UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| | ) | Case No. 20-30663 |
| The Roman Catholic Diocese of Syracuse, | ) | |
| New York, | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |
| | ) | |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## THE ROMAN CATHOLIC DIOCESE OF SYRACUSE, NEW YORK
## (CASE NO. 20-30663)

---

**Fill in this information to identify the case:**

Debtor name: The Roman Catholic Diocese of Syracuse, New York

United States Bankruptcy Court for the: Northern District of New York

Case number: 20-30663

☐ Check if this is an amended filing

---

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1: Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 7/1/2019 to 6/18/2020 | ☑ Operating a business<br>☐ Other | $7,341,967.00 |
| **For prior year:** From 7/1/2018 to 6/30/2019 | ☑ Operating a business<br>☐ Other | $7,543,568.00 |
| **For the year before that:** From 7/1/2017 to 6/30/2018 | ☑ Operating a business<br>☐ Other | $8,065,562.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 7/1/2019 to 6/18/2020 | Net Investments ($818,377.00) & Insurance Program Receipts ($24,500,297.00, Net Income is $3,708,068) | $25,318,674.00 |
| **For prior year:** From 7/1/2018 to 6/30/2019 | Net Investments ($1,237,434.00) & Insurance Program Receipts ($25,371,959.00, Net Income is $3,637,725.00) | $26,609,393.00 |
| **For the year before that:** From 7/1/2017 to 6/30/2018 | Net Investments ($2,637,658.00) & Insurance Program Receipts ($24,809,217.00, Net Income is $2,997,209.00) | $27,446,875.00 |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1<br><br>See SOFA 3 Attachment | | $ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1<br><br>Relationship to debtor | | $ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.

Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | $ |

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

6.1                                                                                                    $

_____        Last 4 digits of account number

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.1** **Name** Betty Graham **Case number** 014607-GB01 | Personal Injury | Name County of Onondaga Street 505 S. State St. City Syracuse  State NY  Zip 13202 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.2** **Name** Carol Scholl **Case number** GC2015-309913 | Personal Injury | Name County of Onondaga Street 505 S. State St. City Syracuse  State NY  Zip 13202 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.3** **Name** John Gersbacher **Case number** GC2014-263644 | Personal Injury | Name County of Oswego Street 39 Churchill Road City Oswego  State NY  Zip 13126 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.4** **Name** Kim Blount **Case number** GC2014-304301 | Personal Injury | Name County of Onondaga Street 505 S. State St. City Syracuse  State NY  Zip 13202 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.5** **Name** Tiffany Lefebvre **Case number** GC2019-345709 | Personal Injury | Name County of Onondaga Street 505 S. State St. City Syracuse  State NY  Zip 13202 | ☑ Pending ☐ On appeal ☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|

Debtor    The Roman Catholic Diocese of Syracuse, New York
Name                                                                    Case number *(if known)* 20-30663

| | |
|---|---|
| 8.1 | Custodian's name and address |

$

Street

| City | State | Zip |
|---|---|---|

Case title

Case number

Date of order or assignment

Court name and address
Name

Street

| City | State | Zip |
|---|---|---|

**Part 4:    Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 Recipient's name<br>Apostolic Nunciature<br><br>Street<br>3339 Massachusetts Ave NW<br><br>City: Washington  State: DC  Zip: 20008<br><br>Recipient's relationship to debtor | Annual Canon 1271 Contribution | 3/1/2019 | $30,000.00 |
| 9.2 Recipient's name<br>Apostolic Nunciature<br><br>Street<br>3339 Massachusetts Ave NW<br><br>City: Washington  State: DC  Zip: 20008<br><br>Recipient's relationship to debtor | Annual Canon 1271 Contribution | 3/19/2020 | $30,000.00 |
| 9.3 Recipient's name<br>Foundation of the Roman Catholic Diocese of Syracuse<br><br>Street<br>240 E. Onondaga Street<br><br>City: Syracuse  State: NY  Zip: 13202<br><br>Recipient's relationship to debtor | Annual Subsidy 2018/19 to Cathedral Restoration Campaign | 9/13/2018 | $100,000.00 |
| 9.4 Recipient's name<br>Foundation of the Roman Catholic Diocese of Syracuse<br><br>Street<br>240 E. Onondaga Street<br><br>City: Syracuse  State: NY  Zip: 13202<br><br>Recipient's relationship to debtor | Annual Subsidy 2019/20 to Cathedral Restoration Campaign | 9/19/2020 | $100,000.00 |

Debtor The Roman Catholic Diocese of Syracuse, New York                                        Case number (if known) 20-30663
Name

| 9.5 | Recipient's name | | 2018/19 NDE School Annual Maintenance | 9/27/2018 | $67,648.00 |
| | Our Lady of Lourdes | | | | |
| | Street | | | | |
| | 2 Barton Avenue | | | | |
| | City | State | Zip | | |
| | Utica | NY | 13502 | | |
| | **Recipient's relationship to debtor** | | | | |

| 9.6 | Recipient's name | | 2018/19 NDE School Annual Maintenance | 7/12/2019 | $67,648.00 |
| | Our Lady of Lourdes | | | | |
| | Street | | | | |
| | 2 Barton Avenue | | | | |
| | City | State | Zip | | |
| | Utica | NY | 13502 | | |
| | **Recipient's relationship to debtor** | | | | |

## Part 5:  Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss
If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| | | | $ |

## Part 6:  Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 | | 4/30/20-6/18/20 | $331,427.65 |
| Bond, Schoeneck & King PLLC
One Lincoln Center
Syracuse, NY 13202 | | | |
| **Email or website address**
https://www.bsk.com | | | |
| **Who made the payment, if not debtor?** | | | |

*Including pre-petition payments of $140,190.25 and retainer of $191,237.40

Debtor    The Roman Catholic Diocese of Syracuse, New York                    Case number *(if known)* 20-30663
          Name

| 11.2 | | | | 6/17/2020 | $20,000.00 |

Stretto
410 Exchange, Ste 100
Irvine, California 92602

**Email or website address**
https://www.stretto.com

**Who made the payment, if not debtor?**

*Represents retainer of $20,000.00

## 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | $ |
| **Trustee** | | | |

## 13. Transfers not already listed on this statement

List any transfers of money or other property☐by sale, trade, or any other means☐made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | Transferred Net Asset Value | 6/30/2018 | Unknown |
| St. Patrick's School, Oneida | | | |
| Relationship to debtor<br>Affiliate | | | |
| 13.2 | Transferred Net Asset Value | 6/30/2018 | Unknown |
| Rome Catholic School, Rome | | | |
| Relationship to debtor<br>Affiliate | | | |
| 13.3 | Transferred Net Asset Value | 6/30/2018 | Unknown |
| Trinity Catholic School, Oswego | | | |
| Relationship to debtor<br>Affiliate | | | |

Debtor  The Roman Catholic Diocese of Syracuse, New York                    Case number *(if known)* 20-30663
        Name

| 13.4 | Transferred Building, Land, Furniture & Fixtures | 6/30/2018 | Unknown |

Bishop Grimes Junior/Senior High School

Relationship to debtor
Affiliate

| 13.5 | Transferred Building, Land, Furniture & Fixtures | 6/30/2018 | Unknown |

Bishop Ludden Junior-Senior High School

Relationship to debtor
Affiliate

| 13.6 | Transferred Building and Improvements | 6/30/2018 | Unknown |

Notre Dame Elementary School

Relationship to debtor
Affiliate

| 13.7 | Transferred Building and Improvements | 6/30/2018 | Unknown |

Priest Retirement Home (Broome)

Relationship to debtor
Affiliate

| 13.8 | Transferred Building and Improvements | 6/30/2018 | Unknown |

Seton Catholic Central School

Relationship to debtor
Affiliate

| 13.9 | Transferred Building and Improvements | 6/30/2018 | Unknown |

All Saints Elementary School

Relationship to debtor
Affiliate

---

**Part 7:    Previous Locations**

---

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1  Street | From                          to |
| City            State       Zip | |

Debtor    The Roman Catholic Diocese of Syracuse, New York
Name
Case 20-30663-5-wak    Doc 48-1    Filed 07/22/20    Entered 07/22/20 17:58:10    Desc
Statement of Financial Affairs    Page 9 of 27

Case number *(if known)* 20-30663

**Part 8:** Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1    Street<br><br>City          State     Zip | **Location where patient records are maintained**(if different from facility address). If electronic, identify any service provider | **How are records kept?**<br>Check all that apply:<br>☐ Electronically<br><br>☐ Paper |

**Part 9:** Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes. Fill in below:

**Name of plan**                                          **Employer identification number of the plan**
Retirement Plan for the Secular Priests of the Roman Catholic Diocese        27-2837169

Has the plan been terminated?
☑ No
☐ Yes

**Name of plan**                                          **Employer identification number of the plan**
Roman Catholic Diocese of Syracuse, New York Pension Plan        15-0532137

Has the plan been terminated?
☑ No
☐ Yes

**Name of plan**                                          **Employer identification number of the plan**
Diocese of Syracuse 403b Thrift Plan        15-0532137

Has the plan been terminated?
☑ No
☐ Yes

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 Name Key Bank - Roman Catholic Diocese of Syracuse Disability <br> Street 201 South Warren Street <br> City Syracuse  State NY  Zip 13202 | 8311 | ☑ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other | 7/24/2019 | $247.74 |
| 18.2 Name Key Bank - Roman Catholic Diocese of Syracuse #2 M/AG <br> Street 201 South Warren Street <br> City Syracuse  State NY  Zip 13202 | 6735 | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☑ Brokerage <br> ☐ Other | 4/1/2020 | $17.73 |

## 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 Name <br> Street <br> City  State  Zip | Address | | ☑ No <br> ☐ Yes |

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name <br> Street <br> City  State  Zip | Address | | ☑ No <br> ☐ Yes |

Debtor  The Roman Catholic Diocese of Syracuse, New York
Name

Case number *(if known)* 20-30663

## Part 11:  Property the Debtor Holds or Controls that the Debtor Does Not Own

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 | | | $ |
| See SOFA 21 Attachment | | | |

## Part 12:  Details About Environmental Information

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

### 22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 | Name | | ☐ Pending |
| Case Number | Street | | ☐ On appeal |
| | City          State    Zip | | ☐ Concluded |

### 23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1  Name | Name | | |
| Street | Street | | |
| City          State    Zip | City          State    Zip | | |

### 24. Has the debtor notified any governmental unit of any release of hazardous material?

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

Debtor  The Roman Catholic Diocese of Syracuse, New York    Case number (if known) 20-30663

| 24.1 | Name | | Name | |
|---|---|---|---|---|
| | Street | | Street | |
| | City | State Zip | City | State Zip |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

---

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 | | EIN |
| | | **Dates business existed**<br>From                    to |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1    John Barsanti<br>240 East Onondaga Street<br>Syracuse, NY 13202 | From            to<br>3/8/2010        7/31/2018 |
| 26a.2    Stephen Breen<br>240 East Onondaga Street<br>Syracuse, NY 13202 | From            to<br>7/23/2018       Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1    Dermody, Burke and Brown, CPA's, LLC<br>443 N. Franklin St.<br>Syracuse, NY 13204 | From            to<br>Late            Present<br>1970's |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1    Stephen Breen<br>240 East Onondaga Street<br>Syracuse, NY 13202 | |
| 26c.2    Dermody, Burke and Brown, CPA's, LLC<br>443 N. Franklin St.<br>Syracuse, NY 13204 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1    Key Bank <br> 201 S. Warren St. <br> Syracuse, NY 13202 |
| 26d.2    NBT Bank <br> 1001 James St. <br> Syracuse, NY 13203 |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1    Douglas J. Lucia <br> 240 East Onondaga Street <br> Syracuse, NY 13202 | President | 0% |
| 28.2    Timothy S. Elmer <br> 240 East Onondaga Street <br> Syracuse, NY 13202 | Vice President | 0% |
| 28.3    Danielle Cummings <br> 240 East Onondaga Street <br> Syracuse, NY 13202 | Secretary/Treasurer | 0% |
| 28.4    Stephen Breen <br> 240 East Onondaga Street <br> Syracuse, NY 13202 | CFO | 0% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|

Debtor    The Roman Catholic Diocese of Syracuse, New York
Name

Case number *(if known)* 20-30663

29.1

Robert J. Cunningham
240 East Onondaga Street
Syracuse, NY 13202

From    to
5/26/2009    7/30/2019

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1    See SOFA 30 Attachment | $ | | |

| Relationship To Debtor |
|---|
| |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 | EIN |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☑ Yes. Identify below.

