UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re Roman Catholic Diocese of Syracuse

Debtor

Case No. 20-30663

Reporting Period: 6/19/2020 to 6/30/2020

Federal Tax I.D. # 15-0532137

## CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | Yes | No |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | | |
| Copies of bank statements | | | |
| Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | | |
| Balance Sheet | MOR-3 | | |
| Status of Post-petition Taxes | MOR-4 | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | | |
| Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | |
| Taxes Reconciliation and Aging | MOR-5 | | |
| Payments to Insiders and Professional | MOR-6 | | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | | |
| Debtor Questionnaire | MOR-7 | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____    Date _____

Signature of Authorized Individual*  /s/  Stephen Breen    Date  September 9, 2020

Printed Name of Authorized Individual - Stephen A. Breen    Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re  Roman Catholic Diocese of Syracuse          Case No.  20-30663

Debtor                                             Reporting Period:  6/19/2020 to 6/30/2020

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.   The beginning cash should be the ending cash from the prior month
or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH -
ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal.
The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be
attached for each account. [See MOR-1 (CON'T)]

| ACCOUNT NUMBER (LAST 4) | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| | OPER 3487 | PAYROLL | TAX | OTHER 2830 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| CASH BEGINNING OF MONTH | 651,453.00 | | | 53,380.00 | 704,833.00 |
| RECEIPTS | | | | | |
| CASH SALES | | | | | - |
| ACCOUNTS RECEIVABLE - PREPETITION | 1,698,074.00 | | | | 1,698,074.00 |
| ACCOUNTS RECEIVABLE - POSTPETITION | 4,198.00 | | | 17,160.00 | 21,358.00 |
| LOANS AND ADVANCES | | | | | - |
| SALE OF ASSETS | | | | | - |
| OTHER *(ATTACH LIST) (Mor 1a)* | 251,821.00 | | | | 251,821.00 |
| TRANSFERS *(FROM DIP ACCTS)* | | | | | - |
| TOTAL RECEIPTS | 1,954,093.00 | - | - | 17,160.00 | 1,971,253.00 |
| DISBURSEMENTS | | | | | |
| NET PAYROLL | 4,471.00 | | | | 4,471.00 |
| PAYROLL TAXES | 870.00 | | | | 870.00 |
| SALES, USE, & OTHER TAXES | | | | | - |
| INVENTORY PURCHASES | | | | | - |
| SECURED/ RENTAL/ LEASES | | | | | - |
| INSURANCE | 303,294.00 | | | | 303,294.00 |
| ADMINISTRATIVE | | | | | - |
| SELLING | | | | | - |
| OTHER *(ATTACH LIST)* | 35,223.00 | | | | 35,223.00 |
| OWNER DRAW * | | | | | - |
| TRANSFERS *(TO DIP ACCTS)* | | | | | - |
| PROFESSIONAL FEES | | | | 27.00 | 27.00 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | - |
| COURT COSTS | | | | | - |
| TOTAL DISBURSEMENTS | 343,858.00 | - | - | 27.00 | 343,885.00 |
| | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 1,610,235.00 | - | - | 17,133.00 | 1,627,368.00 |
| | | | | | |
| CASH – END OF MONTH | 2,261,688.00 | | | 70,513.00 | 2,332,201.00 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 343,885.00 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 343,885.00 |

In re Roman Catholic Diocese of Syracuse

Debtor

Case No. 20-30663

Reporting Period: 6/19/2020 to 6/30/2020

**Other Cash Receipts**

| | | |
|---|---|---:|
| 167-33100 - SDIF WR Subsidy | Immigrant Aide for Bishop Grimes | 25,000.00 |
| 211-96300 - Collections - Catholic Relief Svcs | Funds received from Parishes - remit to Catholic Relief Svcs | 4,080.00 |
| 212-96300 - Collections - Black & Native American Svcs | Funds received from Parishes - remit to Black & Native Amer Svcs | 4,467.21 |
| 213-96300 - Collections - Respect Life | Funds received from Parishes - remit to Respect Life | 4,510.60 |
| 214-96300 - Collections - Catholic Universty | Funds received from Parishes - remit to Catholic University | 2,782.00 |
| 215-96300 - Collections - Holy Land | Funds received from Parishes - remit to Holy Land | 4,123.00 |
| 216-96300 - Collections - Human Development | Funds received from Parishes - remit to Human Development | 3,229.55 |
| 217-96300 - Collections - Holy Fathers | Funds received from Parishes - remit to Holy Fathers | 542.00 |
| 218-96300 - Collections - Catholic Comm Campaign | Funds received from Parishes - remit to Catholic Comm Campaign | 2,970.00 |
| 219-96300 - Collections - Rice Bowl | Funds received from Parishes - remit to Rice Bowl | 1,554.45 |
| 220-96300 - Collections - Aid Eastern European Churches | Funds received from Parishes - remit to Eastern European Churches | 9,244.40 |
| 225-96300 - Collections - Archdiocese for Military USA | Funds received from Parishes - remit to Archdiocese for Military USA | 2,169.00 |
| 228-96300 - Collections - Religious Retirement | Funds received from Parishes - remit to Religious Retirement | 15.00 |
| 233-96300 - Collections - Home Missions | Funds received from Parishes - remit to Home Missions | 3,718.45 |
| 199-99100 - Due to/from Seminary | Funds received from Parishes - remit to Seminary | 13.00 |
| 199-98000 - Due to/from Propagation of Faith | Funds received from Parishes - remit to Propagation of Faith | 1,812.84 |
| 901-00000 - Pass through | Funds received to be remitted to Schools and St Elizabeth Seton | 77,696.00 |
| 199-91600 - Due To/From Foundation - Hope Appeal | Reimbursement from Foundation for Hope Appeal expenses | 3,290.24 |
| 714-91230 - Paid Fam Leave | Funds received from EE contributions - remit to Sun Life | 6,997.89 |
| Void checks - Schools Tap A | | 69,825.00 |
| Void checks - St Elizabeth Seton & Cathedral | | 7,845.00 |
| Void checks via ADP | | 5,440.08 |
| Void Langen | | 305.00 |
| Void USPS | | 70.00 |
| Void Dup Payment | | 41.48 |
| Void Lost Check | | 296.60 |
| 541-91220 - Insurance Loss Recovery | Insurance reimbursement for vehicle claim | 957.74 |
| 561-91220 - PSI Other Events Revenue | Parish payment received for Special Event coverage | 110.00 |
| 762-91220 - Workers Compensation | Refund received from Triad for WC overage payment | 523.32 |
| 571-91230 - Stop Loss | Insurance reimbursement for Stop/Loss coverage | 1,413.93 |
| 483-91230 - Cobra Refund | Lifetime Benefit Refund for Cobra claims | 38.78 |
| 716-17002 - Bldg Repairs & Maint | Parish reimbursement for supplies | 38.64 |
| 716-17003 - Bldg Repairs & Maint | Parish reimbursement for supplies | 38.64 |
| 716-17004 - Bldg Repairs & Maint | Parish reimbursement for supplies | 38.64 |
| 571-12006 - Expense Reimbursement Revenue | Parish payment for Cathedraticum | 25.00 |
| 421-42012 - Collections | Mass donations - SUNY Oswego Newman | 4,063.00 |
| 444-46001 - Collections | Mass donations - Spanish Apostolate West | 192.00 |
| 767-25000 - Youth Ministry Office | Heritage reimbursement - Adult Training | 29.16 |
| 782-18000 - Lay Leadership Education | Seminary reimbursement - Dc Cuskey - online course | 1,280.00 |
| 512-34001 - Marriage Prep Fees | Payments received for Marriage Prep courses. | 1,033.50 |
| | | 251,821.14 |

| In re Roman Catholic Diocese of Syracuse | Case No. 20-30663 |
|---|---|
| **Debtor** | **Reporting Period:** 6/19/2020 to 6/30/2020 |

**Other Cash Disbursements**

| | |
|---|---|
| Lifetime Benefit Solutions | 763.00 |
| Spectrum | 1,412.00 |
| ADP Fees | 11,135.00 |
| Lifetime Benefit Solutions | 6,039.00 |
| Foundation | 13,614.00 |
| Foundation | 2,260.00 |
| | 35,223.00 |

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Bank Code: I    Key Bank - Primary - # 3487

Checks:

| Check Number | Check Date | Source Module | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|---|---|---|---|---|---|---|---|
| 212018 | 3/5/2020 | AP | 000000109 | MOST HOLY ROSARY-SYRACUSE | No | | 150.00 |
| | | | | 2019 Hope Appeal Parish Sharing | | | |
| 212136 | 3/12/2020 | AP | 000000247 | NYSDMV | No | | 10.00 |
| | | | | Police Reposrt Search Fee | | | |
| 212387 | 5/1/2020 | AP | 000052841 | David J. Rudari | No | | 100.00 |
| 212512 | 5/7/2020 | AP | 000000805 | Cheryl Kardjian | No | | 20.00 |
| 212531 | 5/7/2020 | AP | 000000827 | Jean Postell | No | | 20.00 |
| 212535 | 5/7/2020 | AP | 000000830 | Kathleen Muraski | No | | 20.00 |
| 212558 | 5/7/2020 | AP | 000000818 | Patricia Brody | No | | 20.00 |
| 212707 | 6/4/2020 | AP | 000072556 | BASILICA OF THE NAT'L SHRINE | No | | 350.00 |
| 212744 | 6/4/2020 | AP | 000011503 | ST JOHN THE EVANGELIST - NEW HARTFORD | No | | 150.00 |
| | | | | Monthly Rent - June 2020 | | | |
| 212798 | 6/12/2020 | AP | 000201433 | Audrey Van Voolen,  PhD | No | | 875.00 |
| 212806 | 6/12/2020 | AP | 000000758 | BLACKBURN GRAPHICS, LLC | No | | 575.00 |
| 212813 | 6/12/2020 | AP | 000075450 | CANON LAW SOCIETY OF AMERICA | No | | 500.00 |
| 212826 | 6/12/2020 | AP | 000400500 | ERICA MENAR, PSY.D. | No | | 500.00 |
| 212914 | 6/12/2020 | AP | 000012333 | St Joseph's College of Maine | No | | 1,281.00 |
| | | | | | Total of 14 Checks: | | 4,571.00 |

Reconciliation Summary For Bank I Key Bank - Primary - # 3487 Less than: 7/1/2020:

G/L Cash Account Number: 103-GENRL-00001-00000

|  | |
|---|---|
| Bank Statement Balance: | 2,266,259.44 |
| Plus 0 Deposits In Transit Totaling: | 0.00 |
| Less 0 Adjustments Totaling: | 0.00 |
| Less 14 Outstanding Checks Totaling: | 4,571.00 |
| Adjusted Bank Balance: | 2,261,688.44 |
| Calculated Book Balance: | 2,261,688.44 |
| Out Of Balance By: | 0.00 |

**Bank Reconciliation Report**

**Activity Document Date Range: From: 5/28/2020 To: 6/30/2020**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Bank Code: O    Key Bank - ADAPEP - # 2830