| Name of the pension fund | | Employer Identification number of the pension fund |
|---|---|---|
| 32.1   Retirement Plan for the Secular Priests of the Roman Catholic Diocese | EIN | 27-2837169 |
| 32.2   Roman Catholic Diocese of Syracuse, New York Pension Plan | EIN | 15-0532137 |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| 3. | Creditor's Name | Address | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 3.1 | Adapep | 240 East Onondaga St, Syracuse, NY 13202 | 20200504 | $6,918.45 | ACH PAYMENT |
| 3.2 | Adapep | 240 East Onondaga St, Syracuse, NY 13202 | 20200504 | $14,605.60 | ACH PAYMENT |
| 3.3 | Adapep | 240 East Onondaga St, Syracuse, NY 13202 | 20200602 | $11,530.74 | ACH PAYMENT |
| 3.4 | Adapep | 240 East Onondaga St, Syracuse, NY 13202 | 20200610 | $22,292.78 | ACH PAYMENT |
| | | | **TOTAL:** | **$55,347.57** | |
| 3.5 | ADP, LLC | PO Box 842875, Boston, MA 02284-2875 | 20200417 | $54.86 | ACH WITHDRAWAL |
| 3.6 | ADP, LLC | PO Box 842875, Boston, MA 02284-2875 | 20200417 | $395.50 | ACH WITHDRAWAL |
| 3.7 | ADP, LLC | PO Box 842875, Boston, MA 02284-2875 | 20200417 | $2,968.00 | ACH WITHDRAWAL |
| 3.8 | ADP, LLC | PO Box 842875, Boston, MA 02284-2875 | 20200417 | $8,965.72 | ACH WITHDRAWAL |
| 3.9 | ADP, LLC | PO Box 842875, Boston, MA 02284-2875 | 20200515 | $3,344.15 | ACH WITHDRAWAL |
| 3.10 | ADP, LLC | PO Box 842875, Boston, MA 02284-2875 | 20200515 | $9,113.81 | ACH WITHDRAWAL |
| | | | **TOTAL:** | **$24,842.04** | |
| 3.11 | Aflac | REMITTANCE PROCESSING, 1932 WYNNTON ROAD, COLUMBUS, GA 31999-6005 | 20200327 | $3,381.66 | Check/Transaction # 212221 |
| 3.12 | Aflac | REMITTANCE PROCESSING, 1932 WYNNTON ROAD, COLUMBUS, GA 31999-6005 | 20200501 | $3,381.66 | Check/Transaction # 212359 |
| 3.13 | Aflac | REMITTANCE PROCESSING, 1932 WYNNTON ROAD, COLUMBUS, GA 31999-6005 | 20200522 | $3,381.66 | Check/Transaction # 212639 |
| | | | **TOTAL:** | **$10,144.98** | |
| 3.14 | Apostolic Nunciature | 3339 MASSACHUSETTS AVE NW, WASHINGTON, DC 20008 | 20200327 | $30,000.00 | Check/Transaction # 212224 |
| | | | **TOTAL:** | **$30,000.00** | |
| 3.15 | Armory5, Inc. | 324 W. WATER ST., SUITE 120, SYRACUSE, NY 13202 | 20200406 | $14,321.90 | Check/Transaction # 212252 |
| 3.16 | Armory5, Inc. | 324 W. WATER ST., SUITE 120, SYRACUSE, NY 13202 | 20200507 | $14,321.90 | Check/Transaction # 212499 |
| 3.17 | Armory5, Inc. | 324 W. WATER ST., SUITE 120, SYRACUSE, NY 13202 | 20200612 | $28,643.80 | Check/Transaction # 212796 |
| | | | **TOTAL:** | **$57,287.60** | |
| 3.18 | Barclay Damon, LLP | PO BOX 1265, ALBANY, NY 12201-1265 | 20200501 | $621.50 | Check/Transaction # 212370 |
| 3.19 | Barclay Damon, LLP | PO BOX 1265, ALBANY, NY 12201-1265 | 20200501 | $3,468.50 | Check/Transaction # 212371 |
| 3.20 | Barclay Damon, LLP | PO BOX 1265, ALBANY, NY 12201-1265 | 20200501 | $2,850.00 | Check/Transaction # 212372 |
| 3.21 | Barclay Damon, LLP | PO BOX 1265, ALBANY, NY 12201-1265 | 20200507 | $3,922.62 | Check/Transaction # 212500 |
| 3.22 | Barclay Damon, LLP | PO BOX 1265, ALBANY, NY 12201-1265 | 20200514 | $4,718.75 | Check/Transaction # 212585 |
| 3.23 | Barclay Damon, LLP | PO BOX 1265, ALBANY, NY 12201-1265 | 20200514 | $212.50 | Check/Transaction # 212586 |
| 3.24 | Barclay Damon, LLP | PO BOX 1265, ALBANY, NY 12201-1265 | 20200617 | $2,157.00 | WIRE TRANSFER W5056 |
| 3.25 | Barclay Damon, LLP | PO BOX 1265, ALBANY, NY 12201-1265 | 20200618 | $20,000.00 | WIRE TRANSFER W5976 |
| 3.26 | Barclay Damon, LLP | PO BOX 1265, ALBANY, NY 12201-1265 | 20200618 | $9,515.06 | WIRE TRANSFER W7789 |
| | | | **TOTAL:** | **$47,465.33** | |
| 3.27 | Bishop Grimes High School | 6653 KIRKVILLE ROAD, EAST SYRACUSE, NY 13057 | 20200327 | $24,075.00 | Check/Transaction # 212185 |
| 3.28 | Bishop Grimes High School | 6653 KIRKVILLE ROAD, EAST SYRACUSE, NY 13057 | 20200417 | $5,000.00 | Check/Transaction # 212267 |
| 3.29 | Bishop Grimes High School | 6653 KIRKVILLE ROAD, EAST SYRACUSE, NY 13057 | 20200417 | $29,547.33 | Check/Transaction # 212268 |
| 3.30 | Bishop Grimes High School | 6653 KIRKVILLE ROAD, EAST SYRACUSE, NY 13057 | 20200507 | $29,547.33 | Check/Transaction # 212501 |
| 3.31 | Bishop Grimes High School | 6653 KIRKVILLE ROAD, EAST SYRACUSE, NY 13057 | 20200522 | $60,000.00 | Check/Transaction # 212642 |
| 3.32 | Bishop Grimes High School | 6653 KIRKVILLE ROAD, EAST SYRACUSE, NY 13057 | 20200528 | $1,000.00 | Check/Transaction # 212672 |
| 3.33 | Bishop Grimes High School | 6653 KIRKVILLE ROAD, EAST SYRACUSE, NY 13057 | 20200604 | $29,547.33 | Check/Transaction # 212710 |
| 3.34 | Bishop Grimes High School | 6653 KIRKVILLE ROAD, EAST SYRACUSE, NY 13057 | 20200612 | $24,075.00 | Check/Transaction # 212771 |
| | | | **TOTAL:** | **$202,791.99** | |
| 3.35 | Bishop Ludden Jr/Sr. High Schl | 815 FAY ROAD, SYRACUSE, NY 13219 | 20200327 | $12,412.50 | Check/Transaction # 212186 |
| 3.36 | Bishop Ludden Jr/Sr. High Schl | 815 FAY ROAD, SYRACUSE, NY 13219 | 20200417 | $5,000.00 | Check/Transaction # 212269 |
| 3.37 | Bishop Ludden Jr/Sr. High Schl | 815 FAY ROAD, SYRACUSE, NY 13219 | 20200417 | $29,547.33 | Check/Transaction # 212270 |
| 3.38 | Bishop Ludden Jr/Sr. High Schl | 815 FAY ROAD, SYRACUSE, NY 13219 | 20200417 | $1,600.00 | Check/Transaction # 212271 |
| 3.39 | Bishop Ludden Jr/Sr. High Schl | 815 FAY ROAD, SYRACUSE, NY 13219 | 20200507 | $29,547.33 | Check/Transaction # 212502 |
| 3.40 | Bishop Ludden Jr/Sr. High Schl | 815 FAY ROAD, SYRACUSE, NY 13219 | 20200604 | $29,547.33 | Check/Transaction # 212709 |
| 3.41 | Bishop Ludden Jr/Sr. High Schl | 815 FAY ROAD, SYRACUSE, NY 13219 | 20200618 | $12,412.50 | WIRE TRANSFER |
| | | | **TOTAL:** | **$120,066.99** | |
| 3.42 | Blessed Sacrament School | 3129 JAMES STREET, SYRACUSE, NY 13206 | 20200327 | $12,637.50 | Check/Transaction # 212187 |
| 3.43 | Blessed Sacrament School | 3129 JAMES STREET, SYRACUSE, NY 13206 | 20200417 | $12,500.00 | Check/Transaction # 212272 |
| 3.44 | Blessed Sacrament School | 3129 JAMES STREET, SYRACUSE, NY 13206 | 20200417 | $31,700.00 | Check/Transaction # 212273 |
| 3.45 | Blessed Sacrament School | 3129 JAMES STREET, SYRACUSE, NY 13206 | 20200417 | $10,000.00 | Check/Transaction # 212274 |
| 3.46 | Blessed Sacrament School | 3129 JAMES STREET, SYRACUSE, NY 13206 | 20200507 | $10,000.00 | Check/Transaction # 212503 |
| 3.47 | Blessed Sacrament School | 3129 JAMES STREET, SYRACUSE, NY 13206 | 20200604 | $10,000.00 | Check/Transaction # 212710 |
| 3.48 | Blessed Sacrament School | 3129 JAMES STREET, SYRACUSE, NY 13206 | 20200612 | $12,637.50 | Check/Transaction # 212773 |
| | | | **TOTAL:** | **$99,475.00** | |
| 3.49 | Bond Schoeneck & King, LLP | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | 20200522 | $7,457.00 | Check/Transaction # 212643 |
| 3.50 | Bond Schoeneck & King, LLP | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | 20200612 | $5,572.00 | Check/Transaction # 212774 |
| 3.51 | Bond Schoeneck & King, LLP | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | 20200615 | $218,398.65 | WIRE TRANSFER W4512 |
| 3.52 | Bond Schoeneck & King, LLP | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | 20200618 | $100,000.00 | WIRE TRANSFER W4968 |
| | | | **TOTAL:** | **$331,427.65** | |
| 3.53 | BPAS Actuarial & Pension Svcs. | ACCOUNTS RECEIVABLE, 6  RHOADS DRIVE- STE. 7, UTICA, NY 13502 | 20200501 | $30,835.00 | Check/Transaction # 212375 |
| 3.54 | BPAS Actuarial & Pension Svcs. | ACCOUNTS RECEIVABLE, 6  RHOADS DRIVE- STE. 7, UTICA, NY 13502 | 20200618 | $30,875.00 | WIRE TRANSFER W4992 |
| | | | **TOTAL:** | **$61,710.00** | |
| 3.55 | Broome County Catholic Schls | ATTN:  JASON GIBLIN, 70 SEMINARY AVE., BINGHAMTON, NY 13905 | 20200327 | $104,166.67 | Check/Transaction # 212196 |
| 3.56 | Broome County Catholic Schls | ATTN:  JASON GIBLIN, 70 SEMINARY AVE., BINGHAMTON, NY 13905 | 20200507 | $104,166.67 | Check/Transaction # 212504 |
| 3.57 | Broome County Catholic Schls | ATTN:  JASON GIBLIN, 70 SEMINARY AVE., BINGHAMTON, NY 13905 | 20200604 | $104,166.67 | Check/Transaction # 212711 |
| | | | **TOTAL:** | **$312,500.01** | |
| 3.58 | Caremark | PO BOX 848001, DALLAS, TX 75284-8001 | 20200417 | $87,801.84 | Check/Transaction # 212276 |
| 3.59 | Caremark | PO BOX 848001, DALLAS, TX 75284-8001 | 20200423 | $121,169.48 | Check/Transaction # 212308 |
| 3.60 | Caremark | PO BOX 848001, DALLAS, TX 75284-8001 | 20200501 | $375,105.28 | Check/Transaction # 212506 |
| 3.61 | Caremark | PO BOX 848001, DALLAS, TX 75284-8001 | 20200507 | $90,639.58 | Check/Transaction # 212506 |
| 3.62 | Caremark | PO BOX 848001, DALLAS, TX 75284-8001 | 20200514 | $86,430.83 | Check/Transaction # 212588 |
| 3.63 | Caremark | PO BOX 848001, DALLAS, TX 75284-8001 | 20200522 | $93,418.49 | Check/Transaction # 212644 |
| 3.64 | Caremark | PO BOX 848001, DALLAS, TX 75284-8001 | 20200528 | $64,315.74 | Check/Transaction # 212675 |
| 3.65 | Caremark | PO BOX 848001, DALLAS, TX 75284-8001 | 20200604 | $71,835.90 | Check/Transaction # 212713 |
| 3.66 | Caremark | PO BOX 848001, DALLAS, TX 75284-8001 | 20200612 | $74,000.61 | Check/Transaction # 212814 |
| | | | **TOTAL:** | **$1,064,717.75** | |
| 3.67 | Cathedral Academy At Pompei School | ATTN: ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200327 | $15,387.50 | Check/Transaction # 212188 |
| 3.68 | Cathedral Academy At Pompei School | ATTN: ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200417 | $25,000.00 | Check/Transaction # 212277 |
| 3.69 | Cathedral Academy At Pompei School | ATTN: ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200417 | $43,675.00 | Check/Transaction # 212278 |
| 3.70 | Cathedral Academy At Pompei School | ATTN: ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200417 | $14,583.33 | Check/Transaction # 212279 |
| 3.71 | Cathedral Academy At Pompei School | ATTN: ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200507 | $14,583.33 | Check/Transaction # 212509 |
| 3.72 | Cathedral Academy At Pompei School | ATTN: ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200604 | $14,583.33 | Check/Transaction # 212774 |
| 3.73 | Cathedral Academy At Pompei School | ATTN: ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200612 | $15,387.50 | Check/Transaction # 212774 |
| | | | **TOTAL:** | **$143,199.99** | |
| 3.74 | Cathedral Of The Immaculate Conception | 259 E ONONDAGA ST, SYRACUSE, NY 13202 | 20200618 | $6,250.00 | WIRE TRANSFER |
| 3.75 | Cathedral Of The Immaculate Conception | 259 E ONONDAGA ST, SYRACUSE, NY 13202 | 20200323 | $6,250.00 | Check/Transaction # 212207 |
| | | | **TOTAL:** | **$12,500.00** | |
| 3.76 | Catholic Charities - Cortland | 33-35 CENTRAL AVENUE, CORTLAND, NY 13045 | 20200327 | $10,421.75 | Check/Transaction # 212208 |
| 3.77 | Catholic Charities - Cortland | 33-35 CENTRAL AVENUE, CORTLAND, NY 13045 | 20200612 | $10,421.75 | Check/Transaction # 212757 |
| | | | **TOTAL:** | **$20,843.50** | |
| 3.78 | Catholic Charities Of Broome | 232 MAIN STREET, BINGHAMTON,, NY 13905 | 20200327 | $23,448.25 | Check/Transaction # 212209 |
| 3.79 | Catholic Charities Of Broome | 232 MAIN STREET, BINGHAMTON,, NY 13905 | 20200612 | $23,448.25 | Check/Transaction # 212758 |
| | | | **TOTAL:** | **$46,896.50** | |
| 3.80 | Catholic Charities Onondaga | 1654  W. ONONDAGA ST., SYRACUSE, NY 13204 | 20200327 | $1,470.00 | Check/Transaction # 212210 |
| 3.81 | Catholic Charities Onondaga | 1654  W. ONONDAGA ST., SYRACUSE, NY 13204 | 20200327 | $7,198.25 | Check/Transaction # 212211 |
| 3.82 | Catholic Charities Onondaga | 1654  W. ONONDAGA ST., SYRACUSE, NY 13204 | 20200327 | $7,614.50 | Check/Transaction # 212212 |
| 3.83 | Catholic Charities Onondaga | 1654  W. ONONDAGA ST., SYRACUSE, NY 13204 | 20200327 | $45,591.50 | Check/Transaction # 212213 |