**Deposits And Adjustments:**

| Date | Document Type | Source Module | Reference Number | Deposit/Adjustment Comment | Cleared | Cleared Date | Debits | Credits |
|---|---|---|---|---|---|---|---|---|
| 6/2/2020 | Deposit | AR | DEPOSIT | ADAPEP Dep 6/2/20 $11530.74 | Yes | 6/2/2020 | 0.00 | 11,530.74 |
| 6/3/2020 | Adjustment | BR | ADJUSTMENT | Dir Dep, PFL & Flex pay date 6/4/2020 | Yes | 6/3/2020 | 4,425.50 | 0.00 |
| 6/3/2020 | Adjustment | BR | ADJUSTMENT | Taxes pay date 6/4/2020 | Yes | 6/3/2020 | 1,535.71 | 0.00 |
| 6/5/2020 | Adjustment | GL | MutAmer | ADAPEP Mutual of America Pay date 6/4/2020 | Yes | 6/4/2020 | 150.00 | 0.00 |
| 6/10/2020 | Deposit | AR | DEPOSIT | ADAPEP Dep 6/10/20 $22292.78 | Yes | 6/10/2020 | 0.00 | 22,292.78 |
| 6/15/2020 | Deposit | AR | DEPOSIT | ADAPEP Dep 6/15/20 $17160.00 | Yes | 6/15/2020 | 0.00 | 17,160.00 |
| 6/17/2020 | Adjustment | BR | ADJUSTMENT | Dir Dep, PFL & Flex pay date 6/18/2020 | Yes | 6/17/2020 | 4,569.26 | 0.00 |
| 6/17/2020 | Adjustment | BR | ADJUSTMENT | Taxes Pay date 6/18/2020 | Yes | 6/17/2020 | 1,600.32 | 0.00 |
| 6/18/2020 | Adjustment | GL | MutAmer | ADAPEP Mutual of America Pay date 6/18/2020 | Yes | 6/18/2020 | 150.00 | 0.00 |
| 6/19/2020 | Adjustment | GL | ADPFee | ADAPEP ADP Fees 6/19/2020 | Yes | 6/19/2020 | 13.05 | 0.00 |
| 6/19/2020 | Adjustment | GL | ADPFee | ADAPEP ADP Fee 6/19/20 | Yes | 6/19/2020 | 14.16 | 0.00 |
| 6/30/2020 | Deposit | AR | DEPOSIT | ADAPEP 6/30/20 $17160.00 | Yes | 6/30/2020 | 0.00 | 17,160.00 |
| | | | | **Total of 12 Postings:** | | | 12,458.00 | 68,143.52 |

**Checks:**

| Check Number | Check Date | Source Module | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|---|---|---|---|---|---|---|---|
| 010240 | 5/28/2020 | AP | 000000081 | JACQUELINE MUSTO | Yes | 6/8/2020 | 172.24 |
| 010241 | 6/4/2020 | AP | 000000114 | CATHEDRAL ACADEMY AT POMPEI SCHOOL | No | | 20.00 |
| 010242 | 6/4/2020 | AP | 000005751 | IMMACULATE CONCEPTION SCHOOL | Yes | 6/17/2020 | 30.00 |
| 010243 | 6/4/2020 | AP | 000005577 | JANET DRISCOLL | Yes | 6/8/2020 | 234.39 |
| 010244 | 6/4/2020 | AP | 000004153 | ST MARY'S SCHOOL | No | | 40.00 |
| 010245 | 6/12/2020 | AP | 000006600 | RCD | Yes | 6/16/2020 | 3,172.76 |
| | | | | **Total of 6 Checks:** | | | 3,669.39 |

**Reconciliation Summary For Bank O Key Bank - ADAPEP - # 2830 Range:**
**From: 5/28/2020 To: 6/30/2020:**

G/L Cash Account Number: 103-GENRL-00001-33100

| | |
|---|---|
| **Bank Statement Balance:** | 70,572.64 |
| **Plus 0 Deposits In Transit Totaling:** | 0.00 |
| **Less 0 Adjustments Totaling:** | 0.00 |
| **Less 2 Outstanding Checks Totaling:** | 60.00 |
| **Adjusted Bank Balance:** | 70,512.64 |
| **Calculated Book Balance:** | 70,512.64 |
| **Out Of Balance By:** | 0.00 |






KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**June 30, 2020**
**page 1 of 14**

3487

274 31        T   968 00000 R EM AO
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE,
NEW YORK
ATTN: MICHELLE LUPKOWSKI, FINANCE OFFICE
240 EAST ONONDAGA STREET
SYRACUSE NY 13202-2608

*Questions or comments?*
*Call 1-800-821-2829*

---

**Commercial Transaction** ███████3487
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE,
NEW YORK
ATTN: MICHELLE LUPKOWSKI, FINANCE OFFICE

| | |
|---|---:|
| Beginning balance 5-31-20 | $3,358,910.84 |
| 399 Additions | +4,265,931.26 |
| 362 Subtractions | -5,353,705.15 |
| Net fees and charges | -4,877.51 |
| **Ending balance 6-30-20** | **$2,266,259.44** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---:|
| | 6-1 | | Key Capture Deposit | $373,898.47 |
| | 6-1 | | Deposit   Branch 0032 New York | 242.00 |
| | 6-1 | | Direct Deposit,   Pomco,Inc          Arts/Chase | 131.68 |
| | 6-2 | | Key Capture Deposit | 259,667.12 |
| | 6-3 | | Key Capture Deposit | 22,371.19 |
| | 6-3 | | Direct Deposit,   Clerical Fund   Direct Dep | 333.33 |
| | 6-3 | | Direct Deposit,   Clerical Fund   Direct Dep | 333.33 |
| | 6-3 | | Direct Deposit,   Clerical Fund   Direct Dep | 333.33 |
| | 6-3 | | Direct Deposit,   Clerical Fund   Direct Dep | 333.33 |
| | 6-3 | | Direct Deposit,   Clerical Fund   Direct Dep | 333.33 |
| | 6-3 | | Direct Deposit,   Syrawse Diocese Direct Dep | 333.33 |
| | 6-3 | | Direct Deposit,   Syrawse Diocese Direct Dep | 333.33 |
| | 6-3 | | Direct Deposit,   Syrawse Diocese Direct Dep | 333.33 |
| | 6-3 | | Direct Deposit,   Syrawse Diocese Direct Dep | 333.33 |
| | 6-3 | | Direct Deposit,   Clerical Fund   Direct Dep | 333.33 |
| | 6-3 | | Direct Deposit,   Clerical Fund   Direct Dep | 0.41 |
| | 6-4 | | Key Capture Deposit | 49,461.19 |
| | 6-4 | | Direct Deposit,   Catholic Charitidirect Dep | 1,242.80 |
| | 6-4 | | Direct Deposit,   Clerical Fund   Direct Dep | 1,039.68 |
| | 6-4 | | Direct Deposit,   Syracuse Diocesedirect Dep | 399.11 |
| | 6-4 | | Direct Deposit,   The Cathedral Ofdirect Dep | 358.83 |
| | 6-4 | | Direct Deposit,   Bishop Grimes   Direct Dep | 234.56 |
| | 6-4 | | Direct Deposit,   The Catholic Sundirect Dep | 203.84 |
| | 6-4 | | Direct Deposit,   Bishop Ludden Hidirect Dep | 192.33 |

**Corporate Banking Statement**
June 30, 2020
page 2 of 14

3487

## Additions
(con't)

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 6-4 | | Direct Deposit, | Guardian Angel  Direct Dep | 145.40 |
| | 6-4 | | Direct Deposit, | Churcjh of The Idirect Dep | 129.50 |
| | 6-4 | | Direct Deposit, | Trinity Schools Direct Dep | 81.02 |
| | 6-4 | | Direct Deposit, | St Margarets Schdirect Dep | 64.67 |
| | 6-4 | | Direct Deposit, | Foundation of Thdirect Dep | 60.00 |
| | 6-4 | | Direct Deposit, | St Anthony of Padirect Dep | 56.74 |
| | 6-4 | | ~~Direct Deposit,~~ | ~~Immaculate Gocepdirect Dep~~ | ~~43.64~~ |
| | 6-4 | | Direct Deposit, | Brady        Direct Dep | 43.45 |
| | 6-4 | | Direct Deposit, | St Anthony of Padirect Dep | 31.72 |
| | 6-4 | | Direct Deposit, | Our Lady of Gooddirect Dep | 30.12 |
| | 6-4 | | Direct Deposit, | The Cathedral Ofdirect Dep | 29.71 |
| | 6-4 | | Direct Deposit, | St Thomas Aquinadirect Dep | 26.68 |
| | 6-4 | | Direct Deposit, | St Margarets Chudirect Dep | 24.96 |
| | 6-4 | | Direct Deposit, | St Marys of The Direct Dep | 23.83 |
| | 6-4 | | Direct Deposit, | The Catholic Sundirect Dep | 20.65 |
| | 6-4 | | Direct Deposit, | The Catholic Sundirect Dep | 20.00 |
| | 6-4 | | Direct Deposit, | Drug Ed        Direct Dep | 16.63 |
| | 6-4 | | Direct Deposit, | St Patrick Churcdirect Dep | 16.28 |
| | 6-4 | | Direct Deposit, | St Anns Church  Direct Dep | 16.06 |
| | 6-4 | | Direct Deposit, | Church of The Asdirect Dep | 15.71 |
| | 6-4 | | Direct Deposit, | St. Paul Church Direct Dep | 15.61 |
| | 6-4 | | Direct Deposit, | St. John'S Churcdirect Dep | 15.40 |
| | 6-4 | | Direct Deposit, | Foundation of Thdirect Dep | 15.18 |
| | 6-4 | | Direct Deposit, | St Augustine Chudirect Dep | 13.40 |
| | 6-4 | | Direct Deposit, | Syracuse House Odirect Dep | 12.91 |
| | 6-4 | | Direct Deposit, | Church of Holy Tdirect Dep | 12.63 |
| | 6-4 | | Direct Deposit, | St John The Baptdirect Dep | 11.73 |
| | 6-4 | | Direct Deposit, | St Marys of The Direct Dep | 10.76 |
| | 6-4 | | Direct Deposit, | Guardian Angel  Direct Dep | 10.01 |
| | 6-4 | | Direct Deposit, | Clerical Fund  Direct Dep | 9.81 |
| | 6-4 | | Direct Deposit, | St James Church Direct Dep | 9.32 |
| | 6-4 | | Direct Deposit, | St.Joseph'S Churdirect Dep | 9.09 |
| | 6-4 | | Direct Deposit, | The Church of Thdirect Dep | 7.92 |
| | 6-4 | | Direct Deposit, | St Mary'S Cemetedirect Dep | 7.78 |
| | 6-4 | | Direct Deposit, | St Anthony & St Direct Dep | 7.59 |
| | 6-4 | | Direct Deposit, | St Patrick Churcdirect Dep | 7.08 |
| | 6-4 | | Direct Deposit, | St Malachy'S    Direct Dep | 6.77 |
| | 6-4 | | Direct Deposit, | St. Patrick -St.Direct Dep | 6.08 |
| | 6-4 | | Direct Deposit, | Our Lady of Peacdirect Dep | 5.76 |
| | 6-4 | | Direct Deposit, | St Marys of The Direct Dep | 5.40 |
| | 6-4 | | Direct Deposit, | St John'S Churchdirect Dep | 5.31 |
| | 6-4 | | Direct Deposit, | St Patrick'S Ch Direct Dep | 5.20 |
| | 6-4 | | Direct Deposit, | Clerical Fund   Direct Dep | 4.00 |
| | 6-4 | | Direct Deposit, | Foundation of Thdirect Dep | 4.00 |
| | 6-4 | | Direct Deposit, | St. Mark Church Direct Dep | 3.91 |
| | 6-4 | | Direct Deposit, | St Leos Church  Direct Dep | 3.80 |
| | 6-4 | | Direct Deposit, | Church of The Hodirect Dep | 2.72 |
| | 6-4 | | Direct Deposit, | St Peters Churchdirect Dep | 1.94 |
| | 6-4 | | Direct Deposit, | St John The Evandirect Dep | 1.56 |
| | 6-4 | | Direct Deposit, | St Joseph'S Churdirect Dep | 0.89 |