| 3.84 | Catholic Charities Onondaga | 1654  W. ONONDAGA ST., SYRACUSE, NY 13204 | 20200501 | $413.20 | Check/Transaction # 212378 |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 3.85 | Catholic Charities Onondaga | 1654  W. ONONDAGA ST., SYRACUSE, NY 13204 | 20200501 | $770.00 | Check/Transaction # 212379 |
| 3.86 | Catholic Charities Onondaga | 1654  W. ONONDAGA ST., SYRACUSE, NY 13204 | 20200618 | $61,874.25 | WIRE TRANSFER W10171 |
| | | | TOTAL: | $124,931.70 | |
| 3.87 | Catholic Charities-Chenango Co | 3 OHARA DRIVE, NORWICH, NY 13815 | 20200327 | $9,353.00 | Check/Transaction # 212214 |
| 3.88 | Catholic Charities-Chenango Co | 3 OHARA DRIVE, NORWICH, NY 13815 | 20200507 | $14,919.00 | Check/Transaction # 212511 |
| | | | TOTAL: | $24,272.00 | |
| 3.89 | Catholic Charities-Oneida | 1408 GENESEE STREET, UTICA, NY 13502 | 20200327 | $29,310.25 | Check/Transaction # 212215 |
| 3.90 | Catholic Charities-Oneida | 1408 GENESEE STREET, UTICA, NY 13502 | 20200612 | $9,353.00 | Check/Transaction # 212763 |
| | | | TOTAL: | $38,663.25 | |
| 3.91 | Catholic Charities-Osw. | 808 West Broadway, Fulton, NY 13069 | 20200327 | $12,375.25 | Check/Transaction # 212216 |
| 3.92 | Catholic Charities-Osw. | 808 West Broadway, Fulton, NY 13069 | 20200327 | $6,250.00 | Check/Transaction # 212217 |
| 3.93 | Catholic Charities-Osw. | 808 West Broadway, Fulton, NY 13069 | 20200514 | $6,250.00 | Check/Transaction # 212764 |
| 3.94 | Catholic Charities-Osw. | 808 West Broadway, Fulton, NY 13069 | 20200612 | $12,375.25 | Check/Transaction # 212765 |
| | | | TOTAL: | $37,250.50 | |
| 3.95 | Catholic Charities-Utica | 1408 GENESEE STREET, UTICA, NY 13502 | 20200612 | $29,310.25 | Check/Transaction # 212766 |
| | | | TOTAL: | $29,310.25 | |
| 3.96 | Catholic Sun | 240 E. ONONDAGA STREET, SYRACUSE, NY 13202 | 20200327 | $18,024.50 | Check/Transaction # 212218 |
| 3.97 | Catholic Sun | 240 E. ONONDAGA STREET, SYRACUSE, NY 13202 | 20200327 | $620.00 | Check/Transaction # 212225 |
| 3.98 | Catholic Sun | 240 E. ONONDAGA STREET, SYRACUSE, NY 13202 | 20200327 | $26.00 | Check/Transaction # 212226 |
| 3.99 | Catholic Sun | 240 E. ONONDAGA STREET, SYRACUSE, NY 13202 | 20200327 | $1,460.00 | Check/Transaction # 212310 |
| 3.100 | Catholic Sun | 240 E. ONONDAGA STREET, SYRACUSE, NY 13202 | 20200514 | $26.00 | Check/Transaction # 212589 |
| 3.101 | Catholic Sun | 240 E. ONONDAGA STREET, SYRACUSE, NY 13202 | 20200528 | $464.00 | Check/Transaction # 212676 |
| 3.102 | Catholic Sun | 240 E. ONONDAGA STREET, SYRACUSE, NY 13202 | 20200604 | $26.00 | Check/Transaction # 212715 |
| 3.103 | Catholic Sun | 240 E. ONONDAGA STREET, SYRACUSE, NY 13202 | 20200612 | $18,024.50 | Check/Transaction # 212767 |
| 3.104 | Catholic Sun | 240 E. ONONDAGA STREET, SYRACUSE, NY 13202 | 20200617 | $365.00 | Check/Transaction # 212933 |
| | | | TOTAL: | $39,036.00 | |
| 3.105 | Charles Schwab & Company | DISCIPLINED CAPITAL MANAGEMENT, 220 S WARREN ST 10TH FL, SYRACUSE, NY 13202-4302 | 20200514 | $358,935.67 | WIRE TRANSFER |
| 3.106 | Charles Schwab & Company | DISCIPLINED CAPITAL MANAGEMENT, 220 S WARREN ST 10TH FL, SYRACUSE, NY 13202-4302 | 20200515 | $190,738.00 | WIRE TRANSFER |
| 3.107 | Charles Schwab & Company | DISCIPLINED CAPITAL MANAGEMENT, 220 S WARREN ST 10TH FL, SYRACUSE, NY 13202-4302 | 20200515 | $254,467.75 | WIRE TRANSFER |
| 3.108 | Charles Schwab & Company | DISCIPLINED CAPITAL MANAGEMENT, 220 S WARREN ST 10TH FL, SYRACUSE, NY 13202-4302 | 20200601 | $188,348.00 | WIRE TRANSFER |
| 3.109 | Charles Schwab & Company | DISCIPLINED CAPITAL MANAGEMENT, 220 S WARREN ST 10TH FL, SYRACUSE, NY 13202-4302 | 20200608 | $285,684.00 | WIRE TRANSFER |
| | | | TOTAL: | $1,278,173.42 | |
| 3.110 | Christian Brothers Academy | 6245 RANDALL ROAD, SYRACUSE, NY 13214 | 20200327 | $7,650.00 | Check/Transaction # 212189 |
| 3.111 | Christian Brothers Academy | 6245 RANDALL ROAD, SYRACUSE, NY 13214 | 20200618 | $7,650.00 | WIRE TRANSFER |
| | | | TOTAL: | $15,300.00 | |
| 3.112 | Clerical Fund Society Of Rcd Of Syr Inc | 240 East Onondaga St, Syracuse, NY NY | 20200610 | $469,149.75 | ACH PAYMENT |
| | | | TOTAL: | $469,149.75 | |
| 3.113 | Dermody Burke & Brown, Cpa, LLC | 443 NORTH FRANKLIN STREET, SYRACUSE, NY 13204 | 20200501 | $3,070.50 | Check/Transaction # 212389 |
| 3.114 | Dermody Burke & Brown, Cpa, LLC | 443 NORTH FRANKLIN STREET, SYRACUSE, NY 13204 | 20200507 | $3,070.00 | Check/Transaction # 212822 |
| 3.115 | Dermody Burke & Brown, Cpa, LLC | 443 NORTH FRANKLIN STREET, SYRACUSE, NY 13204 | 20200618 | $3,663.00 | WIRE TRANSFER W9027 |
| | | | TOTAL: | $9,803.50 | |
| 3.116 | Diocesan School Office | SDIF Loan, 240 East Onondaga St, Syracuse, NY 13202 | 20200522 | $319,536.00 | Check/Transaction # 212646 |
| 3.117 | Diocesan School Office | SDIF Loan, 240 East Onondaga St, Syracuse, NY 13202 | 20200528 | $325,439.00 | Check/Transaction # 212680 |
| | | | TOTAL: | $644,975.00 | |
| 3.118 | Excellus Health Plan- Group | PO BOX 5266, BINGHAMTON, NY 13902-5267 | 20200323 | $222,149.95 | ACH WITHDRAWAL |
| 3.119 | Excellus Health Plan- Group | PO BOX 5266, BINGHAMTON, NY 13902-5268 | 20200330 | $227,891.61 | ACH WITHDRAWAL |
| 3.120 | Excellus Health Plan- Group | PO BOX 5266, BINGHAMTON, NY 13902-5269 | 20200406 | $202,831.33 | ACH WITHDRAWAL |
| 3.121 | Excellus Health Plan- Group | PO BOX 5266, BINGHAMTON, NY 13902-5270 | 20200413 | $207,926.49 | ACH WITHDRAWAL |
| 3.122 | Excellus Health Plan- Group | PO BOX 5266, BINGHAMTON, NY 13902-5271 | 20200420 | $141,048.58 | ACH WITHDRAWAL |
| 3.123 | Excellus Health Plan- Group | PO BOX 5266, BINGHAMTON, NY 13902-5272 | 20200427 | $95,720.96 | ACH WITHDRAWAL |
| 3.124 | Excellus Health Plan- Group | PO BOX 5266, BINGHAMTON, NY 13902-5266 | 20200501 | $59,744.52 | Check/Transaction # 212397 |
| 3.125 | Excellus Health Plan- Group | PO BOX 5266, BINGHAMTON, NY 13902-5273 | 20200504 | $247,295.09 | ACH WITHDRAWAL |
| 3.126 | Excellus Health Plan- Group | PO BOX 5266, BINGHAMTON, NY 13902-5266 | 20200507 | $35,435.06 | Check/Transaction # 212522 |
| 3.127 | Excellus Health Plan- Group | PO BOX 5266, BINGHAMTON, NY 13902-5274 | 20200511 | $86,368.24 | ACH WITHDRAWAL |
| 3.128 | Excellus Health Plan- Group | PO BOX 5266, BINGHAMTON, NY 13902-5275 | 20200518 | $102,116.18 | ACH WITHDRAWAL |
| 3.129 | Excellus Health Plan- Group | PO BOX 5266, BINGHAMTON, NY 13902-5276 | 20200526 | $108,170.21 | ACH WITHDRAWAL |
| 3.130 | Excellus Health Plan- Group | PO BOX 5266, BINGHAMTON, NY 13902-5277 | 20200601 | $109,282.45 | ACH WITHDRAWAL |
| 3.131 | Excellus Health Plan- Group | PO BOX 5266, BINGHAMTON, NY 13902-5266 | 20200604 | $69,352.44 | Check/Transaction # 212718 |
| 3.132 | Excellus Health Plan- Group | PO BOX 5266, BINGHAMTON, NY 13902-5278 | 20200608 | $68,425.16 | ACH WITHDRAWAL |
| 3.133 | Excellus Health Plan- Group | PO BOX 5266, BINGHAMTON, NY 13902-5266 | 20200612 | $43,446.01 | Check/Transaction # 212827 |
| 3.134 | Excellus Health Plan- Group | PO BOX 5266, BINGHAMTON, NY 13902-5266 | 20200615 | $2,626.06 | ACH WITHDRAWAL |
| 3.135 | Excellus Health Plan- Group | PO BOX 5266, BINGHAMTON, NY 13902-5278 | 20200615 | $160,149.13 | ACH WITHDRAWAL |
| | | | TOTAL: | $2,189,981.47 | |
| 3.136 | Foundation - Hope Appeal | 240 East Onondaga St, Syracuse, NY 13202 | 20200325 | $100.00 | ACH PAYMENT |
| 3.137 | Foundation - Hope Appeal | 240 East Onondaga St, Syracuse, NY 13202 | 20200331 | $17,820.00 | ACH PAYMENT |
| | | | TOTAL: | $17,920.00 | |
| 3.138 | Foundation - Operating | 240 East Onondaga St, Syracuse, NY 13202 | 20200327 | $39,625.00 | ACH PAYMENT |
| 3.139 | Foundation - Operating | 240 East Onondaga St, Syracuse, NY 13202 | 20200401 | $62,500.00 | ACH PAYMENT |
| 3.140 | Foundation - Operating | 240 East Onondaga St, Syracuse, NY 13202 | 20200611 | $39,625.00 | ACH PAYMENT |
| | | | TOTAL: | $141,750.00 | |
| 3.141 | Hill & Markes Inc | 1997 STATE HWY. 5 S., PO BOX 7, AMSTERDAM, NY 12010 | 20200423 | $2,095.24 | Check/Transaction # 212317 |
| 3.142 | Hill & Markes Inc | 1997 STATE HWY. 5 S., PO BOX 7, AMSTERDAM, NY 12010 | 20200501 | $5,597.30 | Check/Transaction # 212404 |
| 3.143 | Hill & Markes Inc | 1997 STATE HWY. 5 S., PO BOX 7, AMSTERDAM, NY 12010 | 20200507 | $209.67 | Check/Transaction # 212526 |
| 3.144 | Hill & Markes Inc | 1997 STATE HWY. 5 S., PO BOX 7, AMSTERDAM, NY 12010 | 20200514 | $211.56 | Check/Transaction # 212596 |
| 3.145 | Hill & Markes Inc | 1997 STATE HWY. 5 S., PO BOX 7, AMSTERDAM, NY 12010 | 20200522 | $149.00 | Check/Transaction # 212652 |
| 3.146 | Hill & Markes Inc | 1997 STATE HWY. 5 S., PO BOX 7, AMSTERDAM, NY 12010 | 20200528 | $683.17 | Check/Transaction # 212682 |
| 3.147 | Hill & Markes Inc | 1997 STATE HWY. 5 S., PO BOX 7, AMSTERDAM, NY 12010 | 20200612 | $1,058.00 | Check/Transaction # 212829 |
| | | | TOTAL: | $10,003.94 | |
| 3.148 | Holy Cross School | 4112 E GENESEE STREET, DEWITT, NY 13214 | 20200327 | $2,850.00 | Check/Transaction # 212190 |
| 3.149 | Holy Cross School | 4112 E GENESEE STREET, DEWITT, NY 13214 | 20200417 | $5,630.00 | Check/Transaction # 212280 |
| 3.150 | Holy Cross School | 4112 E GENESEE STREET, DEWITT, NY 13214 | 20200618 | $2,850.00 | WIRE TRANSFER |
| | | | TOTAL: | $11,330.00 | |
| 3.151 | Holy Family School | 130 CHAPEL DRIVE, SYRACUSE, NY 13219 | 20200327 | $2,812.50 | Check/Transaction # 212191 |
| 3.152 | Holy Family School | 130 CHAPEL DRIVE, SYRACUSE, NY 13219 | 20200417 | $64,350.00 | Check/Transaction # 212281 |
| 3.153 | Holy Family School | 130 CHAPEL DRIVE, SYRACUSE, NY 13219 | 20200618 | $2,812.50 | WIRE TRANSFER |
| | | | TOTAL: | $69,975.00 | |
| 3.154 | Immaculate Conception School | 400 SALT SPRINGS STREET, FAYETTEVILLE, NY 13066 | 20200327 | $1,500.00 | Check/Transaction # 212193 |
| 3.155 | Immaculate Conception School | 400 SALT SPRINGS STREET, FAYETTEVILLE, NY 13066 | 20200417 | $29,707.00 | Check/Transaction # 212282 |
| 3.156 | Immaculate Conception School | 400 SALT SPRINGS STREET, FAYETTEVILLE, NY 13066 | 20200612 | $1,500.00 | Check/Transaction # 212779 |
| | | | TOTAL: | $32,707.00 | |
| 3.157 | Jail Ministry | BRADY FAITH CENTER, 404 SOUTH AVE., Syracuse, NY 13204 | 20200327 | $4,125.00 | Check/Transaction # 212219 |
| 3.158 | Jail Ministry | BRADY FAITH CENTER, 404 SOUTH AVE., Syracuse, NY 13204 | 20200618 | $4,125.00 | WIRE TRANSFER W10191 |
| | | | TOTAL: | $8,250.00 | |
| 3.159 | Key2Purchase | PO BOX 3115, SOUTHEASTERN, PA 19398 | 20200414 | $7,213.08 | ACH PAYMENT T71664 |
| 3.160 | Key2Purchase | PO BOX 3115, SOUTHEASTERN, PA 19398 | 20200414 | $2,525.31 | ACH PAYMENT T81233 |
| 3.161 | Key2Purchase | PO BOX 3115, SOUTHEASTERN, PA 19398 | 20200612 | $3,676.52 | ACH PAYMENT T42603 |
| | | | TOTAL: | $13,414.91 | |
| 3.162 | Keybank | PO Box 93885, Cleveland, OH 44101-5885 | 20200408 | $4,184.20 | ACH WITHDRAWAL |
| 3.163 | Keybank | PO Box 93885, Cleveland, OH 44101-5885 | 20200508 | $4,322.70 | ACH WITHDRAWAL |
| 3.164 | Keybank | PO Box 93885, Cleveland, OH 44101-5885 | 20200608 | $4,877.51 | ACH WITHDRAWAL |
| | | | TOTAL: | $13,384.41 | |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 3.165 | Lifetime Benefit Solutions Inc | PO BOX 4982, SYRACUSE, NY 13221 | 20200327 | $6,464.58 | Check/Transaction # 212235 |
| 3.166 | Lifetime Benefit Solutions Inc | PO BOX 4982, SYRACUSE, NY 13221 | 20200501 | $7,196.95 | Check/Transaction # 212409 |
| 3.167 | Lifetime Benefit Solutions Inc | PO BOX 4982, SYRACUSE, NY 13221 | 20200522 | $6,481.93 | Check/Transaction # 212656 |
| 3.168 | Lifetime Benefit Solutions Inc | PO BOX 4982, SYRACUSE, NY 13221 | 20200612 | $1,534.00 | Check/Transaction # 212836 |
| | | | **TOTAL:** | **$21,677.46** | |
| 3.169 | Lifetime Benefits Solution Inc | PO Box 422, Liverpool, NY 13088-0422 | 20200324 | $15,270.67 | ACH WITHDRAWAL |
| 3.170 | Lifetime Benefits Solution Inc | PO Box 422, Liverpool, NY 13088-0422 | 20200331 | $6,083.62 | ACH WITHDRAWAL |
| 3.171 | Lifetime Benefits Solution Inc | PO Box 422, Liverpool, NY 13088-0422 | 20200331 | $12,681.01 | ACH WITHDRAWAL |