**Corporate Banking Statement**
**June 30, 2020**
**page 3 of 14**

3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 6-4 | | Direct Deposit,   St Cecilias Churdirect Dep | 0.81 |
| | 6-4 | | Direct Deposit,   St Marys of The Direct Dep | 0.77 |
| | 6-5 | | Key Capture Deposit | 14,372.36 |
| | 6-5 | | Direct Deposit,   Catholic Charitipayroll | 1,030.79 |
| | 6-5 | | Direct Deposit,   Notre Dame High Direct Dep | 419.03 |
| | 6-5 | | Direct Deposit,   Blessed Sacramendirect Dep | 137.17 |
| | 6-5 | | Direct Deposit,   Holy Family    Direct Dep | 101.60 |
| | 6-5 | | Direct Deposit,   Holy Cross Schoodirect Dep | 88.20 |
| | 6-5 | | Direct Deposit,   Most Holy Rosarydirect dep | 82.51 |
| | 6-5 | | Direct Deposit,   Holy Cross Chrucdirect Dep | 47.38 |
| | 6-5 | | Direct Deposit,   Our Lady of Pompdirect Dep | 44.24 |
| | 6-5 | | Direct Deposit,   St. James Churchdirect Dep | 35.69 |
| | 6-5 | | Direct Deposit,   Holy Family Churdirect Dep | 31.35 |
| | 6-5 | | Direct Deposit,   Chruch of The Hodirect Dep | 31.27 |
| | 6-5 | | Direct Deposit,   St Vincent Depaudirect Dep | 27.95 |
| | 6-5 | | Direct Deposit,   Sacred Heart    Direct Dep | 27.93 |
| | 6-5 | | Direct Deposit,   St.Paul Church  Direct Dep | 25.38 |
| | 6-5 | | Direct Deposit,   St Marys of MT. Direct Dep | 21.34 |
| | 6-5 | | Direct Deposit,   Our Lady of Sorrdirect Dep | 21.09 |
| | 6-5 | | Direct Deposit,   St James Chruch Direct Dep | 19.13 |
| | 6-5 | | Direct Deposit,   St Francis of Asdirect Dep | 17.03 |
| | 6-5 | | Direct Deposit,   Parish of Saintsdirect Dep | 16.89 |
| | 6-5 | | Direct Deposit,   Our Lady      Direct Dep | 16.31 |
| | 6-5 | | Direct Deposit,   Divine Mercy    Direct Dep | 15.23 |
| | 6-5 | | Direct Deposit,   Pope John Xxiii Direct Dep | 14.78 |
| | 6-5 | | Direct Deposit,   St. Joseph Churcdirect Dep | 13.83 |
| | 6-5 | | Direct Deposit,   Catholic Charitipayroll | 10.84 |
| | 6-5 | | Direct Deposit,   St Marys of The Direct Dep | 10.28 |
| | 6-5 | | Direct Deposit,   St Joseph-St Patdirect Dep | 9.65 |
| | 6-5 | | Direct Deposit,   St Stephens Churdirect Dep | 8.72 |
| | 6-5 | | Direct Deposit,   St Marys Cemeterdirect Dep | 8.32 |
| | 6-5 | | Direct Deposit,   St Paul'S Churchdirect Dep | 8.23 |
| | 6-5 | | Direct Deposit,   Most Holy Rosarydirect Dep | 7.88 |
| | 6-5 | | Direct Deposit,   Holy Trinity Chrdirect Dep | 7.57 |
| | 6-5 | | Direct Deposit,   Our Lady of The Direct Dep | 7.44 |
| | 6-5 | | Direct Deposit,   St Patrick Churcdirect Dep | 4.72 |
| | 6-5 | | Direct Deposit,   St Thomas More Fdirect Dep | 4.50 |
| | 6-5 | | Direct Deposit,   St. Ambrose Churdirect Dep | 4.48 |
| | 6-5 | | Direct Deposit,   St Joseph Churchdirect Dep | 4.33 |
| | 6-5 | | Direct Deposit,   Most Holy Rosarydirect Dep | 3.42 |
| | 6-5 | | Direct Deposit,   St.Anne, Mother Direct Dep | 3.15 |
| | 6-5 | | Direct Deposit,   St Patricks Churdirect Dep | 3.15 |
| | 6-5 | | Direct Deposit,   Immaculate Concedirect Dep | 2.78 |
| | 6-5 | | Direct Deposit,   Immaculate Concedirect Dep | 0.70 |
| | 6-5 | | Direct Deposit,   Churches of St  Direct Dep | 0.59 |
| | 6-5 | | Direct Deposit,   Christ Our Ligh Direct Dep | 0.47 |
| | 6-8 | | Key Capture Deposit | 173,441.97 |
| | 6-8 | | Deposit   Branch 0032 New York | 337.00 |
| | 6-9 | | Key Capture Deposit | 333,095.76 |
| | 6-9 | | Direct Deposit,   Pomco,Inc      Arts/Chase | 967.61 |

**Corporate Banking Statement**
**June 30, 2020**
**page 4 of 14**

████3487

## Additions
(con't)

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 6-9 | | Direct Deposit,   Adp Wage Pay    Wage Pay | 250.00 |
| | 6-9 | | Deposit   Branch 0027 New York | 20.00 |
| | 6-10 | | Key Capture Deposit | 13,122.55 |
| | 6-10 | | Direct Deposit,   Lbs Tpa         Ap Payment | 246.72 |
| | 6-10 | | Direct Deposit,   St John The Baptdirect Dep | 21.90 |
| | 6-10 | | Direct Deposit,   St Johns Cemete Direct Dep | 12.11 |
| | 6-10 | | Direct Deposit,   Transfiguration Direct Dep | 1.95 |
| | 6-11 | | Key Capture Deposit | 17,944.18 |
| | 6-11 | | Direct Deposit,   Catholic Cemeterdirect Dep | 164.34 |
| | 6-11 | | Direct Deposit,   St Mary'S Churchdirect Dep | 78.04 |
| | 6-11 | | Direct Deposit,   Sst John Evangeldirect Dep | 35.10 |
| | 6-11 | | Direct Deposit,   St. Peter'S Churdirect Dep | 28.62 |
| | 6-11 | | Direct Deposit,   St Marys Church Direct Dep | 28.18 |
| | 6-11 | | Direct Deposit,   St Elizabeth Anndirect Dep | 27.93 |
| | 6-11 | | Direct Deposit,   St. Ann'S Churchdirect Dep | 21.20 |
| | 6-11 | | Direct Deposit,   St Pauls Church Direct Dep | 15.47 |
| | 6-11 | | Direct Deposit,   St. Matthews Chudirect Dep | 15.11 |
| | 6-11 | | Direct Deposit,   St Marys Church Direct Dep | 14.49 |
| | 6-11 | | Direct Deposit,   St Cyril & Methodirect Dep | 12.31 |
| | 6-11 | | Direct Deposit,   Christ The King Direct Dep | 11.37 |
| | 6-11 | | Direct Deposit,   Ch of The Sacreddirect Dep | 10.57 |
| | 6-11 | | Direct Deposit,   St. Mary'S Churcdirect Dep | 9.27 |
| | 6-11 | | Direct Deposit,   St Paul        Direct Dep | 8.89 |
| | 6-11 | | Direct Deposit,   St. Peters Cemetdirect Dep | 6.84 |
| | 6-11 | | Direct Deposit,   St Patricks Churdirect Dep | 4.69 |
| | 6-11 | | Direct Deposit,   St. Leos Church Direct Dep | 4.41 |
| | 6-11 | | Direct Deposit,   St.Anthony of Padirect Dep | 3.05 |
| | 6-11 | | Direct Deposit,   St. Bartholomew Direct Dep | 2.93 |
| | 6-11 | | Direct Deposit,   Catholic Communidirect Dep | 2.84 |
| | 6-11 | | Direct Deposit,   St Francis Churcdirect Dep | 1.09 |
| | 6-11 | | Direct Deposit,   Our Lady of Lourdirect Dep | 0.85 |
| | 6-11 | | Direct Deposit,   St Francis DE Sadirect Dep | 0.78 |
| | 6-11 | | Direct Deposit,   Our Lady of The Direct Dep | 0.59 |
| | 6-11 | | Direct Deposit,   St Marys Church Direct Dep | 0.40 |
| | 6-12 | | Direct Deposit,   Broome City Schodirect Dep | 782.50 |
| | 6-12 | | Direct Deposit,   Toomey Residentipayroll | 576.72 |
| | 6-12 | | Key Capture Deposit | 534.18 |
| | 6-12 | | Direct Deposit,   Catholic Charitipayroll | 472.32 |
| | 6-12 | | Direct Deposit,   Cath.Char.Oswe  Payroll | 248.31 |
| | 6-12 | | Direct Deposit,   Catholic Charitipayroll | 226.07 |
| | 6-12 | | Direct Deposit,   Chenango Cty Catpayroll | 198.98 |
| | 6-12 | | Direct Deposit,   St Rose of Lima Direct Dep | 150.00 |
| | 6-12 | | Direct Deposit,   St Rose of Lima Direct Dep | 103.41 |
| | 6-12 | | Direct Deposit,   Rome Catholic   Direct Dep | 97.02 |
| | 6-12 | | Direct Deposit,   St Marys Chuch  Direct Dep | 62.73 |
| | 6-12 | | Direct Deposit,   Diocese of Syracdirect Dep | 55.43 |
| | 6-12 | | Direct Deposit,   Chenango County Direct Dep | 52.81 |
| | 6-12 | | Direct Deposit,   Immaculate Heartdirect dep | 36.52 |
| | 6-12 | | Direct Deposit,   St. Joseph Churcdirect dep | 31.35 |
| | 6-12 | | Direct Deposit,   Our Lady of Lourdirect Dep | 28.33 |