| 3.172 | Lifetime Benefits Solution Inc | PO Box 422, Liverpool, NY 13088-0422 | 20200407 | $6,492.84 | ACH WITHDRAWAL |
| 3.173 | Lifetime Benefits Solution Inc | PO Box 422, Liverpool, NY 13088-0422 | 20200414 | $7,027.94 | ACH WITHDRAWAL |
| 3.174 | Lifetime Benefits Solution Inc | PO Box 422, Liverpool, NY 13088-0422 | 20200421 | $5,390.48 | ACH WITHDRAWAL |
| 3.175 | Lifetime Benefits Solution Inc | PO Box 422, Liverpool, NY 13088-0422 | 20200424 | $6,057.00 | ACH WITHDRAWAL |
| 3.176 | Lifetime Benefits Solution Inc | PO Box 422, Liverpool, NY 13088-0422 | 20200428 | $3,516.39 | ACH WITHDRAWAL |
| 3.177 | Lifetime Benefits Solution Inc | PO Box 422, Liverpool, NY 13088-0422 | 20200505 | $5,400.71 | ACH WITHDRAWAL |
| 3.178 | Lifetime Benefits Solution Inc | PO Box 422, Liverpool, NY 13088-0422 | 20200512 | $7,789.68 | ACH WITHDRAWAL |
| 3.179 | Lifetime Benefits Solution Inc | PO Box 422, Liverpool, NY 13088-0422 | 20200519 | $4,446.99 | ACH WITHDRAWAL |
| 3.180 | Lifetime Benefits Solution Inc | PO Box 422, Liverpool, NY 13088-0422 | 20200527 | $5,938.19 | ACH WITHDRAWAL |
| 3.181 | Lifetime Benefits Solution Inc | PO Box 422, Liverpool, NY 13088-0422 | 20200602 | $4,749.34 | ACH WITHDRAWAL |
| 3.182 | Lifetime Benefits Solution Inc | PO Box 422, Liverpool, NY 13088-0422 | 20200608 | $6,042.58 | ACH WITHDRAWAL |
| 3.183 | Lifetime Benefits Solution Inc | PO Box 422, Liverpool, NY 13088-0422 | 20200609 | $5,998.83 | ACH WITHDRAWAL |
| 3.184 | Lifetime Benefits Solution Inc | PO Box 422, Liverpool, NY 13088-0422 | 20200616 | $7,015.10 | ACH WITHDRAWAL |
| 3.185 | Lifetime Benefits Solution Inc | PO Box 422, Liverpool, NY 13088-0422 | 20200616 | $4,653.62 | ACH WITHDRAWAL |
| | | | **TOTAL:** | **$114,554.99** | |
| 3.186 | Litchfield Bancorp | Bryan Memorial Plaza, PO Box 335, Washington Depot, CT 06794-0335 | 20200417 | $9,440.25 | Check/Transaction # 212284 |
| 3.187 | Litchfield Bancorp | Bryan Memorial Plaza, PO Box 335, Washington Depot, CT 06794-0335 | 20200528 | $4,605.00 | Check/Transaction # 212684 |
| 3.188 | Litchfield Bancorp | Bryan Memorial Plaza, PO Box 335, Washington Depot, CT 06794-0335 | 20200612 | $4,605.00 | Check/Transaction # 212837 |
| | | | **TOTAL:** | **$18,650.25** | |
| 3.189 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200423 | $6,313.40 | Check/Transaction # 212326 |
| 3.190 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200423 | $535.00 | Check/Transaction # 212327 |
| 3.191 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200423 | $6,067.74 | Check/Transaction # 212328 |
| 3.192 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200423 | $160.00 | Check/Transaction # 212329 |
| 3.193 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200423 | $5,562.48 | Check/Transaction # 212330 |
| 3.194 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200423 | $1,920.00 | Check/Transaction # 212331 |
| 3.195 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200423 | $780.00 | Check/Transaction # 212332 |
| 3.196 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200423 | $966.00 | Check/Transaction # 212333 |
| 3.197 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200423 | $12,944.10 | Check/Transaction # 212334 |
| 3.198 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200423 | $1,674.00 | Check/Transaction # 212335 |
| 3.199 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200423 | $4,631.00 | Check/Transaction # 212336 |
| 3.200 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $4,214.10 | Check/Transaction # 212411 |
| 3.201 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $4,285.00 | Check/Transaction # 212412 |
| 3.202 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $12,571.72 | Check/Transaction # 212413 |
| 3.203 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $506.00 | Check/Transaction # 212414 |
| 3.204 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $1,288.00 | Check/Transaction # 212415 |
| 3.205 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $3,951.00 | Check/Transaction # 212416 |
| 3.206 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $120.00 | Check/Transaction # 212417 |
| 3.207 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $713.20 | Check/Transaction # 212418 |
| 3.208 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $72.80 | Check/Transaction # 212419 |
| 3.209 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $2,253.00 | Check/Transaction # 212420 |
| 3.210 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $2,238.00 | Check/Transaction # 212421 |
| 3.211 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $11,847.00 | Check/Transaction # 212422 |
| 3.212 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $11,404.00 | Check/Transaction # 212423 |
| 3.213 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $569.76 | Check/Transaction # 212424 |
| 3.214 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $793.05 | Check/Transaction # 212425 |
| 3.215 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $330.05 | Check/Transaction # 212426 |
| 3.216 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $3,868.00 | Check/Transaction # 212427 |
| 3.217 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $319.00 | Check/Transaction # 212428 |
| 3.218 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $1,956.43 | Check/Transaction # 212429 |
| 3.219 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $1,950.54 | Check/Transaction # 212430 |
| 3.220 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $14,311.75 | Check/Transaction # 212431 |
| 3.221 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $2,194.29 | Check/Transaction # 212432 |
| 3.222 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $5,468.00 | Check/Transaction # 212433 |
| 3.223 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $2,577.20 | Check/Transaction # 212434 |
| 3.224 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $8,634.00 | Check/Transaction # 212435 |
| 3.225 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $949.00 | Check/Transaction # 212436 |
| 3.226 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $955.00 | Check/Transaction # 212437 |
| 3.227 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $1,835.25 | Check/Transaction # 212438 |
| 3.228 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $1,819.25 | Check/Transaction # 212439 |
| 3.229 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $4,213.70 | Check/Transaction # 212440 |
| 3.230 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $2,152.05 | Check/Transaction # 212441 |
| 3.231 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $620.00 | Check/Transaction # 212442 |
| 3.232 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $267.00 | Check/Transaction # 212443 |
| 3.233 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $2,061.00 | Check/Transaction # 212444 |
| 3.234 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200501 | $2,346.00 | Check/Transaction # 212445 |
| 3.235 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200528 | $5,092.26 | Check/Transaction # 212686 |
| 3.236 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200528 | $5,551.90 | Check/Transaction # 212687 |
| 3.237 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $409.00 | Check/Transaction # 212840 |
| 3.238 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $3,127.00 | Check/Transaction # 212841 |
| 3.239 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $1,311.00 | Check/Transaction # 212842 |
| 3.240 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $1,587.05 | Check/Transaction # 212843 |
| 3.241 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $3,621.00 | Check/Transaction # 212844 |
| 3.242 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $267.00 | Check/Transaction # 212845 |
| 3.243 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $3,534.00 | Check/Transaction # 212846 |
| 3.244 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $2,031.43 | Check/Transaction # 212847 |
| 3.245 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $731.00 | Check/Transaction # 212848 |
| 3.246 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $287.00 | Check/Transaction # 212849 |
| 3.247 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $201.05 | Check/Transaction # 212850 |
| 3.248 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $7,905.00 | Check/Transaction # 212851 |
| 3.249 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $4,031.00 | Check/Transaction # 212852 |
| 3.250 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $6,933.00 | Check/Transaction # 212853 |
| 3.251 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $782.00 | Check/Transaction # 212854 |
| 3.252 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $27,355.16 | Check/Transaction # 212855 |
| 3.253 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $10,980.00 | Check/Transaction # 212856 |
| 3.254 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $2,935.11 | Check/Transaction # 212857 |
| 3.255 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $70.00 | Check/Transaction # 212858 |
| 3.256 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $3,036.00 | Check/Transaction # 212859 |
| 3.257 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $6,975.50 | Check/Transaction # 212860 |
| 3.258 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $1,911.00 | Check/Transaction # 212861 |
| 3.259 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $3,530.50 | Check/Transaction # 212862 |
| 3.260 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $3,485.00 | Check/Transaction # 212863 |
| 3.261 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $902.00 | Check/Transaction # 212864 |
| 3.262 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $1,070.00 | Check/Transaction # 212865 |
| 3.263 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $2,515.76 | Check/Transaction # 212866 |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 3.264 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $4,421.54 | Check/Transaction # 212867 |
| 3.265 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $1,872.36 | Check/Transaction # 212868 |
| 3.266 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $1,142.00 | Check/Transaction # 212869 |
| 3.267 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $3,611.00 | Check/Transaction # 212870 |
| 3.268 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $3,411.00 | Check/Transaction # 212871 |
| 3.269 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $9,200.00 | Check/Transaction # 212872 |
| 3.270 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $894.00 | Check/Transaction # 212873 |
| 3.271 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $40.00 | Check/Transaction # 212874 |
| 3.272 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $478.00 | Check/Transaction # 212875 |
| 3.273 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $4,881.38 | Check/Transaction # 212876 |
| 3.274 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $1,392.11 | Check/Transaction # 212877 |
| 3.275 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $886.00 | Check/Transaction # 212878 |
| 3.276 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $207.00 | Check/Transaction # 212879 |
| 3.277 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $2,461.11 | Check/Transaction # 212880 |
| 3.278 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $2,992.00 | Check/Transaction # 212881 |
| 3.279 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $2,064.00 | Check/Transaction # 212882 |
| 3.280 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $3,433.75 | Check/Transaction # 212883 |
| 3.281 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $1,138.00 | Check/Transaction # 212884 |