████3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 6-12 | | Direct Deposit, | St Rose of Lima Direct Dep | 24.14 |
| | 6-12 | | Direct Deposit, | St Michaels/St Pdirect Dep | 24.01 |
| | 6-12 | | Direct Deposit, | Church of St Dandirect Dep | 23.59 |
| | 6-12 | | Direct Deposit, | St Vincent     Direct Dep | 22.50 |
| | 6-12 | | Direct Deposit, | St Marys Church Direct Dep | 17.37 |
| | 6-12 | | Direct Deposit, | St Lucy Church  Direct Dep | 14.94 |
| | 6-12 | | Direct Deposit, | All Saints Churcdirect Dep | 11.21 |
| | 6-12 | | Direct Deposit, | Sacred Heart Chudirect Dep | 11.10 |
| | 6-12 | | Direct Deposit, | St. Agatha'S    Direct Dep | 10.32 |
| | 6-12 | | Direct Deposit, | St Margarets Chudirect Dep | 9.66 |
| | 6-12 | | Direct Deposit, | St Bernard Churcdirect Dep | 9.57 |
| | 6-12 | | Direct Deposit, | St. Joseph Churcdirect Dep | 8.92 |
| | 6-12 | | Direct Deposit, | St Francis      Direct Dep | 7.36 |
| | 6-12 | | Direct Deposit, | St Vincent      Direct Dep | 6.55 |
| | 6-12 | | Direct Deposit, | St Vincent     Direct Dep | 3.88 |
| | 6-12 | | Direct Deposit, | St. Matthews Chudirect Dep | 3.38 |
| | 6-12 | | Direct Deposit, | St John The Evandirect Dep | 2.75 |
| | 6-12 | | Direct Deposit, | Our Lady of Gooddirect Dep | 2.41 |
| | 6-12 | | Direct Deposit, | St Theresa of Thdirect Dep | 1.56 |
| | 6-12 | | Direct Deposit, | St Thomas Churchdirect Dep | 0.97 |
| | 6-12 | | Direct Deposit, | St Helenas Churcdirect Dep | 0.91 |
| | 6-15 | | Key Capture Deposit | | 258,836.52 |
| | 6-15 | 5632 | Wire Deposit    Roman Catholic D 6093 | | 74,360.00 |
| | 6-15 | | Deposit   Branch 0032 New York | | 118.00 |
| | 6-15 | | Deposit   Branch 0994 New York | | 85.00 |
| | 6-16 | | Key Capture Deposit | | 180,077.25 |
| | 6-16 | | Direct Deposit,   St Marys Church Direct Dep | | 1.47 |
| | 6-17 | | Key Capture Deposit | | 130,161.74 |
| | 6-18 | 4555 | Wire Deposit    Roman Catholic D 6093 | | 350,000.00 |
| | 6-18 | | Key Capture Deposit | | 52,957.21 |
| | 6-18 | | Direct Deposit, | Catholic Charitidirect Dep | 1,253.31 |
| | 6-18 | | Direct Deposit, | Clerical Fund   Direct Dep | 1,008.39 |
| | 6-18 | | Direct Deposit, | St Marys of The Direct Dep | 867.82 |
| | 6-18 | | Direct Deposit, | St Marys of The Direct Dep | 597.04 |
| | 6-18 | | Direct Deposit, | Syracuse Diocesedirect Dep | 423.49 |
| | 6-18 | | Direct Deposit, | Bishop Grimes   Direct Dep | 281.16 |
| | 6-18 | | Direct Deposit, | Bishop Ludden Hidirect Dep | 192.24 |
| | 6-18 | | Direct Deposit, | Churcjh of The Idirect Dep | 130.10 |
| | 6-18 | | Direct Deposit, | Trinity Schools Direct Dep | 81.02 |
| | 6-18 | | Direct Deposit, | St Margarets Schdirect Dep | 64.08 |
| | 6-18 | | Direct Deposit, | St Anthony of Padirect Dep | 59.95 |
| | 6-18 | | Direct Deposit, | Immaculate Cocepdirect Dep | 47.56 |
| | 6-18 | | Direct Deposit, | Brady        Direct Dep | 43.23 |
| | 6-18 | | Direct Deposit, | The Cathedral Ofdirect Dep | 34.05 |
| | 6-18 | | Direct Deposit, | St Anthony of Padirect Dep | 32.76 |
| | 6-18 | | Direct Deposit, | St Thomas Aquinadirect Dep | 28.85 |
| | 6-18 | | Direct Deposit, | Our Lady of Gooddirect Dep | 28.79 |
| | 6-18 | | Direct Deposit, | St Marys of The Direct Dep | 23.61 |
| | 6-18 | | Direct Deposit, | The Catholic Sundirect Dep | 20.84 |
| | 6-18 | | Direct Deposit, | Foundation of Thdirect Dep | 18.44 |

**Corporate Banking Statement**
**June 30, 2020**
**page 6 of 14**

3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 6-18 | | Direct Deposit, | St. John'S Churcdirect dep | 17.69 |
| | 6-18 | | Direct Deposit, | St. Paul Church Direct Dep | 17.39 |
| | 6-18 | | Direct Deposit, | St Margarets Chudirect Dep | 17.05 |
| | 6-18 | | Direct Deposit, | Drug Ed        Direct Dep | 16.63 |
| | 6-18 | | Direct Deposit, | St Anns Church  Direct Dep | 16.28 |
| | 6-18 | | Direct Deposit, | Church of The Asdirect dep | 16.17 |
| | 6-18 | | Direct Deposit, | St Augustine Chudirect Dep | 14.77 |
| | 6-18 | | Direct Deposit, | Church of Holy Tdirect Dep | 14.36 |
| | 6-18 | | Direct Deposit, | Syracuse House Odirect Dep | 13.79 |
| | 6-18 | | Direct Deposit, | St Patrick Churcdirect Dep | 13.58 |
| | 6-18 | | Direct Deposit, | St Anthony & St Direct Dep | 11.60 |
| | 6-18 | | Direct Deposit, | St John The Baptdirect Dep | 11.54 |
| | 6-18 | | Direct Deposit, | St James Church Direct Dep | 10.95 |
| | 6-18 | | Direct Deposit, | St Marys Of The Direct Dep | 10.80 |
| | 6-18 | | Direct Deposit, | Guardian Angel  Direct Dep | 10.01 |
| | 6-18 | | Direct Deposit, | Clerical Fund   Direct Dep | 9.81 |
| | 6-18 | | Direct Deposit, | St.Joseph'S Churdirect Dep | 9.35 |
| | 6-18 | | Direct Deposit, | The Church of Thdirect Dep | 8.36 |
| | 6-18 | | Direct Deposit, | St Mary'S Cemetedirect dep | 8.14 |
| | 6-18 | | Direct Deposit, | St Patrick Churcdirect Dep | 7.33 |
| | 6-18 | | Direct Deposit, | St. Patrick -St.Direct Dep | 7.27 |
| | 6-18 | | Direct Deposit, | Our Lady of Peacdirect Dep | 6.78 |
| | 6-18 | | Direct Deposit, | St Malachy'S    Direct Dep | 6.35 |
| | 6-18 | | Direct Deposit, | St Leos Church  Direct Dep | 6.00 |
| | 6-18 | | Direct Deposit, | St John'S Churchdirect Dep | 5.86 |
| | 6-18 | | Direct Deposit, | St Patrick'S Ch Direct Dep | 5.81 |
| | 6-18 | | Direct Deposit, | St Marys Of The Direct Dep | 4.97 |
| | 6-18 | | Direct Deposit, | St. Mark Church Direct Dep | 4.64 |
| | 6-18 | | Direct Deposit, | St Marys Of The Direct Dep | 3.52 |
| | 6-18 | | Direct Deposit, | Church of The Hodirect Dep | 3.28 |
| | 6-18 | | Direct Deposit, | St Peters Churchdirect Dep | 2.04 |
| | 6-18 | | Direct Deposit, | St John The Evandirect Dep | 1.57 |
| | 6-18 | | Direct Deposit, | St Cecilias Churdirect Dep | 1.54 |
| | 6-18 | | Direct Deposit, | St Joseph'S Churdirect Dep | 0.89 |
| | 6-19 | 212772 | Reverse Check # 0000212772 | | 12,412.50 |
| | 6-19 | 212801 | Reverse Check # 0000212801 | | 4,202.50 |
| | 6-19 | 212783 | Reverse Check # 0000212783 | | 2,437.50 |
| | 6-19 | 212802 | Reverse Check # 0000212802 | | 1,950.00 |
| | 6-19 | 212804 | Reverse Check # 0000212804 | | 1,882.31 |
| | 6-19 | 212803 | Reverse Check # 0000212803 | | 949.00 |
| | 6-19 | 212805 | Reverse Check # 0000212805 | | 531.25 |
| | 6-19 | | Key Capture Deposit | | 310,436.09 |
| | 6-19 | | Direct Deposit, | Eventbrite, Inc.Edi Pymnts | 1,033.50 |
| | 6-19 | | Direct Deposit, | Catholic Charitipayroll | 1,018.26 |
| | 6-19 | | Direct Deposit, | Notre Dame High Direct Dep | 425.36 |
| | 6-19 | | Direct Deposit, | Blessed Sacramendirect Dep | 139.95 |
| | 6-19 | | Direct Deposit, | Holy Family    Direct Dep | 101.60 |
| | 6-19 | | Direct Deposit, | Holy Cross Schoodirect dep | 90.39 |
| | 6-19 | | Direct Deposit, | Most Holy Rosarydirect dep | 81.30 |
| | 6-19 | | Direct Deposit, | St. James Churchdirect dep | 60.22 |