| 3.282 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $717.00 | Check/Transaction # 212885 |
| 3.283 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $15,500.00 | Check/Transaction # 212886 |
| 3.284 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $1,035.00 | Check/Transaction # 212887 |
| 3.285 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $2,945.00 | Check/Transaction # 212888 |
| 3.286 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200612 | $898.00 | Check/Transaction # 212889 |
| 3.287 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200615 | $40,067.00 | WIRE TRANSFER W4544 |
| 3.288 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200615 | $60,927.05 | WIRE TRANSFER W9011 |
| 3.289 | Mackenzie Hughes, LLP | 440 S Warren Street, Suite 400, Syracuse, NY 13202 | 20200615 | $29,422.00 | WIRE TRANSFER W4890 |
| | | | **TOTAL:** | **$465,420.88** | |
| 3.290 | Marsh USA, Inc. | PO BOX 417724, BOSTON, MA 02241-7724 | 20200327 | $5,707.97 | Check/Transaction # 212181 |
| 3.291 | Marsh USA, Inc. | PO BOX 417724, BOSTON, MA 02241-7724 | 20200501 | $37,205.00 | Check/Transaction # 212447 |
| 3.292 | Marsh USA, Inc. | PO BOX 417724, BOSTON, MA 02241-7724 | 20200514 | $10,915.00 | Check/Transaction # 212605 |
| 3.293 | Marsh USA, Inc. | PO BOX 417724, BOSTON, MA 02241-7724 | 20200528 | $9,377.50 | Check/Transaction # 212688 |
| 3.294 | Marsh USA, Inc. | PO BOX 417724, BOSTON, MA 02241-7724 | 20200612 | $4,727.50 | Check/Transaction # 212892 |
| | | | **TOTAL:** | **$67,932.97** | |
| 3.295 | Melvin & Melvin PLLC as Attorneys for Chr | 217 S Salina St - 7th Floor, Syracuse, NY 13202-1390 | 20200423 | $40,000.00 | Check/Transaction # 212337 |
| | | | **TOTAL:** | **$40,000.00** | |
| 3.296 | Metrodata Services Inc | 403  MAIN  ST.-  STE. 624, BUFFALO, NY 14203 | 20200501 | $11,433.00 | Check/Transaction # 212448 |
| 3.297 | Metrodata Services Inc | 403  MAIN  ST.-  STE. 624, BUFFALO, NY 14203 | 20200514 | $2,394.00 | Check/Transaction # 212606 |
| 3.298 | Metrodata Services Inc | 403  MAIN  ST.-  STE. 624, BUFFALO, NY 14203 | 20200522 | $75.00 | Check/Transaction # 212625 |
| 3.299 | Metrodata Services Inc | 403  MAIN  ST.-  STE. 624, BUFFALO, NY 14203 | 20200604 | $380.00 | Check/Transaction # 212725 |
| 3.300 | Metrodata Services Inc | 403  MAIN  ST.-  STE. 624, BUFFALO, NY 14203 | 20200612 | $145.00 | Check/Transaction # 212892 |
| | | | **TOTAL:** | **$14,427.00** | |
| 3.301 | Most Holy Rosary School | ATTN:  ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200327 | $3,750.00 | Check/Transaction # 212194 |
| 3.302 | Most Holy Rosary School | ATTN:  ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200417 | $12,500.00 | Check/Transaction # 212287 |
| 3.303 | Most Holy Rosary School | ATTN:  ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200417 | $12,211.00 | Check/Transaction # 212288 |
| 3.304 | Most Holy Rosary School | ATTN:  ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200417 | $14,166.67 | Check/Transaction # 212289 |
| 3.305 | Most Holy Rosary School | ATTN:  ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200417 | $2,730.84 | Check/Transaction # 212290 |
| 3.306 | Most Holy Rosary School | ATTN:  ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200507 | $2,134.17 | Check/Transaction # 212550 |
| 3.307 | Most Holy Rosary School | ATTN:  ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200507 | $14,166.67 | Check/Transaction # 212551 |
| 3.308 | Most Holy Rosary School | ATTN:  ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200604 | $14,166.67 | Check/Transaction # 212726 |
| 3.309 | Most Holy Rosary School | ATTN:  ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200604 | $2,441.67 | Check/Transaction # 212727 |
| 3.310 | Most Holy Rosary School | ATTN:  ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200612 | $3,750.00 | Check/Transaction # 212780 |
| | | | **TOTAL:** | **$82,017.69** | |
| 3.311 | Mutual Of America | 90 Linden Oaks 2nd Flr, Rochester, NY 14625 | 20200326 | $8,361.27 | ACH WITHDRAWAL |
| 3.312 | Mutual Of America | 90 Linden Oaks 2nd Flr, Rochester, NY 14625 | 20200330 | $207.84 | ACH WITHDRAWAL |
| 3.313 | Mutual Of America | 90 Linden Oaks 2nd Flr, Rochester, NY 14625 | 20200409 | $8,245.99 | ACH WITHDRAWAL |
| 3.314 | Mutual Of America | 90 Linden Oaks 2nd Flr, Rochester, NY 14625 | 20200416 | $207.84 | ACH WITHDRAWAL |
| 3.315 | Mutual Of America | 90 Linden Oaks 2nd Flr, Rochester, NY 14625 | 20200423 | $9,242.70 | ACH WITHDRAWAL |
| 3.316 | Mutual Of America | 90 Linden Oaks 2nd Flr, Rochester, NY 14625 | 20200427 | $207.84 | ACH WITHDRAWAL |
| 3.317 | Mutual Of America | 90 Linden Oaks 2nd Flr, Rochester, NY 14625 | 20200507 | $9,241.02 | ACH WITHDRAWAL |
| 3.318 | Mutual Of America | 90 Linden Oaks 2nd Flr, Rochester, NY 14625 | 20200511 | $207.84 | ACH WITHDRAWAL |
| 3.319 | Mutual Of America | 90 Linden Oaks 2nd Flr, Rochester, NY 14625 | 20200521 | $207.84 | ACH WITHDRAWAL |
| 3.320 | Mutual Of America | 90 Linden Oaks 2nd Flr, Rochester, NY 14625 | 20200604 | $9,186.16 | ACH WITHDRAWAL |
| 3.321 | Mutual Of America | 90 Linden Oaks 2nd Flr, Rochester, NY 14625 | 20200604 | $9,209.23 | ACH WITHDRAWAL |
| 3.322 | Mutual Of America | 90 Linden Oaks 2nd Flr, Rochester, NY 14625 | 20200605 | $207.84 | ACH WITHDRAWAL |
| 3.323 | Mutual Of America | 90 Linden Oaks 2nd Flr, Rochester, NY 14625 | 20200618 | $9,371.06 | ACH WITHDRAWAL |
| | | | **TOTAL:** | **$64,104.47** | |
| 3.324 | National Grid | PO BOX 11742, NEWARK, NJ 7101 | 20200327 | $39.64 | Check/Transaction # 212239 |
| 3.325 | National Grid | PO BOX 11742, NEWARK, NJ 7101 | 20200417 | $2,878.70 | Check/Transaction # 212291 |
| 3.326 | National Grid | PO BOX 11742, NEWARK, NJ 7101 | 20200423 | $547.17 | Check/Transaction # 212340 |
| 3.327 | National Grid | PO BOX 11742, NEWARK, NJ 7101 | 20200514 | $2,517.73 | Check/Transaction # 212608 |
| 3.328 | National Grid | PO BOX 11742, NEWARK, NJ 7101 | 20200528 | $173.44 | Check/Transaction # 212690 |
| 3.329 | National Grid | PO BOX 11742, NEWARK, NJ 7101 | 20200604 | $1,395.56 | Check/Transaction # 212728 |
| 3.330 | National Grid | PO BOX 11742, NEWARK, NJ 7101 | 20200612 | $451.55 | Check/Transaction # 212895 |
| | | | **TOTAL:** | **$8,003.79** | |
| 3.331 | NBT Bank | PO Box 149, Canajoharie, NY 13317 | 20200327 | $16,254.01 | Check/Transaction # 212182 |
| 3.332 | NBT Bank | PO Box 149, Canajoharie, NY 13317 | 20200327 | $19,527.50 | Check/Transaction # 212183 |
| 3.333 | NBT Bank | PO Box 149, Canajoharie, NY 13317 | 20200423 | $17,626.21 | Check/Transaction # 212341 |
| 3.334 | NBT Bank | PO Box 149, Canajoharie, NY 13317 | 20200423 | $16,254.01 | Check/Transaction # 212342 |
| 3.335 | NBT Bank | PO Box 149, Canajoharie, NY 13317 | 20200601 | $15,843.62 | ACH WITHDRAWAL |
| 3.336 | NBT Bank | PO Box 149, Canajoharie, NY 13317 | 20200604 | $16,254.01 | ACH WITHDRAWAL |
| | | | **TOTAL:** | **$101,759.36** | |
| 3.337 | Northland Communications | PO BOX 419, HOLLAND PATENT, NY 13354 | 20200423 | $2,448.05 | Check/Transaction # 212343 |
| 3.338 | Northland Communications | PO BOX 419, HOLLAND PATENT, NY 13354 | 20200507 | $2,498.64 | Check/Transaction # 212553 |
| 3.339 | Northland Communications | PO BOX 419, HOLLAND PATENT, NY 13354 | 20200528 | $2,320.24 | Check/Transaction # 212691 |
| | | | **TOTAL:** | **$7,266.93** | |
| 3.340 | Notre Dame  Elementary | ATTN:  KEN MCCOY, 2 NOTRE DAME LANE, UTICA, NY 13502 | 20200327 | $13,875.00 | Check/Transaction # 212195 |
| 3.341 | Notre Dame  Elementary | ATTN:  KEN MCCOY, 2 NOTRE DAME LANE, UTICA, NY 13502 | 20200417 | $33,264.58 | Check/Transaction # 212292 |
| 3.342 | Notre Dame  Elementary | ATTN:  KEN MCCOY, 2 NOTRE DAME LANE, UTICA, NY 13502 | 20200507 | $33,264.58 | Check/Transaction # 212554 |
| 3.343 | Notre Dame  Elementary | ATTN:  KEN MCCOY, 2 NOTRE DAME LANE, UTICA, NY 13502 | 20200604 | $33,264.58 | Check/Transaction # 212729 |
| 3.344 | Notre Dame  Elementary | ATTN:  KEN MCCOY, 2 NOTRE DAME LANE, UTICA, NY 13502 | 20200618 | $13,875.00 | WIRE TRANSFER |
| | | | **TOTAL:** | **$127,543.74** | |
| 3.345 | Notre Dame Jr/Sr High Schools | KEN MCKOY, 2 NOTRE DAME LANE, UTICA, NY 13502-4893 | 20200327 | $12,900.00 | Check/Transaction # 212196 |
| 3.346 | Notre Dame Jr/Sr High Schools | KEN MCKOY, 2 NOTRE DAME LANE, UTICA, NY 13502-4893 | 20200417 | $34,097.91 | Check/Transaction # 212293 |
| 3.347 | Notre Dame Jr/Sr High Schools | KEN MCKOY, 2 NOTRE DAME LANE, UTICA, NY 13502-4893 | 20200507 | $1,000.00 | Check/Transaction # W4555 |
| 3.348 | Notre Dame Jr/Sr High Schools | KEN MCKOY, 2 NOTRE DAME LANE, UTICA, NY 13502-4893 | 20200507 | $34,097.91 | Check/Transaction # 212556 |
| 3.349 | Notre Dame Jr/Sr High Schools | KEN MCKOY, 2 NOTRE DAME LANE, UTICA, NY 13502-4893 | 20200604 | $34,097.91 | Check/Transaction # 212730 |
| 3.350 | Notre Dame Jr/Sr High Schools | KEN MCKOY, 2 NOTRE DAME LANE, UTICA, NY 13502-4893 | 20200618 | $12,900.00 | WIRE TRANSFER |
| | | | **TOTAL:** | **$129,093.73** | |
| 3.351 | NYS Catholic Conference | 465 STATE ST., ALBANY, NY 12203-1004 | 20200417 | $21,641.00 | Check/Transaction # 212294 |
| | | | **TOTAL:** | **$21,641.00** | |
| 3.352 | NYS Unemployment Ins | UNEMPLOYMENT INSURANCE DIVISI, PO BOX 4301, BINGHAMTON, NY 13902-4301 | 20200528 | $97,741.89 | Check/Transaction # 212692 |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | | **TOTAL:** | **$97,741.89** | |
| 3.353 | NYS Workers Comp Board | FINANCE OFFICE-ASSESSMENT UNIT, 328 STATE ST, RM 331, Schenectady, NY 12305-2318 | 20200501 | $28,759.62 | Check/Transaction # 212493 |
| 3.354 | NYS Workers Comp Board | FINANCE OFFICE-ASSESSMENT UNIT, 328 STATE ST, RM 331, Schenectady, NY 12305-2318 | 20200528 | $9,948.97 | Check/Transaction # 212693 |
| | | | **TOTAL:** | **$38,708.59** | |
| 3.355 | Our Lady Of Sorrows-Vestal | PO BOX  326, VESTAL, NY 13851 | 20200604 | $10,000.00 | Check/Transaction # 212734 |
| | | | **TOTAL:** | **$10,000.00** | |
| 3.356 | Pomco Group | RISK MANAGEMENT, PO BOX 159 EASTWOOD STATION, SYRACUSE, NY 13206 | 20200501 | $12,166.66 | Check/Transaction # 212455 |
| | | | **TOTAL:** | **$12,166.66** | |
| 3.357 | Qvinci Software, LLC | 1601 SOUTH MOPAC EXPRESSWAY,  SUITE D-350, AUSTIN, TX 78746 | 20200507 | $2,963.52 | Check/Transaction # 212561 |
| 3.358 | Qvinci Software, LLC | 1601 SOUTH MOPAC EXPRESSWAY,  SUITE D-350, AUSTIN, TX 78746 | 20200522 | $2,963.52 | Check/Transaction # 212663 |
| 3.359 | Qvinci Software, LLC | 1601 SOUTH MOPAC EXPRESSWAY,  SUITE D-350, AUSTIN, TX 78746 | 20200604 | $2,963.52 | Check/Transaction # 212737 |
| | | | **TOTAL:** | **$8,890.56** | |
| 3.371 | Retirement Plan For Secular Priests | 240 East Onondaga St, Syracuse, NY 13202 | 20200611 | $133,332.00 | ACH PAYMENT |
| | | | **TOTAL:** | **$133,332.00** | |
| 3.372 | Rome Catholic School | 400 FLOYD AVE., ROME, NY 13440 | 20200327 | $2,437.50 | Check/Transaction # 212197 |
| 3.347 | Rome Catholic School | 400 FLOYD AVE., ROME, NY 13440 | 20200417 | $19,695.83 | Check/Transaction # 212298 |
| 3.348 | Rome Catholic School | 400 FLOYD AVE., ROME, NY 13440 | 20200507 | $19,695.83 | Check/Transaction # 212564 |
| 3.349 | Rome Catholic School | 400 FLOYD AVE., ROME, NY 13440 | 20200604 | $19,695.83 | Check/Transaction # 212740 |
| 3.350 | Rome Catholic School | 400 FLOYD AVE., ROME, NY 13440 | 20200618 | $2,437.50 | WIRE TRANSFER |
| | | | **TOTAL:** | **$63,962.49** | |
| 3.351 | Seton Catholic Central H.S. | ATTN:  JASON  GIBLIN, 70 SEMINARY AVE., BINGHAMTON, NY 13905 | 20200327 | $11,550.00 | Check/Transaction # 212198 |
| 3.352 | Seton Catholic Central H.S. | ATTN:  JASON  GIBLIN, 70 SEMINARY AVE., BINGHAMTON, NY 13905 | 20200612 | $11,550.00 | Check/Transaction # 212784 |
| | | | **TOTAL:** | **$23,100.00** | |