3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 6-19 | | Direct Deposit, | Holy Cross Chrucdirect Dep | 47.56 |
| | 6-19 | | Direct Deposit, | Our Lady of Pompdirect Dep | 45.07 |
| | 6-19 | | Direct Deposit, | Chruch of The Hodirect Dep | 31.78 |
| | 6-19 | | Direct Deposit, | Sacred Heart    Direct Dep | 30.81 |
| | 6-19 | | Direct Deposit, | St Vincent Depaudirect Dep | 28.60 |
| | 6-19 | | Direct Deposit, | Holy Family Churdirect Dep | 26.06 |
| | 6-19 | | Direct Deposit, | St.Paul Church  Direct Dep | 24.41 |
| | 6-19 | | Direct Deposit, | St Marys of MT. Direct Dep | 21.34 |
| | 6-19 | | Direct Deposit, | Our Lady of Sorrdirect Dep | 20.51 |
| | 6-19 | | Direct Deposit, | St James Chruch Direct Dep | 19.11 |
| | 6-19 | | Direct Deposit, | Parish of Saintsdirect Dep | 16.92 |
| | 6-19 | | Direct Deposit, | St Francis of Asdirect Dep | 16.81 |
| | 6-19 | | Direct Deposit, | Our Lady        Direct Dep | 16.71 |
| | 6-19 | | Direct Deposit, | Divine Mercy    Direct Dep | 15.83 |
| | 6-19 | | Direct Deposit, | Pope John Xxiii Direct Dep | 14.62 |
| | 6-19 | | Direct Deposit, | Catholic Charitipayroll | 10.77 |
| | 6-19 | | Direct Deposit, | St. Joseph Churcdirect Dep | 10.43 |
| | 6-19 | | Direct Deposit, | St Marys of The Direct Dep | 10.28 |
| | 6-19 | | Direct Deposit, | St. Ambrose Churdirect Dep | 9.91 |
| | 6-19 | | Direct Deposit, | St Stephens Churdirect Dep | 9.88 |
| | 6-19 | | Direct Deposit, | St Joseph-St Patdirect Dep | 9.37 |
| | 6-19 | | Direct Deposit, | Most Holy Rosarydirect dep | 8.91 |
| | 6-19 | | Direct Deposit, | Holy Trinity Chrdirect Dep | 7.84 |
| | 6-19 | | Direct Deposit, | Our Lady of The Direct Dep | 7.44 |
| | 6-19 | | Direct Deposit, | St Marys Cemeterdirect Dep | 6.73 |
| | 6-19 | | Direct Deposit, | St Paul'S Churchdirect Dep | 6.68 |
| | 6-19 | | Direct Deposit, | St.Anne, Mother Direct Dep | 5.79 |
| | 6-19 | | Direct Deposit, | St Patrick Churcdirect Dep | 4.99 |
| | 6-19 | | Direct Deposit, | St Joseph Churchdirect Dep | 4.33 |
| | 6-19 | | Direct Deposit, | St Thomas More Fdirect Dep | 3.37 |
| | 6-19 | | Direct Deposit, | Most Holy Rosarydirect Dep | 3.36 |
| | 6-19 | | Direct Deposit, | Immaculate Concedirect Dep | 2.82 |
| | 6-19 | | Direct Deposit, | St Patricks Churdirect Dep | 2.69 |
| | 6-19 | | Direct Deposit, | Christ Our Ligh Direct Dep | 1.94 |
| | 6-19 | | Direct Deposit, | Immaculate Concedirect Dep | 0.70 |
| | 6-19 | | Direct Deposit, | Churches of St  Direct Dep | 0.59 |
| | 6-22 | 212791 | Reverse Check # 0000212791 | | 5,437.50 |
| | 6-22 | 212778 | Reverse Check # 0000212778 | | 937.50 |
| | 6-22 | 212910 | Reverse Check # 0000212910 | | 59.25 |
| | 6-22 | | Key Capture Deposit | | 121,884.57 |
| | 6-22 | | Deposit   Branch 0032 New York | | 58.00 |
| | 6-23 | 212781 | Reverse Check # 0000212781 | | 13,875.00 |
| | 6-23 | 212782 | Reverse Check # 0000212782 | | 12,900.00 |
| | 6-23 | 212756 | Reverse Check # 0000212756 | | 6,250.00 |
| | 6-23 | 212787 | Reverse Check # 0000212787 | | 1,687.50 |
| | 6-23 | | Key Capture Deposit | | 203,587.39 |
| | 6-24 | | Key Capture Deposit | | 142,963.89 |
| | 6-24 | | Direct Deposit, | The Foundation Ocorp Pay | 860.18 |
| | 6-24 | | Direct Deposit, | Lbs Tpa        Ap Payment | 38.78 |
| | 6-24 | | Direct Deposit, | Notre Dame High Direct Dep | 29.01 |



**Corporate Banking Statement**
**June 30, 2020**
**page 8 of 14**

████ 3487

## Additions
(con't)

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 6-24 | | Direct Deposit,   St John The Baptdirect dep | 24.04 |
| | 6-24 | | Direct Deposit,   St Johns Cemete Direct Dep | 11.80 |
| | 6-24 | | Direct Deposit,   Transfiguration Direct Dep | 2.68 |
| | 6-25 | 212776 | Reverse Check # 0000212776 | 2,850.00 |
| | 6-25 | | Key Capture Deposit | 110,761.85 |
| | 6-25 | | Direct Deposit,   Catholic Cemeterdirect dep | 165.27 |
| | 6-25 | | Direct Deposit,   St Mary'S Churchdirect dep | 77.30 |
| | 6-25 | | Direct Deposit,   Sst John Evangeldirect Dep | 36.88 |
| | 6-25 | | Direct Deposit,   St. Peter'S Churdirect Dep | 33.79 |
| | 6-25 | | Direct Deposit,   St Marys Church Direct Dep | 28.96 |
| | 6-25 | | Direct Deposit,   St. Ann'S Churchdirect Dep | 21.64 |
| | 6-25 | | Direct Deposit,   St Elizabeth Anndirect Dep | 20.19 |
| | 6-25 | | Direct Deposit,   St Pauls Church Direct Dep | 14.97 |
| | 6-25 | | Direct Deposit,   St Marys Church Direct Dep | 14.49 |
| | 6-25 | | Direct Deposit,   St Cyril & Methodirect Dep | 13.92 |
| | 6-25 | | Direct Deposit,   St. Matthews Chudirect Dep | 11.81 |
| | 6-25 | | Direct Deposit,   Christ The King Direct Dep | 11.37 |
| | 6-25 | | Direct Deposit,   Ch of The Sacreddirect Dep | 10.75 |
| | 6-25 | | Direct Deposit,   St. Mary'S Churcdirect Dep | 10.39 |
| | 6-25 | | Direct Deposit,   St Paul          Direct Dep | 10.31 |
| | 6-25 | | Direct Deposit,   St. Peters Cemetdirect Dep | 8.23 |
| | 6-25 | | Direct Deposit,   St. Leos Church Direct Dep | 5.39 |
| | 6-25 | | Direct Deposit,   St Patricks Churdirect Dep | 4.69 |
| | 6-25 | | Direct Deposit,   St. Bartholomew Direct Dep | 3.13 |
| | 6-25 | | Direct Deposit,   St.Anthony of Padirect dep | 3.09 |
| | 6-25 | | Direct Deposit,   Catholic Communidirect Dep | 2.58 |
| | 6-25 | | Direct Deposit,   St Francis Churcdirect Dep | 1.22 |
| | 6-25 | | Direct Deposit,   Our Lady of Lourdirect Dep | 1.20 |
| | 6-25 | | Direct Deposit,   St Francis DE Sadirect Dep | 0.76 |
| | 6-25 | | Direct Deposit,   St Marys Church Direct Dep | 0.54 |
| | 6-25 | | Direct Deposit,   Our Lady of The Direct Dep | 0.49 |
| | 6-26 | | Key Capture Deposit | 314,272.97 |
| | 6-26 | | Direct Deposit,   Toomey Residentipayroll | 1,648.30 |
| | 6-26 | | Direct Deposit,   Excellus Health Ap Payment | 1,413.93 |
| | 6-26 | | Direct Deposit,   Broome City Schodirect Dep | 511.23 |
| | 6-26 | | Direct Deposit,   Catholic Charitipayroll | 476.48 |
| | 6-26 | | Direct Deposit,   Cath.Char.Oswe  Payroll | 239.11 |
| | 6-26 | | Direct Deposit,   Catholic Charitipayroll | 219.09 |
| | 6-26 | | Direct Deposit,   Chenango Cty Catpayroll | 196.17 |
| | 6-26 | | Direct Deposit,   Rome Catholic   Direct Dep | 96.33 |
| | 6-26 | | Direct Deposit,   St Rose of Lima Direct Dep | 81.52 |
| | 6-26 | | Direct Deposit,   St Marys Chuch  Direct Dep | 64.86 |
| | 6-26 | | Direct Deposit,   Diocese of Syracdirect dep | 55.43 |
| | 6-26 | | Direct Deposit,   Chenango County Direct Dep | 53.35 |
| | 6-26 | | Direct Deposit,   Immaculate Heartdirect dep | 34.85 |
| | 6-26 | | Direct Deposit,   St Vincent      Direct Dep | 34.19 |
| | 6-26 | | Direct Deposit,   St. Joseph Churcdirect Dep | 31.74 |
| | 6-26 | | Direct Deposit,   St Marys Church Direct Dep | 31.46 |
| | 6-26 | | Direct Deposit,   Our Lady of Lourdirect dep | 28.33 |
| | 6-26 | | Direct Deposit,   Church of St Dandirect dep | 24.43 |



**Corporate Banking Statement**
**June 30, 2020**
**page 9 of 14**

██████3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 6-26 | | Direct Deposit, | St Rose of Lima Direct Dep | 24.32 |
| | 6-26 | | Direct Deposit, | St Michaels/St Pdirect Dep | 24.26 |
| | 6-26 | | Direct Deposit, | Broome City Schodirect Dep | 17.82 |
| | 6-26 | | Direct Deposit, | St Lucy Church  Direct Dep | 17.34 |
| | 6-26 | | Direct Deposit, | All Saints Churcdirect Dep | 11.14 |
| | 6-26 | | Direct Deposit, | Sacred Heart Chudirect Dep | 10.95 |
| | 6-26 | | Direct Deposit, | St. Agatha'S   Direct Dep | 9.98 |
| | 6-26 | | Direct Deposit, | St Margarets Chudirect Dep | 9.86 |
| | 6-26 | | Direct Deposit, | St. Joseph Churcdirect Dep | 8.92 |
| | 6-26 | | Direct Deposit, | St Bernard Churcdirect Dep | 8.58 |
| | 6-26 | | Direct Deposit, | St Francis     Direct Dep | 8.31 |
| | 6-26 | | Direct Deposit, | St Vincent     Direct Dep | 4.51 |
| | 6-26 | | Direct Deposit, | St John The Evandirect Dep | 3.62 |
| | 6-26 | | Direct Deposit, | St Vincent     Direct Dep | 3.11 |
| | 6-26 | | Direct Deposit, | Our Lady of Gooddirect Dep | 1.72 |
| | 6-26 | | Direct Deposit, | St Theresa of Thdirect Dep | 1.39 |
| | 6-26 | | Direct Deposit, | St Thomas Churchdirect Dep | 0.97 |
| | 6-26 | | Direct Deposit, | St Helenas Churcdirect Dep | 0.95 |
| | 6-26 | | Direct Deposit, | Transfiguration Direct Dep | 0.34 |
| | 6-29 | 212906 | Reverse Check # 0000212906 | | 627.02 |
| | 6-29 | | Key Capture Deposit | | 527,703.40 |
| | 6-29 | | Deposit   Branch 0033 New York | | 4,063.00 |
| | 6-29 | | Deposit   Branch 0032 New York | | 134.00 |
| | 6-30 | | Key Capture Deposit | | 121,629.88 |
| | 6-30 | | Direct Deposit,   The Foundation Ocorp Pay | | 2,430.06 |
| | | | **Total additions** | | **$4,265,931.26** |

## Subtractions

*Paper Checks*        * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 211600 | 6-4 | $700.00 | 212640 | 6-1 | 92.50 | *212670 | 6-5 | 319,536.00 |
| *211918 | 6-5 | 179.77 | *212644 | 6-1 | 93,418.49 | 212671 | 6-1 | 115.79 |
| *212040 | 6-2 | 0.46 | 212645 | 6-22 | 275.00 | 212672 | 6-2 | 1,000.00 |
| *212223 | 6-5 | 81.59 | *212648 | 6-11 | 150.00 | 212673 | 6-1 | 240.00 |
| *212258 | 6-10 | 50.99 | 212649 | 6-16 | 500.00 | 212674 | 6-3 | 2,270.18 |
| *212265 | 6-5 | 328.40 | 212650 | 6-4 | 54.84 | 212675 | 6-2 | 64,315.74 |
| 212266 | 6-8 | 250.00 | *212653 | 6-3 | 389.83 | 212676 | 6-1 | 464.00 |
| *212383 | 6-16 | 50.00 | 212654 | 6-1 | 113.99 | 212677 | 6-2 | 1,000.00 |
| *212513 | 6-1 | 20.00 | *212657 | 6-1 | 59.52 | 212678 | 6-2 | 60.00 |
| *212519 | 6-29 | 40.00 | 212658 | 6-1 | 75.53 | 212679 | 6-8 | 23.64 |
| *212538 | 6-15 | 20.00 | *212660 | 6-4 | 2,000.00 | 212680 | 6-5 | 325,439.00 |
| *212545 | 6-10 | 50.99 | 212661 | 6-4 | 49.50 | *212682 | 6-1 | 683.17 |
| *212602 | 6-26 | 250.00 | 212662 | 6-1 | 246.15 | 212683 | 6-1 | 1,999.08 |
| *212611 | 6-1 | 240.00 | 212663 | 6-8 | 2,963.52 | 212684 | 6-1 | 4,605.00 |
| 212612 | 6-16 | 658.64 | 212664 | 6-2 | 568.75 | 212685 | 6-3 | 230.00 |
| *212619 | 6-12 | 150.00 | 212665 | 6-2 | 62.00 | 212686 | 6-4 | 5,092.26 |
| 212620 | 6-12 | 150.00 | 212666 | 6-22 | 510.00 | 212687 | 6-4 | 5,551.90 |
| *212636 | 6-2 | 956.13 | 212667 | 6-1 | 149.90 | 212688 | 6-1 | 9,377.50 |
| *212639 | 6-3 | 3,381.66 | 212668 | 6-8 | 79.77 | 212689 | 6-2 | 74.89 |