| 3.353 | St Elizabeth Ann Seton | 3494 ROUTE 31, BALDWINSVILLE, NY 13027 | 20200616 | $7,080.00 | WIRE TRANSFER W505 |
| | | | **TOTAL:** | **$7,080.00** | |
| 3.354 | St James Elementary School | ATTN:  JASON  GIBLIN, 70 SEMINARY AVE., BINGHAMTON, NY 13905 | 20200327 | $8,437.50 | Check/Transaction # 212199 |
| 3.355 | St James Elementary School | ATTN:  JASON  GIBLIN, 70 SEMINARY AVE., BINGHAMTON, NY 13905 | 20200612 | $8,437.50 | Check/Transaction # 212785 |
| | | | **TOTAL:** | **$16,875.00** | |
| 3.356 | St John'S School-Binghamton | ATTN:  JASON  GIBLIN, 70 SEMINARY AVE., BINGHAMTON, NY 13905 | 20200327 | $6,750.00 | Check/Transaction # 212200 |
| 3.357 | St John'S School-Binghamton | ATTN:  JASON  GIBLIN, 70 SEMINARY AVE., BINGHAMTON, NY 13905 | 20200612 | $6,750.00 | Check/Transaction # 212786 |
| | | | **TOTAL:** | **$13,500.00** | |
| 3.358 | St Margaret'S School | 201 ROXBORO ROAD, MATTYDALE, NY 13211 | 20200327 | $1,687.50 | Check/Transaction # 212201 |
| 3.359 | St Margaret'S School | 201 ROXBORO ROAD, MATTYDALE, NY 13211 | 20200417 | $17,242.00 | Check/Transaction # 212300 |
| 3.371 | St Margaret'S School | 201 ROXBORO ROAD, MATTYDALE, NY 13211 | 20200618 | $1,687.50 | WIRE TRANSFER |
| | | | **TOTAL:** | **$20,617.00** | |
| 3.372 | St Mary'S School - B'Ville | 49 SYRACUSE STREET, BALDWINSVILLE, NY 13027 | 20200327 | $5,700.00 | Check/Transaction # 212202 |
| 3.347 | St Mary'S School - B'Ville | 49 SYRACUSE STREET, BALDWINSVILLE, NY 13027 | 20200417 | $29,718.00 | Check/Transaction # 212302 |
| 3.348 | St Mary'S School - B'Ville | 49 SYRACUSE STREET, BALDWINSVILLE, NY 13027 | 20200618 | $5,700.00 | WIRE TRANSFER |
| | | | **TOTAL:** | **$41,118.00** | |
| 3.349 | St Patrick'S School- Oneida | ATTN: ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200327 | $3,937.50 | Check/Transaction # 212204 |
| 3.350 | St Patrick'S School- Oneida | ATTN: ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200417 | $16,437.67 | Check/Transaction # 212303 |
| 3.351 | St Patrick'S School- Oneida | ATTN: ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200507 | $16,437.67 | Check/Transaction # 212573 |
| 3.352 | St Patrick'S School- Oneida | ATTN: ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200604 | $16,437.67 | Check/Transaction # 212745 |
| 3.353 | St Patrick'S School- Oneida | ATTN: ALICE NOLAN, 1031 BELLEVUE AVE., SYRACUSE, NY 13207 | 20200612 | $3,937.50 | Check/Transaction # 212790 |
| | | | **TOTAL:** | **$57,188.01** | |
| 3.354 | St Peter'S Church - Rome | 200 N James Street, Rome, NY 13440 | 20200409 | $50,270.42 | Check/Transaction # 212263 |
| | | | **TOTAL:** | **$50,270.42** | |
| 3.355 | St Rose Of Lima School | 411 SOUTH MAIN STREET, NORTH SYRACUSE, NY 13212 | 20200327 | $5,437.50 | Check/Transaction # 212203 |
| 3.356 | St Rose Of Lima School | 411 SOUTH MAIN STREET, NORTH SYRACUSE, NY 13212 | 20200417 | $25,303.00 | Check/Transaction # 212304 |
| 3.357 | St Rose Of Lima School | 411 SOUTH MAIN STREET, NORTH SYRACUSE, NY 13212 | 20200618 | $5,437.50 | WIRE TRANSFER |
| | | | **TOTAL:** | **$36,178.00** | |
| 3.358 | St Thomas Aquinas Fund, Inc. | 240 East Onondaga, Syracuse, NY 13202 | 20200611 | $15,324.75 | ACH PAYMENT |
| 3.359 | St Thomas Aquinas Fund, Inc. | 240 East Onondaga, Syracuse, NY 13202 | 20200507 | $16,650.00 | Check/Transaction # 212574 |
| 3.371 | St Thomas Aquinas Fund, Inc. | 240 East Onondaga, Syracuse, NY 13202 | 20200604 | $8,000.00 | Check/Transaction # 212746 |
| 3.372 | St Thomas Aquinas Fund, Inc. | 240 East Onondaga, Syracuse, NY 13202 | 20200612 | $480.00 | Check/Transaction # 212915 |
| | | | **TOTAL:** | **$40,454.75** | |
| 3.347 | St Thomas More Foundation | 110 WALNUT PLACE, SYRACUSE, NY 13210 | 20200327 | $15,753.75 | Check/Transaction # 212220 |
| 3.348 | St Thomas More Foundation | 110 WALNUT PLACE, SYRACUSE, NY 13210 | 20200612 | $15,753.75 | Check/Transaction # 212769 |
| | | | **TOTAL:** | **$31,507.50** | |
| 3.349 | St. Patricks Schl. Oneida | 354 ELIZABETH ST., ONEIDA, NY 13421-2120 | 20200327 | $30,000.00 | Check/Transaction # 212247 |
| | | | **TOTAL:** | **$30,000.00** | |
| 3.350 | Steven Defeo, Sr. | DEFEO'S PAINTING, 3193 ORAN DELPHI RD., MANLIUS, NY 13104 | 20200406 | $18,840.00 | Check/Transaction # 212254 |
| 3.351 | Steven Defeo, Sr. | DEFEO'S PAINTING, 3193 ORAN DELPHI RD., MANLIUS, NY 13104 | 20200501 | $3,685.00 | Check/Transaction # 212469 |
| 3.352 | Steven Defeo, Sr. | DEFEO'S PAINTING, 3193 ORAN DELPHI RD., MANLIUS, NY 13104 | 20200514 | $2,090.00 | Check/Transaction # 212624 |
| | | | **TOTAL:** | **$24,615.00** | |
| 3.353 | Stretto | 410 Exchange , Suite 100, Irvine, CA 92602 | 20200617 | $20,000.00 | WIRE TRANSFER W5037 |
| | | | **TOTAL:** | **$20,000.00** | |
| 3.354 | Sun Life Assurance & Annuity | COMPANY OF NEW YORK, PO BOX 7247-7359, PHILADELPHIA, PA 19170 | 20200507 | $62,026.79 | Check/Transaction # 212578 |
| 3.355 | Sun Life Assurance & Annuity | COMPANY OF NEW YORK, PO BOX 7247-7359, PHILADELPHIA, PA 19170 | 20200514 | $40,531.34 | Check/Transaction # 212635 |
| 3.356 | Sun Life Assurance & Annuity | COMPANY OF NEW YORK, PO BOX 7247-7359, PHILADELPHIA, PA 19170 | 20200612 | $42,697.31 | Check/Transaction # 212917 |
| | | | **TOTAL:** | **$145,256.44** | |
| 3.357 | Sun Life Financial | PO BOX 7247-7188, PHILADELPHIA, PA 19170-7188 | 20200507 | $31,726.98 | Check/Transaction # 212575 |
| 3.358 | Sun Life Financial | PO BOX 7247-7188, PHILADELPHIA, PA 19170-7188 | 20200514 | $30,966.61 | Check/Transaction # 212626 |
| 3.359 | Sun Life Financial | PO BOX 7247-7188, PHILADELPHIA, PA 19170-7188 | 20200612 | $30,928.63 | Check/Transaction # 212918 |
| | | | **TOTAL:** | **$93,622.22** | |
| 3.371 | Syracuse Diocese Investmt. Fund | 241 EAST ONONDAGA ST, SYRACUSE, NY 13202 | 20200501 | $3,051.24 | Check/Transaction # 212472 |
| 3.372 | Syracuse Diocese Investmt. Fund | 242 EAST ONONDAGA ST, SYRACUSE, NY 13202 | 20200501 | $694.44 | Check/Transaction # 212473 |
| 3.347 | Syracuse Diocese Investmt. Fund | 243 EAST ONONDAGA ST, SYRACUSE, NY 13202 | 20200501 | $6,500.00 | Check/Transaction # 212474 |
| 3.348 | Syracuse Diocese Investmt. Fund | 244 EAST ONONDAGA ST, SYRACUSE, NY 13202 | 20200501 | $125.00 | Check/Transaction # 212475 |
| 3.349 | Syracuse Diocese Investmt. Fund | 245 EAST ONONDAGA ST, SYRACUSE, NY 13202 | 20200501 | $6,500.00 | Check/Transaction # 212577 |
| 3.350 | Syracuse Diocese Investmt. Fund | 246 EAST ONONDAGA ST, SYRACUSE, NY 13202 | 20200526 | $319,536.00 | Check/Transaction # 212670 |
| 3.351 | Syracuse Diocese Investmt. Fund | 247 EAST ONONDAGA ST, SYRACUSE, NY 13202 | 20200528 | $1,711.92 | Check/Transaction # 212697 |
| 3.352 | Syracuse Diocese Investmt. Fund | 248 EAST ONONDAGA ST, SYRACUSE, NY 13202 | 20200528 | $125.00 | Check/Transaction # 212698 |
| 3.353 | Syracuse Diocese Investmt. Fund | 249 EAST ONONDAGA ST, SYRACUSE, NY 13202 | 20200604 | $694.44 | Check/Transaction # 212748 |
| 3.354 | Syracuse Diocese Investmt. Fund | 250 EAST ONONDAGA ST, SYRACUSE, NY 13202 | 20200604 | $13,000.00 | Check/Transaction # 212749 |
| 3.355 | Syracuse Diocese Investmt. Fund | 251 EAST ONONDAGA ST, SYRACUSE, NY 13202 | 20200604 | $958.80 | Check/Transaction # 212750 |
| | | | **TOTAL:** | **$352,896.84** | |
| 3.356 | Syracuse Diocese Investmt.Fund | 240 East Onondaga St, SYRACUSE, NY 13202 | 20200327 | $125.00 | Check/Transaction # 212248 |
| | | | **TOTAL:** | **$125.00** | |
| 3.357 | Syracuse Frame Service | 1106 S. STATE ST., SYRACUSE, NY 13202 | 20200612 | $13,514.27 | Check/Transaction # 212920 |
| | | | **TOTAL:** | **$13,514.27** | |
| 3.358 | Tjn Consulting Services LLC | 420 East Manchester Road, Syracuse, NY 13219 | 20200501 | $6,450.00 | Check/Transaction # 212480 |
| 3.359 | Tjn Consulting Services LLC | 420 East Manchester Road, Syracuse, NY 13219 | 20200514 | $6,450.00 | Check/Transaction # 212629 |
| 3.371 | Tjn Consulting Services LLC | 420 East Manchester Road, Syracuse, NY 13219 | 20200528 | $6,450.00 | Check/Transaction # 212699 |
| 3.372 | Tjn Consulting Services LLC | 420 East Manchester Road, Syracuse, NY 13219 | 20200604 | $6,450.00 | Check/Transaction # 212921 |
| | | | **TOTAL:** | **$25,800.00** | |
| 3.347 | Toshiba Financial Services | PO BOX  070241, PHILADELPHIA, PA 19176-0241 | 20200501 | $58.25 | Check/Transaction # 212483 |
| 3.348 | Toshiba Financial Services | PO BOX 790448, ST LOUIS, MO 63179-0448 | 20200501 | $3,420.62 | Check/Transaction # 212485 |
| 3.349 | Toshiba Financial Services | PO BOX 790448, ST LOUIS, MO 63179-0448 | 20200514 | $3,433.14 | Check/Transaction # 212632 |
| 3.350 | Toshiba Financial Services | PO BOX 790448, ST LOUIS, MO 63179-0448 | 20200528 | $58.92 | Check/Transaction # 212701 |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 3.351 | Toshiba Financial Services | PO BOX  070241, PHILADELPHIA, PA 19176-0241 | 20200612 | $302.18 | Check/Transaction # 212923 |
| 3.352 | Toshiba Financial Services | PO BOX 790448, ST LOUIS, MO 63179-0448 | 20200612 | $3,793.87 | Check/Transaction # 212924 |
| | | | **TOTAL:** | **$11,066.98** | |
| 3.353 | Triad Group LLC | 400 Jordan Road, Troy, NY 12180 | 20200601 | $5,244.93 | ACH WITHDRAWAL |
| 3.354 | Triad Group LLC | 400 Jordan Road, Troy, NY 12180 | 20200605 | $3,255.92 | ACH WITHDRAWAL |
| 3.355 | Triad Group LLC | 400 Jordan Road, Troy, NY 12180 | 20200612 | $12,948.92 | ACH WITHDRAWAL |
| 3.356 | Triad Group LLC | 400 Jordan Road, Troy, NY 12180 | 20200616 | $13,565.72 | ACH WITHDRAWAL |
| 3.357 | Triad Group LLC | 400 Jordan Road, Troy, NY 12180 | 20200604 | $18,250.00 | Check/Transaction # 212753 |
| | | | **TOTAL:** | **$53,265.49** | |
| 3.358 | Trinity Catholic School | 115 E. FIFTH ST., OSWEGO, NY 13126 | 20200327 | $1,875.00 | Check/Transaction # 212206 |
| 3.359 | Trinity Catholic School | 115 E. FIFTH ST., OSWEGO, NY 13126 | 20200417 | $19,931.83 | Check/Transaction # 212305 |
| 3.371 | Trinity Catholic School | 115 E. FIFTH ST., OSWEGO, NY 13126 | 20200507 | $19,931.83 | Check/Transaction # 212579 |
| 3.372 | Trinity Catholic School | 115 E. FIFTH ST., OSWEGO, NY 13126 | 20200604 | $19,931.83 | Check/Transaction # 212754 |
| 3.347 | Trinity Catholic School | 115 E. FIFTH ST., OSWEGO, NY 13126 | 20200612 | $1,875.00 | Check/Transaction # 212792 |
| | | | **TOTAL:** | **$63,545.49** | |
| 3.348 | Umr Risk Management (Pomco) | 2425 James Street, Syracuse, NY 13206 | 20200327 | $19,474.01 | ACH WITHDRAWAL |
| 3.349 | Umr Risk Management (Pomco) | 2425 James Street, Syracuse, NY 13206 | 20200403 | $14,101.59 | ACH WITHDRAWAL |
| 3.350 | Umr Risk Management (Pomco) | 2425 James Street, Syracuse, NY 13206 | 20200410 | $9,577.09 | ACH WITHDRAWAL |
| 3.351 | Umr Risk Management (Pomco) | 2425 James Street, Syracuse, NY 13206 | 20200417 | $13,604.35 | ACH WITHDRAWAL |
| 3.352 | Umr Risk Management (Pomco) | 2425 James Street, Syracuse, NY 13206 | 20200417 | $131.78 | ACH WITHDRAWAL |
| 3.353 | Umr Risk Management (Pomco) | 2425 James Street, Syracuse, NY 13206 | 20200421 | $90.00 | ACH WITHDRAWAL |
| 3.354 | Umr Risk Management (Pomco) | 2425 James Street, Syracuse, NY 13206 | 20200424 | $14,954.36 | ACH WITHDRAWAL |
| 3.355 | Umr Risk Management (Pomco) | 2425 James Street, Syracuse, NY 13206 | 20200424 | $25.00 | ACH WITHDRAWAL |
| 3.356 | Umr Risk Management (Pomco) | 2425 James Street, Syracuse, NY 13206 | 20200501 | $46,792.03 | ACH WITHDRAWAL |
| 3.357 | Umr Risk Management (Pomco) | 2425 James Street, Syracuse, NY 13206 | 20200504 | $2,838.44 | ACH WITHDRAWAL |
| | | | **TOTAL:** | **$121,588.65** | |
| 3.358 | United Rentals (N.America) Inc | PO BOX 100711, ATLANTA, GA 30384 | 20200501 | $7,994.75 | Check/Transaction # 212487 |
| | | | **TOTAL:** | **$7,994.75** | |
| 3.359 | US Conference Of Cath Bishops | DIOCESAN ASSESSMENT, PO BOX 96992, WASHINGTON, DC 20090-6992 | 20200507 | $16,156.00 | Check/Transaction # 212580 |
| | | | **TOTAL:** | **$16,156.00** | |