██████3487 - 03290
872

**Corporate Banking Statement**
**June 30, 2020**
**page 10 of 14**

███████3487

## Subtractions

(con't)

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 212690 | 6-8 | 173.44 | 212746 | 6-8 | 8,000.00 | 212815 | 6-24 | 250.00 |
| 212691 | 6-1 | 2,320.24 | 212747 | 6-11 | 236.47 | 212816 | 6-24 | 188.00 |
| 212692 | 6-8 | 97,741.89 | 212748 | 6-18 | 694.44 | 212817 | 6-16 | 813.65 |
| 212693 | 6-15 | 9,948.97 | 212749 | 6-18 | 13,000.00 | *212819 | 6-19 | 1,359.00 |
| 212694 | 6-2 | 183.11 | 212750 | 6-18 | 958.80 | 212820 | 6-16 | 180.00 |
| 212695 | 6-1 | 3,769.11 | 212751 | 6-9 | 1,447.20 | 212821 | 6-16 | 261.95 |
| 212696 | 6-1 | 856.93 | 212752 | 6-9 | 94.91 | 212822 | 6-16 | 3,070.00 |
| 212697 | 6-18 | 1,711.92 | 212753 | 6-8 | 18,250.00 | 212823 | 6-22 | 69.60 |
| 212698 | 6-5 | 125.00 | 212754 | 6-8 | 19,931.83 | *212825 | 6-19 | 60.00 |
| 212699 | 6-3 | 6,450.00 | 212755 | 6-11 | 2,220.36 | *212827 | 6-17 | 43,446.01 |
| 212700 | 6-2 | 2,312.50 | 212756 | 6-22 | 6,250.00 | *212829 | 6-17 | 1,058.00 |
| 212701 | 6-3 | 58.92 | 212757 | 6-17 | 10,421.75 | 212830 | 6-19 | 308.28 |
| 212702 | 6-2 | 46.09 | 212758 | 6-17 | 23,448.25 | 212831 | 6-18 | 409.32 |
| 212703 | 6-3 | 1,449.02 | *212763 | 6-18 | 9,353.00 | 212832 | 6-18 | 78.00 |
| 212704 | 6-2 | 635.00 | 212764 | 6-17 | 6,250.00 | 212833 | 6-15 | 14.99 |
| 212705 | 6-2 | 975.00 | 212765 | 6-17 | 12,375.25 | 212834 | 6-16 | 25.00 |
| 212706 | 6-10 | 2,451.25 | 212766 | 6-18 | 29,310.25 | *212836 | 6-29 | 1,534.00 |
| *212708 | 6-8 | 29,547.33 | 212767 | 6-16 | 18,024.50 | 212837 | 6-17 | 4,605.00 |
| 212709 | 6-9 | 29,547.33 | *212769 | 6-17 | 15,753.75 | 212838 | 6-29 | 788.00 |
| 212710 | 6-15 | 10,000.00 | 212770 | 6-17 | 2,775.00 | 212839 | 6-17 | 230.00 |
| 212711 | 6-11 | 104,166.67 | 212771 | 6-16 | 24,075.00 | 212840 | 6-16 | 409.00 |
| 212712 | 6-10 | 56.36 | 212772 | 6-18 | 12,412.50 | 212841 | 6-16 | 3,127.00 |
| 212713 | 6-9 | 71,835.90 | 212773 | 6-16 | 12,637.50 | 212842 | 6-16 | 1,311.00 |
| 212714 | 6-10 | 14,583.33 | 212774 | 6-17 | 15,387.50 | 212843 | 6-16 | 1,587.05 |
| 212715 | 6-8 | 26.00 | *212776 | 6-24 | 2,850.00 | 212844 | 6-16 | 3,621.00 |
| 212716 | 6-9 | 1,397.00 | *212778 | 6-19 | 937.50 | 212845 | 6-16 | 267.00 |
| 212717 | 6-9 | 1,415.00 | 212779 | 6-17 | 1,500.00 | 212846 | 6-16 | 3,534.00 |
| 212718 | 6-9 | 69,352.44 | 212780 | 6-17 | 3,750.00 | 212847 | 6-16 | 2,031.43 |
| 212719 | 6-15 | 165.00 | 212781 | 6-22 | 13,875.00 | 212848 | 6-16 | 731.00 |
| 212720 | 6-8 | 1,000.00 | 212782 | 6-22 | 12,900.00 | 212849 | 6-16 | 287.00 |
| 212721 | 6-8 | 86.39 | 212783 | 6-18 | 2,437.50 | 212850 | 6-16 | 201.05 |
| 212722 | 6-8 | 19.77 | 212784 | 6-17 | 11,550.00 | 212851 | 6-16 | 7,905.00 |
| *212724 | 6-11 | 458.00 | 212785 | 6-17 | 8,437.50 | 212852 | 6-16 | 4,031.00 |
| 212725 | 6-8 | 380.00 | 212786 | 6-17 | 6,750.00 | 212853 | 6-16 | 6,933.00 |
| 212726 | 6-10 | 14,166.67 | 212787 | 6-22 | 1,687.50 | 212854 | 6-16 | 782.00 |
| 212727 | 6-10 | 2,441.67 | *212790 | 6-17 | 3,937.50 | 212855 | 6-16 | 27,355.16 |
| 212728 | 6-18 | 1,395.56 | 212791 | 6-19 | 5,437.50 | 212856 | 6-16 | 10,989.00 |
| 212729 | 6-8 | 33,264.58 | 212792 | 6-17 | 1,875.00 | 212857 | 6-16 | 2,935.11 |
| 212730 | 6-8 | 34,097.91 | *212794 | 6-18 | 465.00 | 212858 | 6-16 | 70.00 |
| 212731 | 6-11 | 481.90 | *212796 | 6-17 | 28,643.80 | 212859 | 6-16 | 3,036.00 |
| 212732 | 6-8 | 153.95 | 212797 | 6-18 | 89.00 | 212860 | 6-16 | 6,975.50 |
| 212733 | 6-11 | 328.21 | *212799 | 6-19 | 500.00 | 212861 | 6-16 | 1,911.00 |
| 212734 | 6-11 | 10,000.00 | 212800 | 6-23 | 67.70 | 212862 | 6-16 | 3,530.50 |
| 212735 | 6-12 | 21.95 | 212801 | 6-18 | 4,202.50 | 212863 | 6-16 | 3,485.00 |
| 212736 | 6-8 | 743.00 | 212802 | 6-18 | 1,950.00 | 212864 | 6-16 | 902.00 |
| 212737 | 6-15 | 2,963.52 | 212803 | 6-18 | 949.00 | 212865 | 6-16 | 1,070.00 |
| 212738 | 6-8 | 65,153.40 | 212804 | 6-18 | 1,882.31 | 212866 | 6-16 | 2,515.76 |
| 212739 | 6-10 | 5,000.00 | 212805 | 6-18 | 531.25 | 212867 | 6-16 | 4,421.54 |
| 212740 | 6-16 | 19,695.83 | *212808 | 6-22 | 195.93 | 212868 | 6-16 | 1,872.36 |
| 212741 | 6-8 | 253.99 | 212809 | 6-16 | 5,572.00 | 212869 | 6-16 | 1,142.00 |
| 212742 | 6-8 | 499.90 | *212811 | 6-19 | 60.00 | 212870 | 6-16 | 3,611.00 |
| 212743 | 6-15 | 580.00 | 212812 | 6-17 | 56.36 | 212871 | 6-16 | 3,411.00 |
| *212745 | 6-10 | 16,437.67 | *212814 | 6-18 | 74,000.61 | 212872 | 6-16 | 9,200.00 |



**Corporate Banking Statement**
**June 30, 2020**
**page 11 of 14**

3487

## Subtractions

*(con't)*

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 212873 | 6-16 | 894.00 | 212894 | 6-19 | 1,907.96 | *212915 | 6-16 | 480.00 |
| 212874 | 6-16 | 40.00 | 212895 | 6-25 | 451.55 | 212916 | 6-22 | 1,099.00 |
| 212875 | 6-16 | 478.00 | 212896 | 6-16 | 2,610.00 | 212917 | 6-18 | 42,697.31 |
| 212876 | 6-16 | 4,881.38 | 212897 | 6-16 | 231.69 | 212918 | 6-18 | 30,928.63 |
| 212877 | 6-16 | 1,392.11 | 212898 | 6-23 | 67.83 | 212919 | 6-22 | 37.73 |
| 212878 | 6-16 | 886.00 | 212899 | 6-29 | 100.00 | 212920 | 6-16 | 13,514.27 |
| 212879 | 6-16 | 207.00 | 212900 | 6-18 | 698.71 | 212921 | 6-18 | 6,450.00 |
| 212880 | 6-16 | 2,461.11 | 212901 | 6-19 | 25.13 | 212922 | 6-17 | 125.21 |
| 212881 | 6-16 | 2,992.00 | 212902 | 6-16 | 3,638.15 | 212923 | 6-18 | 302.18 |
| 212882 | 6-16 | 2,064.00 | 212903 | 6-17 | 36.95 | 212924 | 6-18 | 3,793.87 |
| 212883 | 6-16 | 3,433.75 | 212904 | 6-26 | 748.58 | 212925 | 6-18 | 209.89 |
| 212884 | 6-16 | 1,138.00 | 212905 | 6-16 | 4,367.60 | 212926 | 6-16 | 75.00 |
| 212885 | 6-16 | 717.00 | 212906 | 6-26 | 627.02 | *212928 | 6-18 | 297.76 |
| 212886 | 6-16 | 15,500.00 | 212907 | 6-17 | 410.64 | 212929 | 6-23 | 250.00 |
| 212887 | 6-16 | 1,035.00 | 212908 | 6-18 | 237.25 | 212930 | 6-25 | 770.55 |
| 212888 | 6-16 | 2,945.00 | 212909 | 6-22 | 3,150.36 | 212931 | 6-22 | 85.00 |
| 212889 | 6-16 | 898.00 | 212910 | 6-19 | 59.25 | 212932 | 6-18 | 1,000.00 |
| 212890 | 6-18 | 4,727.50 | 212911 | 6-29 | 3,950.00 | 212933 | 6-17 | 365.00 |
| *212892 | 6-18 | 145.00 | *212913 | 6-16 | 816.80 | 212934 | 6-17 | 250.00 |
| 212893 | 6-16 | 1,450.00 | | | | | | |