**SOFA 21 ATTACHMENT**

Property Held for Another

| | G/L Account | Description | Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|---|---|---|
| 21.1 | 103-33100 | ADAPEP Checking | ADAPEP<br>Roman Catholic Diocese of Syracuse<br>240 E. Onondaga St.<br>Syracuse, NY 13202 | Key Bank Accoun No. 2830 | Checking Account | $53,379.85 |
| 21.2 | 199-10000 | Due to Lay Pension Plan - Intercompany | The Roman Catholic Diocese of Syracuse, New York Pension Plan<br>240 E. Onondaga St.<br>Syracuse, NY 13202 | Key Bank Accoun No. 3487 | Checking Account | $342,452.00 |
| 21.3 | 199-33105 | Due to CSP Drug Education (ADAPEP) | ADAPEP<br>Roman Catholic Diocese of Syracuse<br>240 E. Onondaga St.<br>Syracuse, NY 13202 | Key Bank Accoun No. 3487 | Checking Account | $11,530.75 |
| 21.4 | 199-91600 | Due to Foundation - Hope Appeal - Intercompany | The Foundation of the Roman Catholic Diocese of Syracuse, Inc. - Hope Appeal<br>240 E. Onondaga St.<br>Syracuse, NY 13202 | Key Bank Accoun No. 3487 | Checking Account | $337,506.96 |
| 21.5 | 199-96100 | Due to Clerical Fund - CFS - Intercompany | The Clerical Fund Society of the Roman Catholic Diocese of Syracuse New York<br>240 E. Onondaga St.<br>Syracuse, NY 13202 | Key Bank Accoun No. 3487 | Checking Account | $79,556.04 |
| 21.6 | 199-95700 | Due to Clergy Retirement - CLR - Intercomapny | Roman Catholic Diocese<br>240 E. Onondaga St.<br>Syracuse, NY 13202 | Key Bank Accoun No. 3487 | Checking Account | $99,109.34 |
| 21.7 | 199-9800 | Due to Propagation of Faith - General - Intercompany | Society for the Propagation of the Faith - General Fund<br>240 E. Onondaga St.<br>Syracuse, NY 13202 | Key Bank Accoun No. 3487 | Checking Account | $5.00 |
| 21.8 | 199-99100 | Due to McDevit Foundation - Intercompany | The Robert L McDevitt & Cathedine H McDevitt Foundation Inc<br>240 E. Onondaga St.<br>Syracuse, NY 13202 | Key Bank Accoun No. 3487 | Checking Account | $12,675.59 |
| 21.9 | 211-96300 | Overseas Aid/Catholic Relief Services | USCCB Office of National Collections<br>Attn: Mary Mencarini Campbell Executive Director<br>3211 Fourth Street, NE<br>Washington, DC 20017-1194 | Key Bank Accoun No. 3487 | Checking Account | $24,388.88 |
| 21.10 | 212-96300 | Black & Native American | Black and Indian Mission Office<br>Attn: Rev. Henry Sands Executive Director<br>2021 H. Street, NW<br>Washington, DC 20006-4207 | Key Bank Accoun No. 3487 | Checking Account | $42,183.34 |
| 21.11 | 213-96300 | Respect Life | Diocese of Syracuse<br>240 E. Onondaga St.<br>Syracuse, NY 13202 | Key Bank Accoun No. 3487 | Checking Account | $74,955.54 |
| 21.12 | 214-96300 | Catholic University | The Catholic University of America<br>Office of the President John H. Garvey, President<br>620 Michigan Ave., NE<br>Washington, DC 20064 | Key Bank Accoun No. 3487 | Checking Account | $2,968.06 |
| 21.13 | 215-96300 | Holy Land | Attn: Rev. Larry Dunham the Franciscan Monastery<br>1400 Quincy Street, NE<br>Washington, DC 20017 | Key Bank Accoun No. 3487 | Checking Account | $7,936.14 |
| 21.14 | 216-96300 | Human Development | Development<br>Attn: Ralph McCloud Director of CCHD<br>3211 Fourth Street, NE<br>Washington, DC 20017-1194 | Key Bank Accoun No. 3487 | Checking Account | $60,066.14 |
| 21.15 | 217-96300 | Holy Fathers | The Apostolic Nunciature<br>AttnL Sr. Maria Carmen Grogan<br>RSM 3339 Massachusetts Ave, NW<br>Washington, DC 20008 | Key Bank Accoun No. 3487 | Checking Account | $4,224.42 |
| 21.16 | 218-96300 | Catholic Communications | USCCB<br>Attn: Pat Ryan Garcia Director, Operations & Catholic Communications Campaign<br>3211 Fourth Street, NE<br>Washington, DC 20017-1194 | Key Bank Accoun No. 3487 | Checking Account | $4,335.97 |
| 21.17 | 219-96300 | Rice Bowl | Catholic Relief Services<br>CRS Rice Bowl Elizabeth Martin<br>CRS Rice Bowl Manager<br>228 West Lexington Street<br>Baltimore, MD 21201-3413 | Key Bank Accoun No. 3487 | Checking Account | $2,513.41 |
| 21.18 | 220-96300 | Aid Eastern European Churches | USCCB Office of National Collections<br>Attn: Tetiana Stawnychy Director of Collections<br>3211 Fourth Street, NE<br>Washington, DC 20017-1194 | Key Bank Accoun No. 3487 | Checking Account | $53,779.78 |
| 21.19 | 224-96300 | Hurricane Relief - (Split bet. CCUSA & CRS) | Catholic Charities USA<br>2050 Ballenger Ave, Suite 400<br>Alexandria, VA 22314 | Key Bank Accoun No. 3487 | Checking Account | $659.00 |
| 21.20 | 225-96300 | ArchDiocese for the Military | Archbishop Timothy P. Broglio, J.C.D.<br>Archdiocese for the Military Services<br>USA Mary Lavin, Executive Director Gifts and Planned Giving<br>PO Box 4469<br>Washington, DC 20017-0469 | Key Bank Accoun No. 3487 | Checking Account | $3,014.00 |
| 21.21 | 226-96300 | Blessed Mother Marianne Cope Guild | Diocese of Syracuse<br>240 E. Onondaga St.<br>Syracuse, NY 13202 | Key Bank Accoun No. 3487 | Checking Account | $1,990.25 |

**SOFA 21 ATTACHMENT**
Property Held for Another

| | G/L Account | Description | Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|---|---|---|
| 21.22 | 227-96300 | Red Mass - Catholic Lawyers Guild | Diocese of Syracuse<br>240 E. Onondaga St.<br>Syracuse, NY 13202 | Key Bank Accoun No. 3487 | Checking Account | $6,483.81 |
| 21.23 | 228-96300 | Religious Retirement Collection | Diocese of Syracuse<br>240 E. Onondaga St.<br>Syracuse, NY 13202 | Key Bank Accoun No. 3487 | Checking Account | $193.20 |
| 21.24 | 232-96300 | Hurricane Florence 2018 | Catholic Charities USA<br>2050 Ballenger Ave, Suite 400<br>Alexandria, VA 22314 | Key Bank Accoun No. 3487 | Checking Account | $1,930.00 |
| 21.25 | 233-96300 | Home Missions - CHMA | USCCB Office of National Collections<br>Attn: Keith Day Director of Collections<br>3211 Fourth Street, NE<br>Washington, DC 20017-1194 | Key Bank Accoun No. 3487 | Checking Account | $17,897.27 |
| 21.26 | 235-96300 | 2018 Emergency Disasters | Catholic Relief Services<br>PO Box 17090<br>Baltimore, MD 21297-0303 | Key Bank Accoun No. 3487 | Checking Account | $2,500.00 |