**Paper Checks Paid**          **$2,343,810.39**

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 6-1 | 7786 | Wire Withdrawal  Charles Schwab A 3953 | $188,348.00 |
| | 6-1 | | Direct Withdrawal, Min Prem Medicalcollection | 108,787.85 |
| | 6-1 | | Direct Withdrawal, Nbt Bank        Loan Pymt | 16,254.01 |
| | 6-1 | | Direct Withdrawal, Nbt Bank        Loan Pymt | 15,843.62 |
| | 6-1 | | Direct Withdrawal, Triad Group Llc Triadgroup | 5,244.93 |
| | 6-1 | | Direct Withdrawal, Min Prem Medicalcollection | 494.60 |
| | 6-1 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 10.00 |
| | 6-2 | | Direct Withdrawal, Roman Catholic Dadapep Tsf | 11,530.74 |
| | 6-2 | | Direct Withdrawal, Adp Wage Pay    Wage Pay | 44,729.14 |
| | 6-2 | | Direct Withdrawal, Lifetime Benefitpayment | 4,749.34 |
| | 6-2 | | Direct Withdrawal, Adp Tax          Adp Tax | 2,817.36 |
| | 6-2 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 22.50 |
| | 6-3 | | Direct Withdrawal, Adp Wage Pay    Wage Pay | 99,488.18 |
| | 6-3 | | Direct Withdrawal, Adp Tax          Adp Tax | 40,153.61 |
| | 6-3 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 36.90 |
| | 6-4 | | Direct Withdrawal, Mut-L of Americapayment | 9,209.23 |
| | 6-4 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 2.10 |
| | 6-5 | | Direct Withdrawal, Triad Group Llc Triadgroup | 3,255.92 |
| | 6-5 | | Direct Withdrawal, Mut-L of Americapayment | 207.84 |
| | 6-8 | | Direct Withdrawal, Min Prem Medicalcollection | 68,417.73 |
| | 6-8 | | Direct Withdrawal, Lifetime Benefitadmin | 6,042.58 |
| | 6-8 | | Direct Withdrawal, Min Prem Medicalcollection | 7.43 |
| | 6-9 | | Direct Withdrawal, Lifetime Benefitpayment | 5,998.83 |
| | 6-9 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 45.00 |
| | 6-10 | | Direct Withdrawal, Roman Catholic Dcfs Transf | 469,149.75 |
| | 6-10 | 6187 | Wire Withdrawal  Charles Schwab A 3953 | 285,684.00 |

**Corporate Banking Statement**
**June 30, 2020**
**page 12 of 14**

███3487

## Subtractions

*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 6-10 | | Direct Withdrawal, Roman Catholic Dadapep Tsf | 22,292.78 |
| | 6-10 | | Direct Withdrawal, Spectrum         Cable Bill | 84.98 |
| | 6-11 | | Direct Withdrawal, Roman Catholic Dclr Trnsf | 133,332.00 |
| | 6-11 | | Direct Withdrawal, Roman Catholic Dcorp Pay | 39,625.00 |
| | 6-11 | | Direct Withdrawal, Roman Catholic Dcorp Pay | 15,324.75 |
| | ~~6-11~~ | | ~~Direct Withdrawal, Bancorpsv        Bancorpsv~~ | ~~412.99~~ |
| | 6-12 | | Direct Withdrawal, Triad Group Llc Triadgroup | 12,948.92 |
| | 6-12 | | Direct Withdrawal, KeyBank          K2P Pymt | 3,676.52 |
| | 6-12 | | Direct Withdrawal, Lbs Client Fundslbs Tpa... | 102.35 |
| | 6-15 | 4512 | Internal Wire Wd Bond, Schoeneck  7489 | 218,398.65 |
| | 6-15 | 9011 | Wire Withdrawal  Mackenzie Hughes 2067 | 60,927.05 |
| | 6-15 | 4544 | Wire Withdrawal  Macckenzie Hughe 2067 | 40,067.00 |
| | 6-15 | | Direct Withdrawal, Min Prem Medicalcollection | 160,149.13 |
| | 6-15 | | Direct Withdrawal, Min Prem Medicalcollection | 2,626.06 |
| | 6-16 | 4890 | Wire Withdrawal  Mackenzie Hughes 2067 | 29,422.00 |
| | 6-16 | | Direct Withdrawal, Lifetime Benefitpayment | 11,668.72 |
| | 6-16 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 3.06 |
| | 6-17 | 5037 | Wire Withdrawal  Stretto          1781 | 20,000.00 |
| | 6-17 | 5056 | Internal Wire Wd Barclay Damon LI 2391 | 2,157.00 |
| | 6-17 | | Direct Withdrawal, Adp Wage Pay    Wage Pay | 112,186.83 |
| | 6-17 | | Direct Withdrawal, Adp Tax         Adp Tax | 44,502.92 |
| | 6-17 | | Direct Withdrawal, Triad Group Llc Triadgroup | 13,565.72 |
| | 6-17 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 24.15 |
| | 6-18 | 4968 | Internal Wire Wd Bond, Schoeneck  7489 | 100,000.00 |
| | 6-18 | 10095 | Wire Withdrawal  Trinity Catholic 1466 | 69,825.00 |
| | 6-18 | 10171 | Wire Withdrawal  Catholic Chariti 5694 | 61,874.25 |
| | 6-18 | 4992 | Wire Withdrawal  Bpas Actuarial & 3285 | 30,875.00 |
| | 6-18 | 5976 | Internal Wire Wd Barclay Damon LI 2391 | 20,000.00 |
| | 6-18 | 10207 | Wire Withdrawal  St. Elizabeth An 2299 | 14,925.00 |
| | 6-18 | 7789 | Internal Wire Wd Barclay Damon LI 2391 | 9,515.06 |
| | 6-18 | 10191 | Wire Withdrawal  Jail Ministry    8391 | 4,125.00 |
| | 6-18 | 9027 | Wire Withdrawal  Dermody Burke &  4143 | 3,663.00 |
| | 6-18 | 9005 | Wire Withdrawal  Applied Crm Solu 7635 | 1,646.96 |
| | 6-18 | 8599 | Wire Withdrawal  Altec Products   5354 | 1,110.00 |
| | 6-18 | | Direct Withdrawal, Mut-L of Americapayment | 9,371.06 |
| | 6-19 | 7012 | Wire Withdrawal  Blank Rome Llp   9326 | 9,076.76 |
| | 6-19 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 7,740.84 |
| | 6-19 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 2,950.00 |
| | 6-19 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 395.06 |
| | 6-19 | | Direct Withdrawal, Mut-L of Americapayment | 207.84 |
| | 6-19 | | Direct Withdrawal, Lbs Client Fundsclaim Fund | 192.29 |
| | 6-19 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 48.94 |
| | 6-19 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 17.69 |
| | 6-22 | | Direct Withdrawal, Min Prem Medicalcollection | 122,150.71 |
| | 6-22 | | Direct Withdrawal, Min Prem Medicalcollection | 1,667.87 |
| | 6-22 | | Direct Withdrawal, Spectrum         Cable Bill | 1,412.15 |
| | 6-22 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 215.02 |
| | 6-23 | | Direct Withdrawal, Lifetime Benefitpayment | 10,896.74 |
| | 6-23 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 150.24 |



**Corporate Banking Statement**
**June 30, 2020**
**page 13 of 14**

▮3487

## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 6-23 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 118.37 |
| | 6-24 | | Direct Withdrawal, Roman Catholic Dcorp Pay | 13,613.59 |
| | 6-24 | | Direct Withdrawal, Lifetime Benefitadmin | 6,038.70 |
| | 6-24 | | Direct Withdrawal, Adp Wage Pay    Wage Pay | 627.02 |
| | 6-25 | | Direct Withdrawal, Roman Catholic Dcorp Pay | 2,260.00 |
| | 6-25 | | Direct Withdrawal, Adp Wage Pay    Wage Pay | 3,636.56 |
| | 6-25 | | Direct Withdrawal, Adp Tax         Adp Tax | 870.27 |
| | 6-26 | | Direct Withdrawal, Triad Group Llc Triadgroup | 10,167.00 |
| | 6-26 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 1.34 |
| | 6-29 | | Direct Withdrawal, Min Prem Medicalcollection | 145,300.05 |
| | 6-29 | | Direct Withdrawal, Min Prem Medicalcollection | 499.15 |
| | 6-30 | | Direct Withdrawal, Lifetime Benefitpayment | 12,612.96 |
| | 6-30 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 67.50 |
| | | | **Total subtractions** | **$5,353,705.15** |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 6-8-20 | May Analysis Service Chg | 1 | 4877.51 | -$4,877.51 |
| | **Fees and charges  assessed this period** | | | **-$4,877.51** |

*See your Account Analysis statement for details.*



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**June 30, 2020**
**page 1 of 3**

2830

4 31        T   968 00000 R EM AO
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE
NEW YORK
ADAPEP
240 E ONONDAGA ST
SYRACUSE NY 13202-2608

*Questions or comments?*
*Call  1-800-821-2829*

---

**Commercial Transaction** ▇▇▇▇2830
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE
NEW YORK
ADAPEP

| | |
|---|---:|
| Beginning balance 5-31-20 | $18,496.51 |
| 4 Additions | +68,143.52 |
| 12 Subtractions | -16,067.39 |
| **Ending balance 6-30-20** | **$70,572.64** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---:|
| | 6-2 | | Direct Deposit,    Roman Catholic Dadapep Tsf | $11,530.74 |
| | 6-10 | | Direct Deposit,    Roman Catholic Dadapep Tsf | 22,292.78 |
| | 6-15 | | Key Capture Deposit | 17,160.00 |
| | 6-30 | | Key Capture Deposit | 17,160.00 |
| | | | **Total additions** | **$68,143.52** |

## Subtractions

**Paper Checks**        * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 10240 | 6-8 | $172.24 | 10243 | 6-8 | 234.39 | *10245 | 6-16 | 3,172.76 |
| *10242 | 6-17 | 30.00 | | | | | | |

**Paper Checks Paid**        **$3,609.39**

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---:|
| | 6-3 | | Direct Withdrawal, Adp Wage Pay    Wage Pay | $4,425.50 |
| | 6-3 | | Direct Withdrawal, Adp Tax        Adp Tax | 1,535.71 |
| | 6-4 | | Direct Withdrawal, Mut-L of Americapayment | 150.00 |
| | 6-17 | | Direct Withdrawal, Adp Wage Pay    Wage Pay | 4,569.26 |
| | 6-17 | | Direct Withdrawal, Adp Tax        Adp Tax | 1,600.32 |
| | 6-17 | | Direct Withdrawal, Mut-L of Americapayment | 150.00 |
| | 6-19 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 14.16 |

**Corporate Banking Statement**
**June 30, 2020**
**page 2 of 3**

█████2830

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 6-19 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 13.05 |
| | | | **Total subtractions** | **$16,067.39** |