**SOFA 30 ATTACHMENT**

Payments, distributions, or withdrawals credited or given to insiders

| | Recipient's Name | Address | Relationship to the Debtor | Dates | Amount of Money or Description and Value of Property | Reason for Providing the Value |
|---|---|---|---|---|---|---|
| 30.1 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 6/20/2019 | $5,770.00 | Regular Earnings |
| 30.2 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 7/3/2019 | $5,770.00 | Regular Earnings |
| 30.3 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 7/18/2019 | $5,770.00 | Regular Earnings |
| 30.4 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 8/1/2019 | $5,770.00 | Regular Earnings |
| 30.5 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 8/15/2019 | $5,770.00 | Regular Earnings |
| 30.6 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 8/29/2019 | $5,770.00 | Regular Earnings |
| 30.7 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 9/12/2019 | $5,770.00 | Regular Earnings |
| 30.8 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 9/26/2019 | $5,770.00 | Regular Earnings |
| 30.9 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 10/10/2019 | $5,770.00 | Regular Earnings |
| 30.10 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 10/24/2019 | $5,770.00 | Regular Earnings |
| 30.11 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 11/7/2019 | $5,770.00 | Regular Earnings |
| 30.12 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 11/21/2019 | $5,770.00 | Regular Earnings |
| 30.13 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 12/5/2019 | $5,770.00 | Regular Earnings |
| 30.14 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 12/19/2019 | $5,770.00 | Regular Earnings |
| 30.15 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 1/2/2020 | $5,770.00 | Regular Earnings |
| 30.16 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 1/16/2020 | $5,770.00 | Regular Earnings |
| 30.17 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 1/30/2020 | $5,770.00 | Regular Earnings |
| 30.18 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 2/13/2020 | $5,770.00 | Regular Earnings |
| 30.19 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 2/27/2020 | $5,770.00 | Regular Earnings |
| 30.20 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 3/12/2020 | $5,770.00 | Regular Earnings |
| 30.21 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 3/26/2020 | $5,770.00 | Regular Earnings |
| 30.22 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 4/9/2020 | $5,770.00 | Regular Earnings |
| 30.23 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 4/23/2020 | $5,770.00 | Regular Earnings |
| 30.24 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 5/7/2020 | $5,770.00 | Regular Earnings |
| 30.25 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 5/21/2020 | $5,770.00 | Regular Earnings |
| 30.26 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 6/4/2020 | $5,770.00 | Regular Earnings |
| 30.27 | Breen, Stephen A. | 240 E. Onondaga St., Syracuse, NY 13202 | Chief Financial Officer | 6/18/2020 | $5,770.00 | Regular Earnings |
| | | | | **TOTAL:** | **$155,790.00** | |
| 30.28 | Corey, John | 240 E. Onondaga St., Syracuse, NY 13202 | Parish Services - Internal Auditor | 11/7/2019 | $350.00 | Regular Earnings |
| 30.29 | Corey, John | 240 E. Onondaga St., Syracuse, NY 13202 | Parish Services - Internal Auditor | 11/21/2019 | $425.00 | Regular Earnings |
| 30.30 | Corey, John | 240 E. Onondaga St., Syracuse, NY 13202 | Parish Services - Internal Auditor | 12/5/2019 | $325.00 | Regular Earnings |
| 30.31 | Corey, John | 240 E. Onondaga St., Syracuse, NY 13202 | Parish Services - Internal Auditor | 12/19/2019 | $525.00 | Regular Earnings |
| 30.32 | Corey, John | 240 E. Onondaga St., Syracuse, NY 13202 | Parish Services - Internal Auditor | 1/16/2020 | $955.00 | Regular Earnings |
| 30.33 | Corey, John | 240 E. Onondaga St., Syracuse, NY 13202 | Parish Services - Internal Auditor | 1/30/2020 | $570.00 | Regular Earnings |
| 30.34 | Corey, John | 240 E. Onondaga St., Syracuse, NY 13202 | Parish Services - Internal Auditor | 2/13/2020 | $480.00 | Regular Earnings |
| 30.35 | Corey, John | 240 E. Onondaga St., Syracuse, NY 13202 | Parish Services - Internal Auditor | 2/27/2020 | $450.00 | Regular Earnings |
| 30.36 | Corey, John | 240 E. Onondaga St., Syracuse, NY 13202 | Parish Services - Internal Auditor | 3/12/2020 | $480.00 | Regular Earnings |
| 30.37 | Corey, John | 240 E. Onondaga St., Syracuse, NY 13202 | Parish Services - Internal Auditor | 3/26/2020 | $390.00 | Regular Earnings |
| 30.38 | Corey, John | 240 E. Onondaga St., Syracuse, NY 13202 | Parish Services - Internal Auditor | 4/9/2020 | $420.00 | Regular Earnings |
| 30.39 | Corey, John | 240 E. Onondaga St., Syracuse, NY 13202 | Parish Services - Internal Auditor | 4/23/2020 | $330.00 | Regular Earnings |
| 30.40 | Corey, John | 240 E. Onondaga St., Syracuse, NY 13202 | Parish Services - Internal Auditor | 5/7/2020 | $420.00 | Regular Earnings |
| 30.41 | Corey, John | 240 E. Onondaga St., Syracuse, NY 13202 | Parish Services - Internal Auditor | 5/21/2020 | $330.00 | Regular Earnings |
| 30.42 | Corey, John | 240 E. Onondaga St., Syracuse, NY 13202 | Parish Services - Internal Auditor | 6/4/2020 | $390.00 | Regular Earnings |
| 30.43 | Corey, John | 240 E. Onondaga St., Syracuse, NY 13202 | Parish Services - Internal Auditor | 6/18/2020 | $420.00 | Regular Earnings |
| | | | | **TOTAL:** | **$7,260.00** | |
| 30.44 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 6/20/2019 | $6,000.00 | Regular Earnings |
| 30.45 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 7/3/2019 | $6,180.00 | Regular Earnings |
| 30.46 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 7/18/2019 | $6,180.00 | Regular Earnings |
| 30.47 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 8/1/2019 | $6,180.00 | Regular Earnings |
| 30.48 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 8/15/2019 | $6,180.00 | Regular Earnings |
| 30.49 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 8/29/2019 | $6,180.00 | Regular Earnings |
| 30.50 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 9/12/2019 | $6,180.00 | Regular Earnings |
| 30.51 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 9/26/2019 | $6,180.00 | Regular Earnings |
| 30.52 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 10/10/2019 | $6,180.00 | Regular Earnings |
| 30.53 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 10/24/2019 | $6,180.00 | Regular Earnings |
| 30.54 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 11/7/2019 | $6,180.00 | Regular Earnings |
| 30.55 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 11/21/2019 | $6,180.00 | Regular Earnings |
| 30.56 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 12/5/2019 | $6,180.00 | Regular Earnings |
| 30.57 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 12/19/2019 | $6,180.00 | Regular Earnings |
| 30.58 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 1/2/2020 | $6,180.00 | Regular Earnings |
| 30.59 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 1/16/2020 | $6,180.00 | Regular Earnings |
| 30.60 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 1/30/2020 | $6,180.00 | Regular Earnings |
| 30.61 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 2/13/2020 | $6,180.00 | Regular Earnings |
| 30.62 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 2/27/2020 | $6,180.00 | Regular Earnings |
| 30.63 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 3/12/2020 | $6,180.00 | Regular Earnings |
| 30.64 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 3/26/2020 | $6,180.00 | Regular Earnings |
| 30.65 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 4/9/2020 | $6,180.00 | Regular Earnings |
| 30.66 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 4/23/2020 | $6,180.00 | Regular Earnings |
| 30.67 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 5/7/2020 | $6,180.00 | Regular Earnings |
| 30.68 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 5/21/2020 | $6,180.00 | Regular Earnings |
| 30.69 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 6/4/2020 | $6,180.00 | Regular Earnings |
| 30.70 | Cummings, Danielle | 240 E. Onondaga St., Syracuse, NY 13202 | Chancellor / Dir of Communications | 6/18/2020 | $6,180.00 | Regular Earnings |
| | | | | **TOTAL:** | **$166,680.00** | |
| 30.71 | Cunningham, Robert | 240 E. Onondaga St., Syracuse, NY 13202 | Former Bishop | 7/3/2019 | $2,377.58 | Regular Earnings |
| 30.72 | Cunningham, Robert | 240 E. Onondaga St., Syracuse, NY 13202 | Former Bishop | 7/3/2019 | $691.67 | Other Earnings |
| 30.73 | Cunningham, Robert | 240 E. Onondaga St., Syracuse, NY 13202 | Former Bishop | 7/3/2019 | $625.00 | Expense Allowance |
| 30.74 | Cunningham, Robert | 240 E. Onondaga St., Syracuse, NY 13202 | Former Bishop | 7/3/2019 | $500.00 | Housing |

**SOFA 30 ATTACHMENT**

Payments, distributions, or withdrawals credited or given to insiders

| | Recipient's Name | Address | Relationship to the Debtor | Dates | Amount of Money or Description and Value of Property | Reason for Providing the Value |
|---|---|---|---|---|---|---|
| 30.75 | Cunningham, Robert | 240 E. Onondaga St., Syracuse, NY 13202 | Former Bishop | 7/3/2019 | $333.33 | IRA |
| | | | | TOTAL: | $4,527.58 | |
| 30.76 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 7/3/2019 | $2,377.58 | Regular Earnings |
| 30.77 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 7/3/2019 | $691.67 | Other Earnings |
| 30.78 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 7/3/2019 | $625.00 | Expense Allowance |
| 30.79 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 7/3/2019 | $500.00 | Housing |
| 30.80 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 7/3/2019 | $333.33 | IRA |
| 30.81 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 8/7/2019 | $2,377.58 | Regular Earnings |
| 30.82 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 8/7/2019 | $691.67 | Other Earnings |
| 30.83 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 8/7/2019 | $625.00 | Expense Allowance |
| 30.84 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 8/7/2019 | $500.00 | Housing |
| 30.85 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 8/7/2019 | $333.33 | IRA |
| 30.86 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 9/4/2019 | $2,377.58 | Regular Earnings |
| 30.87 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 9/4/2019 | $691.67 | Other Earnings |
| 30.88 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 9/4/2019 | $625.00 | Expense Allowance |
| 30.89 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 9/4/2019 | $500.00 | Housing |
| 30.90 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 9/4/2019 | $333.33 | IRA |
| 30.91 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 10/2/2019 | $2,377.58 | Regular Earnings |
| 30.92 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 10/2/2019 | $691.67 | Other Earnings |
| 30.93 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 10/2/2019 | $625.00 | Expense Allowance |
| 30.94 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 10/2/2019 | $500.00 | Housing |
| 30.95 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 10/2/2019 | $333.33 | IRA |
| 30.96 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 11/6/2019 | $2,377.58 | Regular Earnings |
| 30.97 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 11/6/2019 | $691.67 | Other Earnings |
| 30.98 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 11/6/2019 | $625.00 | Expense Allowance |
| 30.99 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 11/6/2019 | $500.00 | Housing |
| 30.100 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 11/6/2019 | $333.33 | IRA |
| 30.101 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 12/4/2019 | $2,377.58 | Regular Earnings |
| 30.102 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 12/4/2019 | $691.67 | Other Earnings |
| 30.103 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 12/4/2019 | $625.00 | Expense Allowance |
| 30.104 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 12/4/2019 | $500.00 | Housing |
| 30.105 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 12/4/2019 | $333.33 | IRA |
| 30.106 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 1/2/2020 | $1,500.00 | Regular Earnings |
| 30.107 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 1/2/2020 | $200.00 | Housing |
| 30.108 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 2/5/2020 | $1,500.00 | Regular Earnings |
| 30.109 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 2/5/2020 | $200.00 | Housing |
| 30.110 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 3/4/2020 | $1,500.00 | Regular Earnings |
| 30.111 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 3/4/2020 | $200.00 | Housing |
| 30.112 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 4/1/2020 | $1,500.00 | Regular Earnings |
| 30.113 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 4/1/2020 | $200.00 | Housing |
| 30.114 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 5/6/2020 | $1,500.00 | Regular Earnings |
| 30.115 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 5/6/2020 | $200.00 | Housing |
| 30.116 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 6/3/2020 | $1,500.00 | Regular Earnings |
| 30.117 | Elmer, Timothy S. | 240 E. Onondaga St., Syracuse, NY 13202 | Vicar General | 6/3/2020 | $200.00 | Housing |
| | | | | TOTAL: | $37,365.48 | |
| 30.118 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 8/7/2019 | $2,377.58 | Regular Earnings |
| 30.119 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 8/7/2019 | $591.67 | Other Earnings |
| 30.120 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 8/7/2019 | $625.00 | Expense Allowance |
| 30.121 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 8/7/2019 | $500.00 | Housing |
| 30.122 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 8/7/2019 | $333.33 | IRA |
| 30.123 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 9/4/2019 | $2,377.58 | Regular Earnings |
| 30.124 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 9/4/2019 | $591.67 | Other Earnings |
| 30.125 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 9/4/2019 | $625.00 | Expense Allowance |
| 30.126 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 9/4/2019 | $500.00 | Housing |
| 30.127 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 9/4/2019 | $333.33 | IRA |
| 30.128 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 10/2/2019 | $2,377.58 | Regular Earnings |
| 30.129 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 10/2/2019 | $591.67 | Other Earnings |
| 30.130 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 10/2/2019 | $625.00 | Expense Allowance |
| 30.131 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 10/2/2019 | $500.00 | Housing |
| 30.132 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 10/2/2019 | $333.33 | IRA |
| 30.133 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 11/6/2019 | $2,377.58 | Regular Earnings |
| 30.134 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 11/6/2019 | $591.67 | Other Earnings |
| 30.135 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 11/6/2019 | $625.00 | Expense Allowance |
| 30.136 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 11/6/2019 | $500.00 | Housing |
| 30.137 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 11/6/2019 | $333.33 | IRA |
| 30.138 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 12/4/2019 | $2,377.58 | Regular Earnings |
| 30.139 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 12/4/2019 | $591.67 | Other Earnings |
| 30.140 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 12/4/2019 | $625.00 | Expense Allowance |
| 30.141 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 12/4/2019 | $500.00 | Housing |
| 30.142 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 12/4/2019 | $333.33 | IRA |
| 30.143 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 1/2/2020 | $2,377.58 | Regular Earnings |
| 30.144 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 1/2/2020 | $591.67 | Other Earnings |
| 30.145 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 1/2/2020 | $625.00 | Expense Allowance |
| 30.146 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 1/2/2020 | $500.00 | Housing |
| 30.147 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 1/2/2020 | $333.33 | IRA |
| 30.148 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 2/5/2020 | $2,377.58 | Regular Earnings |
| 30.149 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 2/5/2020 | $591.67 | Other Earnings |

**SOFA 30 ATTACHMENT**

Payments, distributions, or withdrawals credited or given to insiders

| | Recipient's Name | Address | Relationship to the Debtor | Dates | Amount of Money or Description and Value of Property | Reason for Providing the Value |
|---|---|---|---|---|---|---|
| 30.150 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 2/5/2020 | $625.00 | Expense Allowance |
| 30.151 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 2/5/2020 | $500.00 | Housing |
| 30.152 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 2/5/2020 | $333.33 | IRA |
| 30.153 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 3/4/2020 | $2,377.58 | Regular Earnings |
| 30.154 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 3/4/2020 | $591.67 | Other Earnings |
| 30.155 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 3/4/2020 | $625.00 | Expense Allowance |
| 30.156 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 3/4/2020 | $500.00 | Housing |
| 30.157 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 3/4/2020 | $333.33 | IRA |
| 30.158 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 4/1/2020 | $2,377.58 | Regular Earnings |
| 30.159 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 4/1/2020 | $591.67 | Other Earnings |
| 30.160 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 4/1/2020 | $625.00 | Expense Allowance |
| 30.161 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 4/1/2020 | $500.00 | Housing |
| 30.162 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 4/1/2020 | $333.33 | IRA |
| 30.163 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 5/6/2020 | $2,377.58 | Regular Earnings |
| 30.164 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 5/6/2020 | $591.67 | Other Earnings |
| 30.165 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 5/6/2020 | $625.00 | Expense Allowance |
| 30.166 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 5/6/2020 | $500.00 | Housing |
| 30.167 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 5/6/2020 | $333.33 | IRA |
| 30.168 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 6/3/2020 | $2,377.58 | Regular Earnings |
| 30.169 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 6/3/2020 | $591.67 | Other Earnings |
| 30.170 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 6/3/2020 | $625.00 | Expense Allowance |
| 30.171 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 6/3/2020 | $500.00 | Housing |
| 30.172 | Lucia, Douglas J. | 240 E. Onondaga St., Syracuse, NY 13202 | Current Bishop | 6/3/2020 | $333.33 | IRA |
| | | | | **TOTAL:** | **$48,703.38** | |

**Fill in this information to identify the case:**

Debtor name: **The Roman Catholic Diocese of Syracuse, New York**

United States Bankruptcy Court for the: **Northern District of New York**

Case number: **20-30663**

☐ **Check if this is an amended filing**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct. I declare under penalty of perjury that the foregoing is true and correct.

Executed on
07/22/2020

_____
Signature of individual signing on behalf of debtor

Stephen Breen
Printed name

Chief Financial Officer
_____
Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☑ Yes