## Fees and
## charges        *See your Account Analysis statement for details.*

In re Roman Catholic Diocese of Syracuse     Case No. 20-30663
Debtor     Reporting Period: 6/19/2020 to 6/30/2020

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues: | | |
| Contributions | | |
| McDevitt Grant | | |
| Hope Appeal | 331,102 | 331,102 |
| Fees and Other Services | 61,797 | 61,797 |
| Catholic School Support | 709,382 | 709,382 |
| Plant Fund Revenue | 134,838 | 134,838 |
| Assessments | 78,105 | 78,105 |
| Insurance Premiums | 672,467 | 672,467 |
| | | |
| Total Revenue | 1,987,691 | 1,987,691 |
| **OPERATING EXPENSES** | | |
| Program Service Expenses | 81,680 | 81,680 |
| Plant Fund Expenses | 99,667 | 99,667 |
| Central Administration Expenses | 498 | 498 |
| Insurance Program Expenses | 1,265,002 | 1,265,002 |
| | | |
| Officer/Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | 1,446,847 | 1,446,847 |
| Depreciation/Depletion/Amortization | 1,650 | 1,650 |
| Net Profit (Loss) Before Other Income & Expenses | 539,194 | 539,194 |
| **OTHER INCOME AND EXPENSES** | | |
| Net Investment Income | (71,764) | (71,764) |
| Interest Expense | 13,758 | 13,758 |
| Bad Debt Provision | (30,611) | (30,611) |
| Other Expense (attach schedule) | | 0 |
| Net Profit (Loss) Before Reorganization Items | 484,283 | 484,283 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 8,093 | 8,093 |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11(see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses(attach schedule) | | |
| Total Reorganization Expenses | 8,093 | 8,093 |
| Income Taxes | | |
| Net Profit (Loss) | 476,190 | 476,190 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

### OTHER COSTS

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

### OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

### OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |

### OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

### OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In Re Roman Catholic Diocese of Syracuse

**Debtor**

Case No. 20-30663

Reporting Period: 6/19/2020 to 6/30/2020

| | Salaries and Wages | Payroll Taxes and Benefits | Occupancy Costs | Office Expense | Program Expense | Advertising | Administrative Expense | Total Gross Expenses |
|---|---|---|---|---|---|---|---|---|
| Program Services: | | | | | | | | |
| Faith Formation | (1,394) | (107) | 0 | 467 | 674 | 0 | 316 | (44) |
| Tuition Assistance | - | - | - | - | - | - | - | 0 |
| Catholic School Office Support | (3,530) | (275) | - | 155 | 25,500 | 1,000 | 121 | 22,971 |
| Community Service | 1,066 | 297 | 584 | 279 | - | - | 38 | 2,264 |
| Pastoral | 1,286 | (48) | - | 2,015 | 470 | - | 1,518 | 5,241 |
| Evangelization | (104) | (8) | - | 157 | (235) | - | - | (190) |
| Hospital Ministry | (235) | (77) | - | - | - | - | - | (312) |
| Family and Respect for Life | (1,186) | (91) | - | 53 | 2,389 | - | 220 | 1,385 |
| Campus Ministry | 592 | 13 | 1,246 | 267 | 1,438 | - | 505 | 4,035 |
| Youth Ministry | (680) | (52) | - | 274 | 18,125 | - | 56 | 17,723 |
| Retreat House | - | - | - | - | - | - | - | 0 |
| Communications | 1,679 | 128 | - | 156 | 1,234 | 26,019 | - | 29,216 |
| Vicar for Parishes | 266 | (1,855) | - | 525 | - | - | - | (1,064) |
| Marriage Tribunal | 867 | (46) | - | 78 | - | - | - | 899 |
| Other | - | - | - | - | (444) | - | - | (444) |
| Total Program Services | (1,373) | (2,147) | 1,830 | 4,426 | 49,151 | 27,019 | 2,774 | 81,680 |
| Plant Fund | 4,376 | 334 | 25,534 | 655 | 67,648 | - | 1,120 | 99,667 |
| Central Administration Support Services | (5,668) | (142) | 1,686 | 8,984 | 3,939 | - | (8,301) | 498 |
| Syracuse Catholic Insurance Fund Activity | (5,875) | (176) | - | 748 | 1,247,127 | - | 23,178 | 1,265,002 |
| Total | (8,540) | (2,131) | 29,050 | 14,813 | 1,367,865 | 27,019 | 18,771 | 1,446,847 |

In re Roman Catholic Diocese of Syracuse

**Debtor**

Case No. 20-30663

Reporting Period: 6/19/2020 to 6/30/2020

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | 2,332,201 | | 704,833 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | 1,877,369 | | 2,646,731 |
| Notes Receivable | 2,190,186 | | 2,190,161 |
| Inventories | | | |
| Prepaid Expenses | 429,936 | | 420,054 |
| Professional Retainers | 229,478 | | 229,478 |
| Other Current Assets *(attach schedule)* | 28,428,569 | | 28,495,316 |
| *TOTAL CURRENT ASSETS* | 35,487,739 | | 34,686,573 |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | 6,592,511 | | 6,592,511 |
| Machinery and Equipment | 561,795 | | 561,795 |
| Furniture, Fixtures and Office Equipment | 235,994 | | 235,994 |
| Leasehold Improvements | | | |
| Vehicles | 195,117 | | 195,117 |
| Less:  Accumulated Depreciation | 5,016,533 | | 5,014,883 |
| *TOTAL PROPERTY & EQUIPMENT* | 2,568,884 | | 2,570,534 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | | | |
| *TOTAL OTHER ASSETS* | | | |
| *TOTAL ASSETS* | 38,056,623 | | 37,257,107 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | 756,845 | | |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Wages Payable | 247,089 | | 251,175 |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Lay Pension Liability | | | |
| Insurance Claim Reserves | 5,987,171 | | 5,404,239 |
| Deferred Income | | | |
| Due To Affiliates | | | |
| Custodial Accounts | 1,578,649 | | 2,591,014 |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| *TOTAL POST-PETITION LIABILITIES* | 8,569,754 | | 8,246,428 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | 6,446,962 | | 6,446,962 |
| Priority Debt | | | - |
| Lay Pension Plan Liability | 18,561,302 | | 18,561,302 |
| Unsecured Debt | 1,314,914 | | 1,314,914 |
| *TOTAL PRE-PETITION LIABILITIES* | 26,323,178 | | 26,323,178 |
| *TOTAL LIABILITIES* | 34,892,932 | | 34,569,606 |
| **OWNERS' EQUITY** | | | |
| Capital Stock | | | |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | 2,687,501 | | 2,687,501 |
| Retained Earnings - Post-petition | 476,190 | | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions  *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | 3,163,691 | | 2,687,501 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 38,056,623 | | 37,257,107 |

**"Insider" is defined in 11 U.S.C. Section 101(31).

## BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| Investments  (See MOR 3a) | 28,428,569 | | 28,495,316 |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Assets | | | |
| | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| | | | |
| | | | |
| Post-Petition Contributions | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash:   Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re Roman Catholic Diocese of Syracuse

Debtor

Case No. 20-30663

Reporting Period: 6/19/2020 to 6/30/2020

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| Investments | | | |
| SDIF - Cabrini Scholarships | 339,832 | | 336,110 |
| Investment NCRRG | 195,376 | | 195,376 |
| Morgan Stanley - Fixed Income | 2,106,657 | | 1,541,207 |
| SDIF - Cabrini Team Health Catholic Schools | 682,123 | | 674,652 |
| SDIF - Diocese Scouting Committee | 3,983 | | 3,939 |
| SDIF - RCD Lay - Leadership Training | 40,683 | | 40,238 |
| SDIF - Respect Life | 149,399 | | 147,762 |
| SDIF - Title Funds/Prod Development | 68,655 | | 67,257 |
| SDIF - Utica Newman Campus Ministry | 149,377 | | 146,810 |
| SDIF - Student Accident Insurance | 160,956 | | 157,668 |
| Morgan Stanley - Equity | 5,423,734 | | 5,987,430 |
| Key Bank Investments | 7,553,522 | | 7,577,217 |
| NBT Bank Investments | 9,755,618 | | 9,826,373 |
| SDIF - Mandated Services | 113,870 | | 111,622 |
| SDIF - Technology | 167,067 | | 163,665 |
| SDIF - WR Parish Subsidy | 894,294 | | 910,225 |
| SDIF - Erate/Technology | 204,048 | | 199,938 |
| SDIF - ER Parish Subsidy | 72,413 | | 71,708 |
| SDIF - GALA Funds | 291,586 | | 281,350 |
| SDIF - Yeazel Foundation | 55,376 | | 54,769 |
| | | | |
| Total | 28,428,569 | | 28,495,316 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Assets | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| | | | |
| | | | |
| | | | |
| Post-Petition Contributions | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash:   Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re Roman Catholic Diocese of Syracuse                   Case No. 20-30663
        Debtor                                     Reporting Period: 6/19/2020 to 6/30/2020

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

**Number of Days Past Due**

| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable | 779,604 | | | | | 779,604 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Post-petition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

The DOS will pay post petition debts net 30 days.

In re Roman Catholic Diocese of Syracuse    Case No. 20-30663
    Debtor    Reporting Period: 6/19/2020 to 6/30/2020

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 2,946,773 |
| Plus: Amounts billed during the period | 116,505 |
| Less: Amounts collected during the period | 1,695,159 |
| Total Accounts Receivable at the end of the reporting period | 1,368,119 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 1,062,717 | | | | 1,062,717 |
| 31 - 60 days old | | 2,750 | | | 2,750 |
| 61 - 90 days old | | | 63,239 | | 63,239 |
| 91+ days old | | | | 239,413 | 239,413 |
| Total Accounts Receivable | 1,062,717 | 2,750 | 63,239 | 239,413 | 1,368,119 |
| | | | | | |
| Less: Bad Debts (Amount considered uncollectible) | | | | 184,017 | 184,017 |
| | | | | | |
| Net Accounts Receivable | 1,062,717 | 2,750 | 63,239 | 55,396 | 1,184,102 |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

In re Roman Catholic Diocese of Syracuse          Case No. 20-30663
          **Debtor**                              **Reporting Period:** 6/19/2020 to 6/30/2020

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | 0 | 0 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | 0 | 0 | 0 | 0 |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| NBT Bank - #5700731377 | 0 | 0 | 3,229,462 |
| NBT Bank - #5700731369 | 0 | 0 | 3,217,500 |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | 0 | | 6,446,962 |

In re Roman Catholic Diocese of Syracuse     Case No. 20-30663

Debtor     Reporting Period: 6/19/2020 to 6/30/2020

# DEBTOR QUESTIONNAIRE

| Must be completed each month.  If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | No |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | No |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | No |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | No |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | No |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | | No |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | No |
| 8 Are any post petition payroll taxes past due? | | No |
| 9 Are any post petition State or Federal income taxes past due? | | No |
| 10 Are any post petition real estate taxes past due? | | No |
| 11 Are any other post petition taxes past due? | | No |
| 12 Have any pre-petition taxes been paid during this reporting period? | | No |
| 13 Are any amounts owed to post petition creditors delinquent? | | No |
| 14 Are any wage payments past due? | | No |
| 15 Have any post petition loans been been received by the Debtor from any party? | | No |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | No |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | No |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | No |