UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

In re:

The Roman Catholic Diocese of Syracuse,
New York,

Debtor.

Case No.  20-30663

Chapter 11

## NOTICE OF FILING

**PLEASE TAKE NOTICE** that, in accordance with the *Order Approving Stipulation and Order Pursuant to 11 U.S.C. § 105(a) Staying Continued Prosecution of Certain Lawsuits* [Docket No. 345] (the "Stipulation and Order")[1], Bond, Schoeneck & King, PLLC hereby files a seventh amended Schedule 1 to the Stipulation and Order to include additional CVA Actions commenced against Stay Defendants since the Stipulation and Order was entered and a second amended Schedule 2 to the Stipulation and Order to include additional Stay Defendants since the Stipulation and Order was entered.

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Stipulation and Order.

13025878.1

2

Dated:  September 2, 2021

BOND, SCHOENECK & KING, PLLC

By:      /s/ Stephen A. Donato
Stephen A. Donato (Bar Roll #101522)
Charles J. Sullivan (Bar Roll #507717)
Grayson T. Walter (Bar Roll #518237)
One Lincoln Center
Syracuse, NY 13202-1355
Telephone: (315) 218-8000
Emails:     sdonato@bsk.com
        csullivan@bsk.com
        gwalter@bsk.com

*Attorneys for The Roman Catholic Diocese
of Syracuse, New York*

13025878.1

2

## Amended Schedule 1

CVA Actions

13025878.1

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| 001372/2020 | Onondaga County Supreme Court | 2/6/2020 | Michael G. Dowd, Esq., 1981 Marcus Avenue, Suite 200, Lake Success, NY 11042; Gerard J. Sweeney, Esq., Sweeney, Reich & Bolz, LLP, 1981 Marcus Avenue, Suite 200, Lake Success, NY 11042 | St. Peter's Roman Catholic Church, The Roman Catholic Diocese of Syracuse, John Doe and Jane Doe, priests, clergy and administrators whose names are unknown to the Plaintiff |
| EFCA2020-001427 | Oneida County Supreme Court | 7/27/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | St. Peter a/k/a St. Peter Church a/k/a St. Peter's Catholic Church, St. Mark a/k/a St. Mark's Church and Does 1-5 whose identities are unknown to Plaintiff |
| 001179/2020 | Onondaga County Supreme Court | 8/14/2019 | James R. Marsh, Esq., Marsh Law Firm PLLC, 31 Hudson Yards, 11th Floor, Suite 36, New York, NY 10001; Michael T. Pfau, Esq., Pfau Cochran Vertetis Amala PLLC, 403 Columbia Street, Suite 500, Seattle, WA 98104 | Diocese of Syracuse and St. Brigid's Church |
| 007520/2019 | Onondaga County Supreme Court | 8/19/2019 | Jordan Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | Roman Catholic Diocese of Syracuse and St. Mary's Church |
| 003622/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, St. Joseph a/k/a St. Joseph's Church, Bishop Ludden Junior/Senior High School f/k/a Bishop Ludden High School and Does 1-5 whose identities are unknown to Plaintiff |
| 003617/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, Our Lady of Pompei Parish a/k/a Church of Our Lady of Pompei, Our Lady of Pompei/St. Peter a/k/a Church of Our Lady of Pomepi/St. Peter and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2020001412 | Broome County Supreme Court | 7/27/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | St. John the Evangelist, Saints John & Andrew a/k/a Parish of Saints John & Andrew, Seton Catholic Central of Broome County a/k/a Seton Catholic Central a/k/a Seton Catholic Central High School of Broome County, Catholic Schools of Broome County a/k/a Broome County Consolidated Catholic Schools a/k/a and d/b/a The Catholic Scools of Broome County Foundation and Does 1-5 whose identities are unknown to Plaintiff |
| 003643/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, St. Joseph a/k/a St. Joseph's Church and Does 1-5 whose identities are unknown to Plaintiff |
| 007369/2019 | Onondaga County Supreme Court | 8/14/2019 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, St. Peter a/k/a St. Peter Church a/k/a St. Peter's Catholic Church a/k/a St Peters Catholic Church and Does 1-5 whose identities are unknown to Plaintiff |
| 008222/2019 | Onondaga County Supreme Court | 9/9/2019 | Michael G. Dowd, Esq., 600 Third Avenue, 15th Floor, New York, NY 10016; Andrew Mancilla, Esq., Robert Fantone, Esq., Mancilla & Fantone, LLP, 260 Madison Avenue, 22nd Floor, New York, NY 10016 | Cunningham High School, The Roman Catholic Diocese of Syracuse, John Doe and Jane Doe, priests, clergy and administrators whose names are unknown to the Plaintiff |
| 003626/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, St. John the Evangelist, Saints John & Andrew a/k/a Parish of Saints John & Andrew, Seton Catholic Central of Broome County a/k/a Seton Catholic Central a/k/a Seton Catholic Central High School of Broome County and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2019-003265 | Oneida County Supreme Court | 12/5/2019 | Frank Policelli, Esq., 10 Steuben Park, Utica, NY 13501 | The Catholic Diocese of Syracuse New York, Father William Lorenz, Individually and in his capacity as a priest and principal of Notre Dame Catholic High School, Rev. James M. Moynihan, Individually and in his capacity as Bishop of The Catholic Diocese of Syracuse NY and Rev. Douglas J. Lucia, Individually and in his capacity as the Archbishop of The Catholic Diocese of Syracuse New York |
| 003634/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse New York, St. Brigid, St. Patrick a/k/a St. Patrick's and St. Brigid's Parish and Does 1-5 whose identities are unknown to Plaintiff |
| 009225/2019 | Onondaga County Supreme Court | 10/4/2019 | William Lorenz, Esq., HoganWillig, PLLC, 2410 North Forest Road, Suite 301, Amherst, NY 14068 | The Diocese of Syracuse, New York, Franciscan Friars Conventual of Our Lady of The Angels Province, Franciscan Church of The Assumption a/k/a Church of the Assumption a/k/a Assumption Church, John Doe Being a Priest of the Franciscan Church of the Assumption a/k/a Assumption Church, Whose Identity is Currently Unknown |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| EFCA2020-001429 | Oneida County Supreme | 7/27/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | Holy Trinity a/k/a Holy Trinity Church a/k/a Holy Trinity Roman Catholic Church and Does 1-5 whose identities are unknown to Plaintiff |
| 003583/2020 | Onondaga County Supreme Court | 6/15/2020 | Jesse Ryder, Esq., Ryder Law Firm, 6739 Myers Road, East Syracuse, NY 13057 | Roman Catholic Diocese of Syracuse and Notre Dame Junior/Senior High School as Successor by Merger to Utica Catholic Academy |
| 007403/2019 | Onondaga County Supreme Court | 8/14/2019 | Michael S. Porter, Esq., Porter Nordby Howe LLP, 125 East Jefferson Street, 11th Floor, Syracuse, NY 13202; Rex A. Sharp, Esq., Rex A. Sharp, P.A., 5301 W. 75th Street, Prairie Village, KS 66208; Robert Allard, Esq., Corsiglia, McMahon & Allard, LLP, 96 North Third Street, Suite 620, San Jose, CA 95112 | Roman Catholic Diocese of Syracuse, The United States Conference of Catholic Bishops, Bishop Robert Cunningham, John Does 1-2, names unkown, as Personal Representatives of the Estate of Charles Eckermann, Paul Angelicchio, John Does 1-2, names unknown, as Personal Representatives of the Estate of James Quinn and Jacqueline Bressette |
| 003621/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, St. Catherine a/k/a St. Catherine of Siena, St. Francis of Assisi a/k/a The Church of St. Francis of Assisi a/k/a St. Francis of Assisi Parish and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2020-001428 | Oneida County Supreme Court | 7/27/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | Utica Catholic Academy, Notre Dame Junior/Senior High School a/k/a and d/b/a Notre Dame Schools f/k/a Notre Dame High School and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2020001457 | Broome County Supreme Court | 7/30/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | St Catherine a/k/a St. Catherine of Siena, St Francis of Assisi a/k/a The Church of St. Francis of Assisi a/k/a St. Francis of Assisi Parish and Does 1-5 whose identities are unknown to Plaintiff |
| 003620/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, St. Peter a/k/a St. Peter's Parish and Does 1-5 whose identities are unknown to Plaintiff |
| 001936/2020 | Onondaga County Supreme Court | 2/24/2020 | Perry Silver, Esq. and Sameer Nath, Esq., Silver & Kelmachter, LLP, 11 Park Place, Suite 1503, New York, NY 10007 | The Roman Catholic Diocese of Syracuse, The Foundation for the Roman Catholic Diocese of Syracuse, Inc. and St. Daniel's Church |
| EFCA2020001458 | Broome County Supreme | 7/30/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | Seton Catholic Central of Broome County a/k/a Seton Catholic Central a/k/a Seton Catholic Central High School of Broome County, Catholic Schools of Broome County a/k/a Broome County Consolidated Catholic Schools a/k/a and d/b/a The Catholic Schools of Broome County Foundation and Does 1-5 whose identities are unknown to Plaintiff |
| 001180/2020 | Onondaga County Supreme Court | 1/31/2020 | Jordan Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | Roman Catholic Diocese Of Syracuse, Assumption Church and The Franciscan Friars Conventual of Our Lady Of The Angels Province |
| EFC-2020-0826 | Oswego County Supreme Court | 7/27/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | St. John the Evangelist, St. Mary of the Assumption, St. Ann, St. Anne, Mother of Mary a/k/a St. Anne, Mother of Mary Church, Bishop Cunningham Catholic Junior-Senior High School f/k/a Bishop Cunningham High School f/k/a Oswego Catholic High School and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2020001413 | Broome County Supreme Court | 7/27/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | St. John the Evangelist, Saints John & Andrew a/k/a Parish of Saints John & Andrew, Seton Catholic Central of Broome County a/k/a Seton Catholic Central a/k/a Seton Catholic Central High School of Broome County, Catholic Schools of Broome County a/k/a Broome County Consolidated Catholic Schools a/k/a and d/b/a The Catholic Scools of Broome County Foundation and Does 1-5 whose identities are unknown to Plaintiff |
| 950118/2020 | New York County Supreme Court | 6/1/2020 | Randolph Janis, Esq., Douglas & London, P.C., 59 Maiden Lane, 6th Floor, New York, NY 10038; David P. Matthews, Esq., Matthews & Associates, 2509 Sackett Street, Houston, TX 77098; Tim K. Goss, Esq., Freese & Goss, 3031 Allen Street, #200, Dalla, TX 75204 | St. Patrick's Church, St. Anthony of Padua Church, St. Anthony of Padua School, Roman Catholic Archdiocese of New York and John Does 1-5 whose identities are unknown to Plaintiff |
| 003633/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY,  St. Michael-St. Peter Church a/k/a The Church of St. Michael & St. Peter a/k/a St. Michael & St. Peter f/k/a St. Michael and Does 1-5 whose identities are unknown to Plaintiff |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| 5:20-cv-00159 | NY Northern District Court | 2/14/2020 | James S. Gleason, Esq., Hinman, Howard Law Firm, P.O. Box 5250, 80 Exchange Street, 700 Security Mutual Building, Binghamton, NY 13902 | Roman Catholic Diocese of Syracuse, New York, Catholic Central High School a/k/a Catholic Schools of Broome County a/k/a Seton Catholic Central High School of Broome County, St. Thomas Aquinas Church, Robert Kloster and David Pichette |
| EFCA2020-001430 | Oneida County Supreme Court | 7/27/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | St. Peter a/k/a St. Peter Church a/k/a St. Peter's Catholic Church and Does 1-5 whose identities are unknown to Plaintiff |
| 003659/2020 | Onondaga County Supreme Court | 6/17/2020 | James R. Marsh, Esq., Marsh Law Firm PLLC, 31 Hudson Yards, 11th Floor, Suite 36, New York, NY 10001; Michael T. Pfau, Esq., Pfau Cochran Vertetis Amala PLLC, 403 Columbia Street, Suite 500, Seattle, WA 98104 | Diocese of Syracuse, Seton Catholic Central High School n/k/a Catholic Schools of Broome County, Sisters of Charity of St. Louis and Sisters of St. Joseph of Carondelet |
| 003630/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY,  St. Agatha a/k/a St. Agatha's Church a/k/a The Parish Community of St. Agatha, St. John a/k/a St. John Oratory a/k/a The Parish Community of St. John Oratory, St. Mary a/k/a St. Mary of the Lake Mission and Does 1-5 whose identities are unknown to Plaintiff |
| 009508/2019 | Onondaga County Supreme Court | 10/14/2019 | Michael G. Dowd, Esq., 1981 Marcus Avenue, Suite 200, Lake Success, NY 11042; Gerard J. Sweeney, Esq., Sweeney, Reich & Bolz, LLP, 1981 Marcus Avenue, Suite 200, Lake Success, NY 11042 | St. Peter Roman Catholic Parish Church, St. Mary of the Assumption Roman Catholic Parish Church, Bishop Francis James Harrison, The Roman Catholic Diocese of Syracuse, John Doe and Jane Doe and Richard Roe and Jane Roe, priests, clergy and administrators whose names are unknown to the Plaintiff |
| 010385/2019 | Onondaga County Supreme Court | 11/6/2019 | Richard Wiesbeck, Esq., Lipsitz Green Scime Cambria LLP, 42 Delaware Avenue, Suite 120, Buffalo, NY 14202; Laura Ahearn, Esq., PLLC, 3075 Veterans Memorial Highway, Suite 200, Ronkonkoma, NY 11779 | The Roman Catholic Diocese of Syracuse New York and St. Joseph & St. Patrick Church |
| 011533/2019 | Onondaga County Supreme Court | 12/12/2019 | Michael G. Bersani, Esq., Michaels & Smolak, P.C., 17 East Genesee Street, Suite 401, Auburn, NY 13021 | Onondaga County, Onondaga County Department of Social Services, Onondaga County Department of Children & Family Services, Catholic Charities of Syracuse, Roman Catholic Diocese of Syracuse, Catholic Charities of Onondaga County and Catholic Charities of the Roman Catholic Diocese of Syracuse, NY |
| 003579/2020 | Onondaga County Supreme Court | 6/15/2020 | Peter W. Smith, Esq., D'arcy Johnson Day, P.C., 1501 Broadway, 12th Floor, New York NY 10036; David P. Matthews, Esq., Matthews & Associates, 2509 Sackett Street, Houston, TX 77098; Tim K. Goss, Esq., Freese & Goss, 3031 Allen Street, #200, Dalla, TX 75204 | St. Mary's of the Lake Church a/k/a St. Mary's of the Lake Parish and John Doe Nos. 1-10 |
| 007365/2019 | Onondaga County Supreme Court | 8/14/2019 | Jordan Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | Roman Catholic Diocese of Syracuse and St. Mary of the Lake |
| 003640/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY,  St. John the Baptist, St. John the Baptist/Holy Trinity a/k/a St. John the Baptist and Holy Trinity and Does 1-5 whose identities are unknown to Plaintiff |
| 007368/2019 | Onondaga County Supreme Court | 8/14/2019 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, Blessed Sacrament a/k/a Church of the Blessed Sacrament, Johnson City, New York a/k/a The Church of the Blessed Sacrament, St. Vincent De Paul-Blessed Sacrament a/k/a St. Vincent De Paul Blessed Sacrament Church a/k/a The Catholic Community of St. Vincent De Paul Blessed Sacrament a/k/a St. Vincent De Paul and Blessed Sacrament Church and Does 1-5 whose identities are unknown to Plaintiff |
| 000643/2020 | Onondaga County Supreme Court | 1/17/2020 | Jeff Herman, Esq., Herman Law, 434 W. 33rd Street, New York, NY 10001 | Roman Catholic Diocese of Syracuse and St. James Roman Catholic Church |
| 002859/2020 | Onondaga County Supreme Court | 3/22/2020 | Jordan Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | Christian Brothers Academy, Roman Catholic Diocese of Syracuse, District of Eastern North America - the Brothers of the Christian Schools and William Martin |
| 3:20-cv-00212 | NY Northern District Court | 11/4/2019 | Paul J. Hanly, Esq. and Mitchell M. Breit, Esq., Simmons Hanly Conroy LLC, 112 Madison Avenue, 7th Floor, New York NY 10016 | The Roman Catholic Diocese of Syracuse, NY, St. Catherine's Roman Catholic Church, St. Catherine's Roman Catholic Church School, St. Francis of Assisi Roman Catholic Church,   Susquenango Council, Boy Scouts of America, Inc. and Baden-Powell Council, Inc., Boy Scouts of America |
| EFCA2020001856 | Broome County Supreme Court | 9/15/2020 | Paul J. Hanly, Esq., Simmons Hanly Conroy LLC, 112 Madison Avenue, 7th Floor, New York NY 10016 | Catholic Central High School a/k/a Seton Catholic Central High School of Broome County, New York |
| 007728/2019 | Onondaga County Supreme Court | 8/26/2019 | Jordan Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | The Roman Catholic Diocese of Syracuse and St. Mary's Church |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| EFCA2020001414 | Broome County Supreme Court | 7/27/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | St. John the Evangelist, Saints John & Andrew a/k/a Parish of Saints John & Andrew, Seton Catholic Central of Broome County a/k/a Seton Catholic Central a/k/a Seton Catholic Central High School of Broome County, Catholic Schools of Broome County a/k/a Broome County Consolidated Catholic Schools a/k/a and d/b/a The Catholic Scools of Broome County Foundation and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2020001423 | Broome County Supreme Court | 7/27/2020 | Paul J. Hanly, Esq., Simmons Hanly Conroy LLC, 112 Madison Avenue, 7th Floor, New York NY 10016 | Bishop Grimes High School and Catholic Central High School a/k/a Seton Catholic Central High School of Broome County, New York |
| 003645/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, St. Paul Parish a/k/a St. Paul's Roman Catholic Church a/k/a St. Paul's Catholic Church, Christ the Good Shepard Parish a/k/a Christ the Good Shepard Catholic Community a/k/a the Catholic Communty of Christ the Good Shepard at St. Paul and Does 1-5 whose identities are unknown to Plaintiff |
| 007362/2019 | Onondaga County Supreme Court | 8/14/2019 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, Congregation of The Mission a/k/a Vincentians a/k/a Congregatio Missionis Sti. Vincentii A Paulo a/k/a The New England Province of The Vincentian Fathers a/k/a New England Province Of The Congregation Of The Mission, Inc. a/k/a Charitable Trust of The New England Province Congregation of the Mission a/k/a Congregation of the Mission of St. Vincent De Paul a/k/a The Congregation a/k/a Province of the USA - New England a/k/a New England Province Congregation of the Mission a/k/a Congregation of the Mission Province of New England a/k/a New England Province of the Congregation of the Mission a/k/a The New England Province a/k/a New England Province, St. Stephen, Basilica Of The Sacred Heart a/k/a Basilica of The Sacred Heart Of Jesus a/k/a Basilicat of The Sacred Heart Of Jesus Syracuse, NY a/k/a Sacred Heart Basilica a/k/a The Basilica a/k/a Sacred Heart f/k/a Sacred Heart Parish f/k/a Sacred Heart ChurchSacred Heart School f/k/a Parish Church of the Sacred Heart of Jesus and Does 1-5 whose identities are unknown to Plaintiff |
| 000497/2020 | Onondaga County Supreme Court | 1/14/2020 | Jeff Herman, Esq., Herman Law, 434 W. 33rd Street, New York, NY 10001 | Roman Catholic Diocese of Syracuse, St. Francis of Assisi Church and St. Mary Devotional Chapel |
| EFCA2020001415 | Broome County Supreme Court | 7/27/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | St. John the Evangelist, Saints John & Andrew a/k/a Parish of Saints John & Andrew, Seton Catholic Central of Broome County a/k/a Seton Catholic Central a/k/a Seton Catholic Central High School of Broome County, Catholic Schools of Broome County a/k/a Broome County Consolidated Catholic Schools a/k/a and d/b/a The Catholic Scools of Broome County Foundation and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2020000943 | Broome County Supreme Court | 5/28/2020 | Paul J. Hanly, Esq., Simmons Hanly Conroy LLC, 112 Madison Avenue, 7th Floor, New York NY 10016 | The Roman Catholic Diocese of Syracuse NY, Seton Catholic High School, Endicott, NY and Seton Catholic Central a/k/a Catholic Central High School |
| EFCA2020001416 | Broome County Supreme Court | 7/272020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | St. John the Evangelist, Saints John & Andrew a/k/a Parish of Saints John & Andrew, Seton Catholic Central of Broome County a/k/a Seton Catholic Central a/k/a Seton Catholic Central High School of Broome County, Catholic Schools of Broome County a/k/a Broome County Consolidated Catholic Schools a/k/a and d/b/a The Catholic Scools of Broome County Foundation and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2020-001477 | Oneida County Supreme Court | 8/2/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | St. John the Evangelist Church a/k/a St. John the Evangelist a/k/a St. John the Evangelist/St. Mary Mount Carmel Oratory a/k/a St. John and Does 1-5 whose identities are unknown to Plaintiff |
| 003661/2020 | Onondaga County Supreme Court | 6/17/2020 | James R. Marsh, Esq., Marsh Law Firm PLLC, 31 Hudson Yards, 11th Floor, Suite 36, New York, NY 10001; Michael T. Pfau, Esq., Pfau Cochran Vertetis Amala PLLC, 403 Columbia Street, Suite 500, Seattle, WA 98104 | Diocese of Syracuse, St. Paul Church and School, n/k/a Christ the Good Shepard and Trinity Catholic School, and Sisters of St. Joseph of Rochester |
| EFCA2020001418 | Broome County Supreme Court | 7/27/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | Christ the King a/k/a Christ the King Church, Church of the Holy Family a/k/a Holy Family Church, St. Patrick's a/k/a St. Patrick's Church a/k/a St. Patrick Church and Does 1-5 whose identities are unknown to Plaintiff |
| 003615/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, St. Patrick a/k/a St. Patrick Church and Does 1-5 whose identities are unknown to Plaintiff |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| 004633/2020 | Onondaga County Supreme Court | 7/30/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | St. Patrick a/k/a St. Patrick Oratory and Does 1-5 whose identities are unknown to Plaintiff |
| 003618/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, St. Paul a/k/a St. Paul Church a/k/a the Catholic Community of Whitesboro at St. Pau's Church, St. John a/k/a Historic Old St. John's Church a/k/a The St. John's Catholic Society of the City of Utica a/k/a Historic Old St. John's Catholic Church and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2020001417 | Broome County Supreme Court | 7/27/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | Seton Catholic Central of Broome County a/k/a Seton Catholic Central a/k/a Seton Catholic Central High School of Broome County, Catholic Schools of Broome County a/k/a Broome County Consolidated Catholic Schools a/k/a and d/b/a The Catholic Scools of Broome County Foundation and Does 1-5 whose identities are unknown to Plaintiff |
| 003098/2020 | Onondaga County Supreme Court | 5/25/2020 | James R. Marsh, Esq., Marsh Law Firm PLLC, 31 Hudson Yards, 11th Floor, Suite 36, New York, NY 10001; Michael T. Pfau, Esq., Pfau Cochran Vertetis Amala PLLC, 403 Columbia Street, Suite 500, Seattle, WA 98104 | Diocese of Syracuse and St. John the Baptist-Holy Trinity Church |
| 011039/2019 | Onondaga County Supreme Court | 11/26/2019 | Thomas Shannon, Esq., Lynn Law Firm, LLP, 750 M&T Bank Building, 101 South Salina Street, Syracuse, NY 13202 | The Roman Catholic Diocese of Syracuse and William Burton f/k/a Father William Burton |
| 005036/2020 | Onondaga County Supreme Court | 8/13/2020 | Jordan Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | St. John the Baptist Church |
| EFCA2020001508 | Broome County Supreme Court | 7/27/2020 | Michael G. Dowd, Esq., 1981 Marcus Avenue, Suite 200, Lake Success, NY 11042; Gerard J. Sweeney, Esq., Sweeney, Reich & Bolz, LLP, 1981 Marcus Avenue, Suite 200, Lake Success, NY 11042 | Church of Saints Cyril and Methodius Roman Catholic Parish, John Doe and Jane Doe, Richard Roe and Jane Roe, priests, clergy and administrators whose names are unknown to the Plaintiff |
| 003631/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, Blessed Sacrament, St. Vincent De Paul-Blessed Sacrament a/k/a St. Vincent De Paul Blessed Sacrament Church, St. James and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2020-001431 | Oneida County Supreme Court | 7/27/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | Our Lady of Lourdes a/k/a Our Lady of Lourdes Church a/k/a The Church of Our Lady of Lourdes and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2020000876 | Broome County Supreme Court | 5/19/2020 | James R. Marsh, Esq., Marsh Law Firm PLLC, 31 Hudson Yards, 11th Floor, Suite 36, New York, NY 10001; Michael T. Pfau, Esq., Pfau Cochran Vertetis Amala PLLC, 403 Columbia Street, Suite 500, Seattle, WA 98104 | Susquenango Council, Baden-Powell Council, Inc., Boy Scouts of America, Church of the Holy Trinity, St. Stanislaus Kosta Catholic Church and Diocese of Syracuse |
| 009009/2019 | Onondaga County Supreme Court | 9/30/2019 | Stephanie Viscelli, Esq., Stanley Law Offices, LLP, 215 Burnet Avenue, Syracuse, NY 13203 | Roman Catholic Diocese of Syracuse |
| 004675/2020 | Onondaga County Supreme Court | 7/31/2020 | James R. Marsh, Esq., Marsh Law Firm PLLC, 31 Hudson Yards, 11th Floor, Suite 36, New York, NY 10001; Michael T. Pfau, Esq., Pfau Cochran Vertetis Amala PLLC, 403 Columbia Street, Suite 500, Seattle, WA 98104 | Sacred Heart Parish and School d/b/a Basilica of the Sacred Heart of Jesus and Felician Sisters |
| 007361/2019 | Onondaga County Supreme Court | 8/14/2019 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, St. Mary of the Lake a/k/a St. Mary's of the Lake Parish a/k/a St. Mary's of the Lake Church a/k/a St. Mary's of the Lake Roman Catholic Church and Does 1-5 whose identities are unknown to Plaintiff |
| 5:20-cv-00181 | NY Northern District Court | 4/22/2019 | Jesse Ryder, Esq., Ryder Law Firm, 6739 Myers Road, East Syracuse, NY 13057 | Donald J. Hebert, Boy Scouts of America, Inc., Boy Scouts of America - Hiawatha Council, The Roman Catholic Diocese of Syracuse, St. John the Baptist Church and Does 1-100 |
| 009593/2019 | Onondaga County Supreme Court | 10/17/19 | David M. Oddo, Esq., Oddo & Babat, P.C., 8 West 38th Street, Suite 1002, New York, NY 10018 | Roman Catholic Diocese of Syracuse, Father Michael Carmola and Father Richard Morisette |
| 007404/2019 | Onondaga County Supreme Court | 8/14/2019 | Gerald Williams, Esq./Williams Cedar LLC | Roman Catholic Diocese of Syracuse, New York and Edward Madore |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| 003632/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, St. Patrick a/k/a St. Patrick Church and Does 1-5 whose identities are unknown to Plaintiff |
| 003509/2020 | Onondaga County Supreme Court | 6/10/2020 | Thomsa P. Guiffra, Esq., Rheingold Guiffra Ruffo & Plotkin LLP, 551 Fifth Avenue, 29th FL, New York, NY 10176 | Diocese of Syracuse and St. Joseph Catholic Church |
| 004533/2020 | Onondaga County Supreme Court | 7/27/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | St. Michael-St. Peter Church a/k/a The Church of St. Michael and St. Peter a/k/a St. Michael & St. Peter f/k/a St. Michael and Does 1-5 whose identities are unknown to Plaintiff |
| 010560/2019 | Onondaga County Supreme Court | 11/12/2019 | Jonathan Little, Esq., Saeed & Little, LLP, #189-133 West Market Street, Indianapolis, IN 46205 | The Roman Catholic Diocese of Syracuse and Paul Angelicchio |
| 003660/2020 | Onondaga County Supreme Court | 6/17/2020 | James R. Marsh, Esq., Marsh Law Firm PLLC, 31 Hudson Yards, 11th Floor, Suite 36, New York, NY 10001; Michael T. Pfau, Esq., Pfau Cochran Vertetis Amala PLLC, 403 Columbia Street, Suite 500, Seattle, WA 98104 | Diocese of Syracuse, St. Peter Roman Catholic Church and School, n/k/a St. Mary's-St. Peter's Parish and Rome Catholic School and Sisters of St. Joseph of Carondelet |
| 003648/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, St. Brigid, St. Patrick a/k/a St. Patrick's and St. Brigid's Parish and Does 1-5 whose identities are unknown to Plaintiff |
| 003642/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, Notre Dame Junior/Senior High School f/k/a Notre Dame High School and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2020001484 | Broome County Supreme Court | 7/31/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | Seton Catholic Central of Broome County a/k/a Seton Catholic Central a/k/a Seton Catholic Central High School of Broome County, Catholic Schools of Broome County a/k/a Broome County Consolidated Catholic Schools a/k/a and d/b/a The Catholic Schools of Broome County Foundation and Does 1-5 whose identities are unknown to Plaintiff |
| 003638/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, Bishop Ludden Junior/Senior High School f/k/a Bishop Ludden High School and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2020001428 | Broome County Supreme Court | 7/28/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | St. Catherine a/k/a St. Catherine of Siena, St. Francis of Assisi a/k/a The Church of St. Francis of Assisi a/k/a St. Francis of Assisi Parish and Does 1-5 whose identities are unknown to Plaintiff |
| 003653/2020 | Onondaga County Supreme Court | 6/17/2020 | James R. Marsh, Esq., Marsh Law Firm PLLC, 31 Hudson Yards, 11th Floor, Suite 36, New York, NY 10001; Michael T. Pfau, Esq., Pfau Cochran Vertetis Amala PLLC, 403 Columbia Street, Suite 500, Seattle, WA 98104 | Diocese of Syracuse, St. Joseph Church and School a/k/a St. Joseph and St. Patrick Church and School, Sisters of St. Joseph of Carondelet and St. Anthony of Padua Province, Franciscan Fathers Minor Conventual, U.S.A. |
| 007360/2019 | Onondaga County Supreme Court | 8/14/2019 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, St. Peter a/k/a St. Peter's Church a/k/a St. Peter's, St. Mary-St. Peter's, a/k/a St. Mary's/St. Peter's Parish a/k/a the Roman Catholic Parish of the Diocese of Syracuse, New York St. Mary's/St. Peter's Parish, Rome, New York a/k/a The Faith Community of St. Mary's/St. Peter's a/k/a St. Mary's/St. Peter's Parish, Rome, New York and Does 1-5 whose identities are unknown to Plaintiff |
| 004740/2020 | Onondaga County Supreme Court | 7/31/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | Sisters of Social Service a/k/a and d/b/a Sisters of Social Service of Buffalo, Inc. a/k/a and d/b/a Sisters of Social Service of the Diocese of Buffalo, Inc. a/k/a Sisters of Social Service, U.S. District, Catholic Charities of the Roman Catholic Diocese of Syracuse, NY a/k/a Catholic Charities of Onondaga County a/k/a and d/b/a Catholic Charities of the Roman Catholic Diocese of Syracuse, NY, Inc. a/k/a Catholic CHarities of the Roman Catholic Diocese of Syracuse, House and Providence and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2020000868 | Broome County Supreme Court | 5/18/2020 | Charles Horn, Esq., The Russell Friedman Law Group, LLP, 400 Garden City Plaza, Suite 500, Garden City, NY 11530 | St. John the Evanglist School, The Roman Catholic Diocese of Syracuse, Father Cornelius Patrick Keating (deceased), James Purtell, St. John the Evangelist School John Doe #1, St. John the Evangelist School John Doe #2 and John Does #3-5 |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| 007364/2019 | Onondaga County Supreme Court | 8/14/2019 | Jordan Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | Roman Catholic Diocese of Syracuse, St. John the Evangelist, Catholic Charities of the Roman Catholic Diocese of Syracuse, NY and Camp Nazareth |
| 004532/2020 | Onondaga County Supreme Court | 7/27/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Cathedral of the Immaculate Conception and Does 1-5 whose identities are unknown to Plaintiff |
| 011447/2019 | Onondaga County Supreme Court | 12/9/2019 | Kathryn Pryor, Esq., Baron & Bud, P.C., 3102 Oak Lawn Avenue, Suite 1100, Dallas, TX 75219 | The Roman Catholic Diocese of Syracuse |
| 011447/2019 | Onondaga County Supreme Court | 12/9/2019 | Kathryn Pryor, Esq., Baron & Bud, P.C., 3102 Oak Lawn Avenue, Suite 1100, Dallas, TX 75219 | The Roman Catholic Diocese of Syracuse |
| 003614/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, St. Patrick a/k/a St. Patrick Church and Does 1-5 whose identities are unknown to Plaintiff |
| 800276/2020 | Erie County Supreme Court | 1/7/2020 | Christopher J. O'Brien, Esq., O'Brien & Ford, P.C., 4925 Main Street, Suite 222, Buffalo, NY 14226 | Roman Catholic Diocese of Syracuse, Roman Catholic Diocese of Syracuse, Inc., St. John the Baptist and Holy Trinity Church and C. Vincent Lane Jr. |
| 800382/2020 | Erie County Supreme Court | 1/9/2020 | Christopher J. O'Brien, Esq., O'Brien & Ford, P.C., 4925 Main Street, Suite 222, Buffalo, NY 14226 | Roman Catholic Diocese of Syracuse and Roman Catholic Diocese of Syracuse, Inc. |
| EFCA2020001092 | Broome County Supreme Court | 6/19/2020 | James R. Marsh, Esq., Marsh Law Firm PLLC, 31 Hudson Yards, 11th Floor, Suite 36, New York, NY 10001; Michael T. Pfau, Esq., Pfau Cochran Vertetis Amala PLLC, 403 Columbia Street, Suite 500, Seattle, WA 98104 | St. Catherine of Siena Church a/k/a St. Francis of Assisi Church and St. Anthony of Padua Province, Franciscan Fathers Minor Conventual, U.S.A. |
| EFCA2020-000798 | Oneida County Supreme Court | 3/13/2020 | Michael G. Dowd, Esq., 1981 Marcus Avenue, Suite 200, Lake Success, NY 11042; Gerard J. Sweeney, Esq., Sweeney, Reich & Bolz, LLP, 1981 Marcus Avenue, Suite 200, Lake Success, NY 11042 | Roman Catholic Diocese of Syracuse, Notre Dame Junior/Senior High School f/k/a Utica Catholic Academy, John Doe, Jane Doe, Richard Roe and Jane Roe, priests, clergy and administrators whose names are unknown to the Plaintiff |
| 003628/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, St. Michael-St. Peter Church a/k/a The Church of St. Michael and St. Peter a/k/a St. Michael & St. Peter f/k/a St. Michael, St. Peter and Does 1-5 whose identities are unknown to Plaintiff |
| 003652/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, St. Mary and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2020001411 | Broome County Supreme Court | 7/27/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | St. Andrew, Saints John & Andrew a/k/a Parish of Saints John and Andrew and Does 1-5 whose identities are unknown to Plaintiff |
| 003623/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, St. John the Evangelist, Saints John & Andrew a/k/a Parish of Saints John & Andrew, Seton Catholic Central of Broome County a/k/a Seton Catholic Central a/k/a Seton Catholic Central High School of Broome County and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2020-001133 | Oneida County Supreme Court | 6/19/2020 | Kathleen Thomas, Esq., Thomas Labarbera Counselors at Law, 11 Broadway, Suite 615, New York, NY 10004; David T. Braslow, Esq., Ketterer, Browne & Anderson, LLC, The Braslow Firm, LLC, 230 Sugartown Road, Wayne, PA 19087 | Holy Trinity Roman Catholic Church |
| 003624/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, Bishop Cunningham Catholic Junior-Senior High School f/k/a Bishop Cunningham High School f/k/a Oswego Catholic High School and Does 1-5 whose identities are unknown to Plaintiff |
| 011221/2019 | Onondaga County Supreme Court | 12/3/2019 | Paul J. Hanly, Esq., Simmons Hanly Conroy LLC, 112 Madison Avenue, 7th Floor, New York NY 10016 | Father John Ahern, The Roman Catholic Diocese of Syracuse, New York, St. James' Church, Syracuse, New York and Our Lady of Hope Church, Syracuse, New York |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| 003637/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, St. Michael, Divine Mercy a/k/a Divine Mercy Parish and Does 1-5 whose identities are unknown to Plaintiff |
| 003658/2020 | Onondaga County Supreme Court | 6/17/2020 | Michael Pfau, Esq./Pfau, Cochran, Vertetis, Amala | Diocese of Syracuse, St. Paul Church and School, n/k/a Christ the Good Shepard and Trinity Catholic School, and Sisters of St. Joseph of Rochester |
| EFCA2020001441 | Broome County Supreme Court | 7/29/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | St. John the Evangelist, Saints John & Andrew a/k/a Parish of Saints John & Andrew and Does 1-5 whose identities are unknown to Plaintiff |
| 003650/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, Bishop Cunningham Catholic Junior-Senior High School f/k/a Bishop Cunningham High School f/k/a Oswego Catholic High School and Does 1-5 whose identities are unknown to Plaintiff |
| 003649/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, Holy Family a/k/a Holy Family Church a/k/a Church of the Holy Family and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2020001440 | Broome County Supreme Court | 7/29/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | Our Lady of Angels, Church of the Holy Family a/k/a Holy Family Church and Does 1-5 whose identities are unknown to Plaintiff |
| 950128/2019 | New York County Supreme Court | 9/25/2019 | Robin Bond, Esq., Douglas & London, P.C., 59 Maiden Lane, 6th Floor, New York, NY 10038; David P. Matthews, Esq., Matthews & Associates, 2509 Sackett Street, Houston, TX 77098; Tim K. Goss, Esq., Freese & Goss, 3031 Allen Street, #200, Dalla, TX 75204 | St. Joseph the Worker Church f/k/a St. Joseph's, St. Joseph Church, Immaculate Heart of Mary, St. Joseph the Worker, LTD., Archdiocese of New York and Does 1-5 whose identities are unknown to Plaintiff |
| EFC-2019-1272 | Oswego County Supreme Court | 8/14/2019 | Jordan Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | Roman Catholic Diocese of Syracuse, St. Mary's Roman Catholic Church and St. Joseph's Catholic Church |
| 003662/2020 | Onondaga County Supreme Court | 6/17/2020 | James R. Marsh, Esq., Marsh Law Firm PLLC, 31 Hudson Yards, 11th Floor, Suite 36, New York, NY 10001; Michael T. Pfau, Esq., Pfau Cochran Vertetis Amala PLLC, 403 Columbia Street, Suite 500, Seattle, WA 98104 | Diocese Of Syracuse, St. Brigid's Church and School a/k/a St. Patrick's and St. Brigid's Parish and Sisters of St. Joseph of Carondelet |
| 005001/2020 | Onondaga County Supreme Court | 8/12/2020 | Jordan Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | Boy Scouts of America, Longhouse Council, Inc., Boy Scouts of America and Church of the Most Holy Rosary |
| 001177/2020 | Onondaga County Supreme Court | 1/31/2020 | James R. Marsh, Esq., Marsh Law Firm PLLC, 31 Hudson Yards, 11th Floor, Suite 36, New York, NY 10001; Michael T. Pfau, Esq., Pfau Cochran Vertetis Amala PLLC, 403 Columbia Street, Suite 500, Seattle, WA 98104 | Diocese of Syracuse and Oswego Catholic High School |
| 007366/2019 | Onondaga County Supreme Court | 8/14/2019 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, St. Peter a/k/a St. Peter's Church a/k/a St. Peter's, St. Mary-St. Peter's, a/k/a St. Mary's/St. Peter's Parish a/k/a the Roman Catholic Parish of the Diocese of Syracuse, New York St. Mary's/St. Peter's Parish, Rome, New York a/k/a The Faith Community of St. Mary's/St. Peter's a/k/a St. Mary's/St. Peter's Parish, Rome, New York and Does 1-5 whose identities are unknown to Plaintiff |
| 003706/2020 | Onondaga County Supreme Court | 6/19/2020 | Kathleen Thomas, Esq., Thomas Labarbera Counselors at Law, 11 Broadway, Suite 615, New York, NY 10004; David T. Braslow, Esq., Ketterer, Browne & Anderson, LLC, The Braslow Firm, LLC, 230 Sugartown Road, Wayne, PA 19087 | St. Patrick's Church |
| EFC-2020-0825 | Oswego County Supreme Court | 7/27/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | St. Joseph a/k/a St. Joseph Catholic Church, Christ the Good Shepard Parish a/k/a Christ the Good Shepard Catholic Community a/k/a The Catholic Community of Christ the Good Shepard at St. Joseph and Does 1-5 whose identities are unknown to Plaintiff |
| 950427/2020 | New York County Supreme Court | 7/28/2020 | Robert J. Berkowitz, Esq., Berkowitz & Weitz, P.C., 225 Broadway, Suite 2008, New York, NY 10007 | Roman Catholic Diocese of Syracuse and Bishop Cunningham High School f/k/a Oswego Catholic High School |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| 003629/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, Bishop Cunningham Catholic Junior-Senior High School f/k/a Bishop Cunningham High School f/k/a Oswego Catholic High School and Does 1-5 whose identities are unknown to Plaintiff |
| 009887/2019 | Onondaga County Supreme Court | 10/24/2019 | Daniel Lapinski, Esq., Motley Rice LLC, 210 Lake Drive East, Suite 101, Cherry Hill, NJ 08002; Michaela Wallin, Esq., Berger Montague, 1818 Mark Street, Suite 3600, Philadelphia, PA 19103 | The Roman Catholic Diocese of Syracuse, St. Peter's Church of Utica, NY, St. Leo's Church, St. Anthony & St. Agnes Church and Does 1-10 |
| 003639/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese Of Syracuse a/k/a Diocese Of Syracuse a/k/a The Roman Catholic Diocese Of Syracuse NY, St. Catherine a/k/a St. Catherine Of Siena, St. Francis of Assisi a/k/a The Church of St. Francis of Assisi a/k/a St. Francis of Assisi Parish and Does 1-5 whose identities are unknown to Plaintiff |
| 950033/2019 | New York County Supreme Court | 8/14/2019 | Jordan Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | Roman Catholic Diocese of Syracuse, Gethsemane United Methodist Church and the Upper New York Conference of the United Methodist Church |
| EFC-2020-0906 | Oswego County Supreme Court | 8/13/2020 | Jordan Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | Holy Family Church |
| 009856/2019 | Onondaga County Supreme Court | 10/24/2019 | Paul J. Hanly, Esq., Simmons Hanly Conroy LLC, 112 Madison Avenue, 7th Floor, New York NY 10016 | The Roman Catholic Diocese of Syracuse NY, The Church of the Blessed Sacrament and St. Vincent De Paul-Blessed Sacrament Church of Vestal, NY |
| 001178/2020 | Onondaga County Supreme Court | 8/14/2019 | Michael Pfau, Esq./Pfau, Cochran, Vertetis, Amala | Diocese of Syracuse and Sacred Heart Church |
| 007367/2019 | Onondaga County Supreme Court | 8/14/2019 | Michael Pfau, Esq./Pfau, Cochran, Vertetis, Amala | Diocese of Syracuse and Christ the King Church |
| 003619/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese Of Syracuse a/k/a Diocese Of Syracuse a/k/a The Roman Catholic Diocese Of Syracuse NY, St. John the Baptist a/k/a Catholic Church of St. John the Baptist and Does 1-5 whose identities are unknown to Plaintiff |
| 003644/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, Our Lady of Pompei Parish a/k/a Church of Our Lady of Pompei, Our Lady of Pompei/St. Peter a/k/a Church of Our Lady of Pomepi/St. Peter and Does 1-5 whose identities are unknown to Plaintiff |
| 003641/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, St. Mary of the Assumption a/k/a St. Mary's Church a/k/a St. Mary, Christ the Good Shepard a/k/a Christ the Good Shepard Parish a/k/a Christ the Good Shepard at St. Mary's and Does 1-5 whose identities are unknown to Plaintiff |
| 009044/2019 | Onondaga County Supreme Court | 10/1/2019 | Jeff Herman, Esq., Herman Law, 434 W. 33rd Street, New York, NY 10001 | The Roman Catholic Diocese of Syracuse, New York, St. Anthony & St. Agnes Church f/k/a St. Anthony of Padua, Utica, New York |
| 010426/2019 | Onondaga County Supreme Court | 11/6/2019 | Michael G. Dowd, Esq., 1981 Marcus Avenue, Suite 200, Lake Success, NY 11042; Gerard J. Sweeney, Esq., Sweeney, Reich & Bolz, LLP, 1981 Marcus Avenue, Suite 200, Lake Success, NY 11042 | St. John the Evangelist Catholic Church, The Roman Catholic Diocese of Syracuse, John Doe and Jane Doe, priests, clergy and administrators whose names are unknown to the Plaintiff |
| 003097/2020 | Onondaga County Supreme Court | 5/25/2020 | James R. Marsh, Esq., Marsh Law Firm PLLC, 31 Hudson Yards, 11th Floor, Suite 36, New York, NY 10001; Michael T. Pfau, Esq., Pfau Cochran Vertetis Amala PLLC, 403 Columbia Street, Suite 500, Seattle, WA 98104 | Diocese of Syracuse and St. Agnes Roman Catholic Church n/k/a St. Anthony & St. Agnes Parish |
| 950541/2020 | New York County Supreme Court | 8/5/2020 | James R. Marsh, Esq., Marsh Law Firm PLLC, 31 Hudson Yards, 11th Floor, Suite 36, New York, NY 10001; Michael T. Pfau, Esq., Pfau Cochran Vertetis Amala PLLC, 403 Columbia Street, Suite 500, Seattle, WA 98104 | Girl Scouts of the United States of America, Seven Lakes Girl Scout Council, Inc., Girl Scouts-Seven Lakes Council, Inc,, Girl Scouts of NYPenn Pathways, Inc. and St. Lucy's Church |
| 003707/2020 | Onondaga County Supreme Court | 6/19/2020 | James R. Marsh, Esq., Marsh Law Firm PLLC, 31 Hudson Yards, 11th Floor, Suite 36, New York, NY 10001; Michael T. Pfau, Esq., Pfau Cochran Vertetis Amala PLLC, 403 Columbia Street, Suite 500, Seattle, WA 98104 | St. Francis of Assisi Church a/k/a St. Mary, St. Francis & St. Matthew Parishes, St. Anthony of Padua Province, Franciscan Fathers Minor Conventual, USA and Sisters of the Third Franciscan Order of Syracuse n/k/a Sisters of St. Francis of the Neumann Communities |
| 007519/2019 | Onondaga County Supreme Court | 8/19/2019 | Jordan Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | Roman Catholic Diocese of Syracuse and St. Mary's Church |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| EFCA2020-000962 | Oneida County Supreme Court | 5/19/2020 | James R. Marsh, Esq., Marsh Law Firm PLLC, 31 Hudson Yards, 11th Floor, Suite 36, New York, NY 10001; Michael T. Pfau, Esq., Pfau Cochran Vertetis Amala PLLC, 403 Columbia Street, Suite 500, Seattle, WA 98104 | Land of the Oneidas Council, Leatherstocking Council of the Boy Scouts of America, Inc., Catholic Church of St. John the Baptist and Transfiguration of our Lord Parish and Diocese of Syracuse |
| 003635/2020 | Onondaga County Supreme Court | 6/17/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | The Roman Catholic Diocese of Syracuse a/k/a Diocese of Syracuse a/k/a The Roman Catholic Diocese of Syracuse NY, Holy Trinity a/k/a Holy Trinity Church a/k/a Holy Trinity Roman Catholic Church and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2019003403 | Broome County Supreme Court | 11/1/2019 | Paul J. Hanly, Esq., Simmons Hanly Conroy LLC, 112 Madison Avenue, 7th Floor, New York NY 10016 | The Roman Catholic Diocese of Syracuse, NY, The Church of the Blessed Sacrament, St. Vincent Roman De Paul-Blessed Sacrament Church of Vestal, NY, Young Men's Christian Association of Broome County and Camp Stella Maris of Livonia, NY |
| EFCA2020-001438 | Oneida County Supreme Court | 7/28/2020 | Andrew S. Janet. Esq. and Brenda A. Harkavy, Esq., Janet, Janet & Suggs, LLC, 4 Reservoir Circle, Suite 200, Baltimore, MD 21208 | St. John the Evangelist Church |
| 950127/2019 | New York County Supreme Court | 9/6/2019 | Paul J. Hanly, Esq., Simmons Hanly Conroy LLC, 112 Madison Avenue, 7th Floor, New York NY 10016 | Roman Catholic Diocese of Syracuse, St. Mary of Mount Carmel Church, St. Mary of Mount Carmel/Blessed Sacrament Parish, The Pious Society of the Missionaries of St. Charles Borromeo, Inc. and Province of St. Charles Borromeo |
| 001622/2020 | Onondaga County Supreme Court | 2/13/2020 | Amy C. Keller, Esq. and Christina M. Croglio, Esq., Lipsitz Green Scime Cambria LLP, 42 Delaware Avenue, Suite 120, Buffalo, NY 14202 | The Roman Catholic Diocese of Syracuse and St. Mary's School |
| 001623/2020 | Onondaga County Supreme Court | 2/13/2020 | Amy C. Keller, Esq. and Christina M. Croglio, Esq., Lipsitz Green Scime Cambria LLP, 42 Delaware Avenue, Suite 120, Buffalo, NY 14202 | The Roman Catholic Diocese of Syracuse and St. Mary's School |
| 001624/2020 | Onondaga County Supreme Court | 2/13/2020 | Amy C. Keller, Esq. and Christina M. Croglio, Esq., Lipsitz Green Scime Cambria LLP, 42 Delaware Avenue, Suite 120, Buffalo, NY 14202 | The Roman Catholic Diocese, St. John the Baptist Church f/k/a Holy Trinity Church Syracuse and Jerome Weber |
| 003708/2020 | Onondaga County Supreme Court | 6/17/2020 | Melanie Wolk, Esq., Trevett Cristo, 2 State Street, Suite 1000, Rochester, NY 14614; Patrick Noaker, Esq., Noaker Law Firm, LLC, 1600 Utica Avenue S., 9th Floor, St. Louis Park, MN 55416; Leander L. James, Esq. and Craig Vernon, Esq., James, Vernon & Weeks, P.A., 1626 Lincoln Way, Couer d'Alene, ID 83815 | The Roman Catholic Diocese of Syracuse, Christ the Good Shepard Parish and Our Lady of the Rosary Mission a/k/a Our Lady of the Rosary Church |
| 003705/2020 | Onondaga County Supreme Court | 6/17/2020 | Melanie Wolk, Esq., Trevett Cristo, 2 State Street, Suite 1000, Rochester, NY 14614; Patrick Noaker, Esq., Noaker Law Firm, LLC, 1600 Utica Avenue S., 9th Floor, St. Louis Park, MN 55416; Leander L. James, Esq. and Craig Vernon, Esq., James, Vernon & Weeks, P.A., 1626 Lincoln Way, Couer d'Alene, ID 83815 | Roman Catholic Diocese of Syracuse and Notre Dame High School |
| 004455/2020 | Onondaga County Supreme Court | 7/23/2020 | Amy C. Keller, Esq. and Christina M. Croglio, Esq., Lipsitz Green Scime Cambria LLP, 42 Delaware Avenue, Suite 120, Buffalo, NY 14202 | Our Lady of Peace Church |
| 004601/2020 | Onondaga County Supreme Court | 7/29/2020 | Melanie Wolk, Esq., Trevett Cristo, 2 State Street, Suite 1000, Rochester, NY 14614; Patrick Noaker, Esq., Noaker Law Firm, LLC, 1600 Utica Avenue S., 9th Floor, St. Louis Park, MN 55416; Leander L. James, Esq. and Craig Vernon, Esq., James, Vernon & Weeks, P.A., 1626 Lincoln Way, Couer d'Alene, ID 83815 | Bishop Grimes Junior Senior High School |
| 004600/2020 | Onondaga County Supreme Court | 7/29/2020 | Ronald J. Kim, Esq., Law Offices of Ronald J. Kim, P.C., P.O. Box 318, Saratoga Springs, NY 12866; Christopher T. Hurley, Esq., Hurley, McKenna & Mertz, P.C., 33 N. Dearborn Street, #1430, Chicago, IL 60602 | Longhouse Council, Inc., Boy Scouts of America and Basilica of the Sacred Heart of Jesus |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| EFCA2020-001448 | Oneida County Supreme Court | 7/29/2020 | Melanie Wolk, Esq., Trevett Cristo, 2 State Street, Suite 1000, Rochester, NY 14614; Patrick Noaker, Esq., Noaker Law Firm, LLC, 1600 Utica Avenue S., 9th Floor, St. Louis Park, MN 55416; Leander L. James, Esq. and Craig Vernon, Esq., James, Vernon & Weeks, P.A., 1626 Lincoln Way, Couer d'Alene, ID 83815 | St. Mary of Mount Carmel-Blessed Sacrament Parish |
| EFCA2020-001450 | Oneida County Supreme Court | 7/30/2020 | Melanie Wolk, Esq., Trevett Cristo, 2 State Street, Suite 1000, Rochester, NY 14614; Patrick Noaker, Esq., Noaker Law Firm, LLC, 1600 Utica Avenue S., 9th Floor, St. Louis Park, MN 55416; Leander L. James, Esq. and Craig Vernon, Esq., James, Vernon & Weeks, P.A., 1626 Lincoln Way, Couer d'Alene, ID 83815 | St. Paul's Catholic Church |
| EFCA2020001461 | Broome County Supreme Court | 7/30/2020 | Ronald J. Kim, Esq., Law Offices of Ronald J. Kim, P.C., P.O. Box 318, Saratoga Springs, NY 12866; Christopher T. Hurley, Esq., Hurley, McKenna & Mertz, P.C., 33 N. Dearborn Street, #1430, Chicago, IL 60602 | 91st Sojourners Scout Group - Baden Powell Service Association a/k/a Baden Powell Council, Inc., Boy Scouts of America, First United Methodist Church and St. Mary's Church |
| 004745/2020 | Onondaga County Supreme Court | 7/31/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | Longhouse Council, Inc., Boy Scouts of America, St. John the Baptist Church, St. John the Baptist/Holy Trinity Church and Does 1-5 whose identities are unknown to Plaintiff |
| 004739/2020 | Onondaga County Supreme Court | 7/31/2020 | Amy C. Keller, Esq. and Christina M. Croglio, Esq., Lipsitz Green Scime Cambria LLP, 42 Delaware Avenue, Suite 120, Buffalo, NY 14202 | Church of Saint John the Baptist, Syracuse |
| 004732/2020 | Onondaga County Supreme Court | 7/31/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | Longhouse Council, Inc., Boy Scouts of America, Blessed Sacrament and Does 1-5 whose identities are unknown to Plaintiff |
| 004736/2020 | Onondaga County Supreme Court | 7/31/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | Longhouse Council, Inc., Boy Scouts of America, St. Margaret's Chruch d/b/a Holy Name Society and Does 1-5 whose identities are unknown to Plaintiff |
| 004743/2020 | Onondaga County Supreme Court | 7/31/2020 | Jeff R. Anderson, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, 11th Floor, New York, NY 10018; Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 2400 West Guilderland Avenue, Guilderland, NY 12084 | Longhouse Council, Inc., Boy Scouts of America, Basilica of the Sacred Heart and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2020001569 | Broome County Supreme Court | 8/11/2020 | Christopher J. O'Brien, Esq., O'Brien & Ford, P.C., 4925 Main Street, Suite 222, Buffalo, NY 14226 | St. Mary of the Assumption Catholic Church, St. Paul's Church and St. Paul and St. Mary of the Assumption Churches |
| EFCA2020-001620 | Oneida County Supreme Court | 8/14/2020 | Jordan Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | St. Patrick Mission, Camp Nazareth and Edmund Durr |
| EFCA2020-001619 | Oneida County Supreme Court | 8/14/2020 | Jordan Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | The House of the Good Shepard and Catholic Church of St. John the Baptist |
| EFCA2020001611 | Broome County Supreme Court | 8/14/2020 | Jordan Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | St. Catherine of Sienna, St. Francis of Assisi and Edward Madore |
| 005462/2020 | Onondaga County Supreme Court | 8/31/2020 | Shauna L. Friedman, Esq., Gerald L. Williams, Esq., Williams Cedar, LLC, 1515 Market Street, Suite 1300, Philadelphia, PA 19102; Stephen A. Weiss, Esq., Seeger Weiss LLP, 77 Water Street, 8th Floor, New York, NY 10005 | St. Mary's Roman Catholic Parish, Edward C. Madore and John Doe 1-5 |
| EFCA2021-000244 | Oneida County Supreme Court | 1/27/2021 | Amy C. Keller, Esq. and Christina M. Croglio, Esq., Lipsitz Green Scime Cambria LLP, 42 Delaware Avenue, Suite 120, Buffalo, NY 14202 | St. Peter's Church of Utica, NY |
| EFCA2020-002457 | Oneida County Supreme Court | 11/20/2020 | Danielle George, Esq., Phillips & Paolicelli, LLP 747 Third Avenue, 6th Floor, New York, NY 10027 | Roman Catholic Diocese of Syracuse and St. Mary of Mount Carmel-Blessed Sacrament Church f/n/a Blessed Sacrament Church |
| EFCA2021-000498 | Oneida County Supremem | 3/4/2021 | Amy C. Keller, Esq. and Christina M. Croglio, Esq., Lipsitz Green Scime Cambria LLP, 42 Delaware Avenue, Suite 120, Buffalo, NY 14202 | The Church of the Annunciation |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| EFC-2021-0365 | Oswego County Supreme Court | 3/22/2021 | Amy C. Keller, Esq. and Christina M. Croglio, Esq., Lipsitz Green Scime Cambria LLP, 42 Delaware Avenue, Suite 120, Buffalo, NY 14202 | St. Joseph's Church, n/k/a Christ the Good Shepherd at St. Joseph's |
| 003625/2021 | Onondaga County Supreme Court | 4/15/2021 | Kelly C. Wolford, Esq., Powers & Santola, LLP, 100 Great Oaks Boulevard, Suite 123, Albany, NY 12203 | Most Holy Rosary Church, St. John the Baptist and the Holy Trinity Church f/k/a St. John the Baptist |
| 003864/2021 | Onondaga County Supreme Court | 4/22/2021 | Stephen A. Weiss, Esq., Michelle Rosenberg, Esq. and Philippa Ratzki, Esq., Seeger Weiss LLP, 100 Curch Street, 8th Floor, Suite 835, New York, NY 10005; Gerald J. Williams, Esq. and Shauna L. Friedman, Esq., Williams Cedar, LLC, 1515 Market Street, Suite 1300, Philadelphia, PA 19102-1931; Michelle Simpson Tuegel, Esq., The Simpson Tuegel Firm, 3301 Elm Street, Dallas, TX 75226; Muhammad S. Aziz, Esq., Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002-1776; Beth G. Cole, Esq., Williams Cedar, LLC, 1515 Market Street, Suite 1300, Philadelphia, PA 19102-1931 | St. John the Baptist Church f/k/a Holy Trinity Church and Does 1 through 5 |
| EFCA2021-000917 | Oneida County Supreme Court | 4/22/2021 | Stephen A. Weiss, Esq., Michelle Rosenberg, Esq. and Philippa Ratzki, Esq., Seeger Weiss LLP, 100 Curch Street, 8th Floor, Suite 835, New York, NY 10005; Gerald J. Williams, Esq. and Shauna L. Friedman, Esq., Williams Cedar, LLC, 1515 Market Street, Suite 1300, Philadelphia, PA 19102-1931; Michelle Simpson Tuegel, Esq., The Simpson Tuegel Firm, 3301 Elm Street, Dallas, TX 75226; Muhammad S. Aziz, Esq., Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002-1776; Beth G. Cole, Esq., Williams Cedar, LLC, 1515 Market Street, Suite 1300, Philadelphia, PA 19102-1931 | Notre Dame Junior Senior High School f/k/a Utica Catholic Academy and Does 1 through 5 |
| 003516/2021 | Onondaga County Supreme Court | 4/9/2021 | Trent B. Miracle, Esq., Simmons Hanly Conroy LLC, 112 Madison Avenue, 7th Floor, New York, NY 10016 | The Church of the Blessed Sacrament; St. Vincent Roman DePaul - Blessed Sacrament Church of Vestal, N.Y.; St. Mary's Church of Cortland; St. Paul's Church, Oswego, NY; and St. John's Church and Roman Catholic Society in the City of Utica |
| EFC-2021-0488 | Oswego County Supreme Court | 4/13/2021 | Melanie Wolk, Esq., Trevett Cristo, 2 State Street, Suite 1000, Rochester, NY 14614; Patrick Noaker, Esq., Noaker Law Firm, LLC, 1600 Utica Avenue S., 9th Floor, St. Louis Park, MN 55416; Leander L. James, Esq. and Craig Vernon, Esq., James, Vernon & Week | Divine Mercy Parish and St. Mary of the Assumption d/b/a St. Mary's Oratory |
| 003579/2021 | Onondaga County Supreme Court | 4/13/2021 | John C. Manly, Esq., Manly, Stewart & Finaldi, 747 Third Avenue, 32nd Floor, New York, NY 10017; Hugh D. Sandler, Esq., Marjorie E. Berman, Esq., Larry H. Krantz, Esq., Nicolas J. Rovner, Esq., Krantz & Berman LLP, 747 Third Avenue, 32nd Floor, New York, NY 10017 | Immaculate Heart of Mary Church |
| 003606/2021 | Onondaga County Supreme Court | 4/14/2021 | Amy C. Keller, Esq. and Christina M. Croglio, Esq., Lipsitz Green Scime Cambria LLP, 42 Delaware Avenue, Suite 120, Buffalo, NY 14202 | Cathedral of the Immaculate Conception |
| EFCA2021001010 | Broome County Supreme Court | 4/29/2021 | Stephen A. Weiss, Esq., Michelle Rosenberg, Esq. and Philippa Ratzki, Esq., Seeger Weiss LLP, 100 Curch Street, 8th Floor, Suite 835, New York, NY 10005; Gerald J. Williams, Esq. and Shauna L. Friedman, Esq., Williams Cedar, LLC, 1515 Market Street, Suite 1300, Philadelphia, PA 19102-1931; Michelle Simpson Tuegel, Esq., The Simpson Tuegel Firm, 3301 Elm Street, Dallas, TX 75226; Muhammad S. Aziz, Esq., Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002-1776; Beth G. Cole, Esq., Williams Cedar, LLC, 1515 Market Street, Suite 1300, Philadelphia, PA 19102-1931 | Saints Cyril and Methodius Catholic Church and Does 1 through 5 |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| EFCA2021001065 | Broome County Supreme Court | 5/5/2021 | Antigone Curis, Esq., Curis Law, PLLC, 52 Duane Street, 7th Floor, New York, NY 10007 | St. James School |
| 004278/2021 | Onondaga County Supreme Court | 5/5/2021 | Antigone Curis, Esq., Curis Law, PLLC, 52 Duane Street, 7th Floor, New York, NY 10007 | Our Lady of Pompei St. Peter Church |
| EFCA2021-001088 | Oneida County Supreme Court | 5/11/2021 | Stephen A. Weiss, Esq., Michelle Rosenberg, Esq. and Philippa Ratzki, Esq., Seeger Weiss LLP, 100 Curch Street, 8th Floor, Suite 835, New York, NY 10005; Gerald J. Williams, Esq. and Shauna L. Friedman, Esq., Williams Cedar, LLC, 1515 Market Street, Suite 1300, Philadelphia, PA 19102-1931; Michelle Simpson Tuegel, Esq., The Simpson Tuegel Firm, 3301 Elm Street, Dallas, TX 75226; Muhammad S. Aziz, Esq., Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002-1776; Beth G. Cole, Esq., Williams Cedar, LLC, 1515 Market Street, Suite 1300, Philadelphia, PA 19102-1931 | St. John the Evangelist Church, and Does 1 Through 5 |
| 004739/2021 | Onondaga County Supreme Court | 5/20/2021 | Jeff Herman, Esq., Herman Law, 434 W. 33rd Street, New York, NY 10001 | St. Joseph the Worker Church |
| EFC-2021-0753 | Oswego County Supreme Court | 5/26/2021 | Jeff Herman, Esq., Herman Law, 434 W. 33rd Street, New York, NY 10001 | St. John the Evangelist Church |
| EFCA2021-001386 | Oneida County Supreme Court | 6/9/2021 | Madeleine L. Skaller, Esq., Levy Konigsberg, LLP, 605 Third Avenue, 33rd Floor, New York, NY 10158 | Leatherstocking Council of the Boy Scouts of America, Inc. f/k/a Upper Mohawk Council, Boy Scouts of America, Inc.; Church of Our Lady of Lourdes, Boy and Girls Club of Utica f/k/a Utica Boys Club |
| EFCA2021-001285 | Oneda County Supreme Court | 5/30/2021 | Jeff Herman, Esq., Herman Law, 434 W. 33rd Street, New York, NY 10001 | St. Joseph's Catholic Church a/k/a St. Joseph & St. Patrick Church; and St. Joseph's Parochial School |
| 005882/2021 | Onondaga County Supreme Court | 7/1/2021 | David M. Oddo, Esq., Oddo & Babat, P.C., 8 West 38th Street, Suite 1002, New York, NY 10018 | The Roman Catholic Diocese of Syracuse, St. John the Evangelist School, and James Purtell |
| 2021-0788 | Oswego County Supreme Court | 6/3/2021 | Pro se | Roman Catholic Diocese of Syracuse, St. Joseph's Catholic Church and Bishop Cunningham Junior/Senior High School |
| 950393/2021 | New York County Supreme Court | 6/22/2021 | Jennifer Freeman, Esq. and James R. Marsh, Esq., Marsh Law Firm PLLC, 31 Hudson Yards, 1th Floor, New York, NY 10001 | Girl Scouts of the United States of America; Seven Lakes Girl Scout Council, Inc.; Girl Scouts-Seven Lakes Council, Inc.; Girl Scouts of NYPenn Patthways, Inc. and St. Lucy's Church |
| 006074/2021 | Onondaga County Supreme Court | 7/9/2021 | David M. Oddo, Esq., Oddo & Babat, P.C., 8 West 38th Street, Suite 1002, New York, NY 10018 | The Roman Catholic Diocese of Syracuse and St. Ann's Church Manlius |
| EFC-2021-0987 | Oswego County Supreme Court | 7/7/2021 | Adam P. Slater, Esq. and Linc C. Leder, Esq., Slater Slater Schulman LLP, 488 Madison Avenue, 20th Floor, New York, NY 10022 | Christ the Good Shepard Parish; St. Peter's Parish; St. Joseph's Parish St. John the Evangelist Parish; Oswego Catholic High School, Bishop Cunningham Junior and Senior High School; Sisters of the Third Franciscan Order of Syracuse, and Sisters of St. Francis of the Neumann Communities |
| 2021-00005316 | Chenango County Supreme Court | 5/31/2021 | Jeff Herman, Esq., Herman Law, 434 W. 33rd Street, New York, NY 10001 | Church of st. Bartholomew |
| EFC-2021-0768 | Oswego County Supreme Court | 5/31/2021 | Jeff Herman, Esq., Herman Law, 434 W. 33rd Street, New York, NY 10001 | St. Joseph's Catholic Church |
| 006512/2021 | Onondaga County Supreme Court | 7/23/2021 | Jordan Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | St. Francis Xavier Church |
| EFCA2021-001819 | Oneida County Supreme Court | 7/29/2021 | Jordan Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | St. Francis Church and St. Joseph Church |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| 006333/2021 | Onondaga County Supreme Court | 7/19/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Anthony of Padua a/k/a st. Anthony of Padua Church; and Does 1-5 whose identities are unknow to Plaintiff |
| EFC-2021-1073 | Oswego County Supreme Court | 7/19/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Paul; Sacred Heart a/k/a Sacred Heart Mission; Christ the Good Shepherd Parish a/k/a Christ the Good Shepherd at st. Paul's a/k/a Christ the Good Shepherd Catholic Community of Oswego, NY; and Does 105 whose identities are unknown to Plaintiff |
| EFCA2021001773 | Broome County Supreme Court | 7/19/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | Blessed Sacrament; St. Vincent De Paul-Blessed Sacrament a/k/a St. Vincent De Paul Blessed Sacrament Church; St. James a/k/a St. James Church; and Does 1-5 whose identities are unknown to Plaintiff |
| 006347/2021 | Onondaga County Supreme Court | 7/19/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Brigid; St. Patrick-St. Brigid a/k/a St. Patrick-St. Brigid Church a/k/a St. Patrick's and St. Brigid's Parish; and Does 105 whose identities are unknown to Plaintiff |
| 006348/2021 | Onondaga County Supreme Court | 7/19/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Brigid; St. Patrick-St. Brigid a/k/a St. Patrick-St. Brigid Church a/k/a St. Patrick's and St. Brigid's Parish; and Does 105 whose identities are unknown to Plaintiff |
| EFCA2021-001742 | Oneida County Supreme Court | 7/19/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | Holy Trinity a/k/a Holy Trinity Church a/k/a Holy Trinity Roman Catholic Church and Does 1-5 whose identities are unknown to Plaintiff |
| 006349/2021 | Ononaga County Supreme Court | 7/19/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Stephen; Basilica of the Sacred Heart a/k/a Basilica of the Sacred Heart of Jesus; and Does 105 whose identities are unknown to Plaintiff |
| 006351/2021 | Onondaga County Supreme Court | 7/19/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Joseph a/k/a St. Joseph's Church; and Does 1-5 whose identities are unknown to Plaintiff |
| EFC-2021-1070 | Oswego County Supreme Court | 7/19/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. John the Baptist; St. John the Baptist/Holy Trinity a/k/a St. John the Baptist/Holy Trinity Church a/k/a St. John the Baptist and Holy Trinity; Holy Family a/k/a Holy Family Church a/k/a Holy Family-St. Michael's; Church of the Holy Trinity a/k/a Holy Trinity Parish a/k/a Catholic Communities of Holy Trinity and St. Stephen's Parishes; and Does 1-5 whose identities are unknown to Plaintiff |
| 006352/2021 | Onondaga County Supreme Court | 7/19/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | Immaculate Conception a/k/a Immaculate Conception Parish a/k/a Immaculate Conception Church; and Does 1-5 whose identities are unknown to Plaintiff |
| 006375/2021 | Onondaga County Supreme Court | 7/19/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Mary a/k/a St. Mary Church a/k/a St. Mary's Parish a/k/a St. Mary's Roman Catholic Church a/k/a St. Anthony's and St. Mary's; and Does 1-5 whose identities are unknown to Plaintiff |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| EFC-2021-1077 | Oswego County Supreme Court | 7/19/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Mary of the Assumption Oratory f/k/a St. Mary of the Assumption; Divine Mercy a/k/a Divine Mercy Parish; and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2021-001747 | Oneida County Supreme Court | 7/19/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Mary; Church of Sacred Heart and Saint Mary a/k/a Church of the Sacred Heart and St. Mary, Our Lady of Czestochowa; and Does 1-5 whose identities are unknown to Plaintiff |
| 006377/2021 | Onondaga County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Charles a/k/a St. Charles Church a/k/a St. Charles Borromeo; St. Charles-St. Ann a/k/a St. Charles-St. Ann Church a/k/a St. Charles-St. Ann's Church; and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2021001790 | Broome County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Catherine a/k/a St. Catherine of Siena; St. Francis of Assisi a/k/a The Church of St. Francis of Assisi a/k/a St. Francis of Assisi Parish; and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2021001788 | Broome County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | Saints Cyril and Methodius a/k/a Church of Saints Cyril & Methodius a/k/a SS. Cyril and Methoid a/k/a SS. Cyril and Methodius a/k/a St. Cyril's Roman Catholic Church a/k/a/ St. Cyril's Binghamton; and Does 1-5 whose identities are unknown to Plaintiff |
| 006376/2021 | Onondaga County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Cecilia a/k/a St. Cecilia Chuch; st. Marianne Cope Parish a/k/a Saint Marianne Cope Parish a/k/a St. Marianne Cope; and Does 1-5 whose identities are unknown to Plaintiff |
| 006381/2021 | Ononodaga County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Michael-St. Peter Church a/k/a The Church of St. Michael and St. Peter a/k/a St. Michael & St. Peter f/k/a St. Michael; St. Peter; and Does 1-5 whose identities are unknown to Plaintiff |
| 006382/2021 | Onondaga County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | Most Holy Rosary a/k/a Most Holy Rosary Parish a/k/a Most Holy Rosary Church; and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2021001791 | Broome County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | Catholic Central High School; Seton Catholic Central of Broome County a/k/a Seton Catholic Central a/k/a Seton Catholic Central High School of Broome County; Catholic Schools of Broome County a/k/a Broome County Consolidated Catholic Schools a/k/a and d/b/a The Catholic Schools of Broome County Foundation |
| 006385/2021 | Onondaga County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Margaret a/k/a St. Margaret Church; and Does 1-5 whose identities are unknown to Plaintiff |
| 006386/2021 | Onondaga County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | Bishop Ludden Junior/Senior High School f/k/a Bishop Ludden High School; and Does 1-5 whose identities are unknown to Plaintiff |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| EFC-2021-1078 | Oswego County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Mary of the Assumption a/k/a St. Mary's Church a/k/a St. Mary; Christ The Good Shepherd a/k/a Christ the Good Shepherd Parish a/k/a Christ the Good Shepherd at St. Mary's; and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2021-001749 | Oneida County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | Our Lady of Lourdes a/k/a Our Lady of Lourdes Church a/k/a The Church of Our Lady of Lourdes; Notre Dame Junior High School-South; Notre Dame Junior/Senior High School a/k/a Notre Dame Jr./Sr. High School a/k/a Notre Dame Schools; and Does 1-5 whose identities are unknown to Plaintiff |
| 006387/2021 | Onondaga County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | The Cathedral of Immaculate Conception; and Does 1-5 whose identities are unknown to Plaintiff |
| 006384/2021 | Onondaga County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Lucy a/k/a St. Lucy Church; and Does 1-5 whose identities are unknown to Plaintiff |
| EFC-2021-1080 | Oswego County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Mary, Star of the Sea; St. Anne, Mother of Mary a/k/a St. Anne, Mother of Mary Church; and Does 1-5 whose identities are unknown to Plaintiff |
| 006392/2021 | Onondaga County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Andrew the Apostle a/k/a St. Andrew the Apostle Church; St. Lucy a/k/a St. Lucy Church; and Does 1-5 whose identities are unknown to Plaintiff |
| EFC-2021-1082 | Oswego County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | Holy Family a/k/a Holy Family Church a/k/a Holy Family-St. Michael's; Church of the Holy Trinity a/k/a Holy Trinity Parish a/k/a Catholic Communities of Holy Trinity and St. Stephen's Parishes; and Does 1-5 whose identities are unknown to Plaintiff |
| 006396/2021 | Onondaga County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Mary of the Lake a/k/a St. Mary's of the Lake Parish a/k/a St. Mary's of the Lake Church a/k/a St. Mary's of the Lake Roman Catholic Church; and Does 1-5 whose identities are unknown Plaintiff |
| EFCA2021001796 | Broome County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. James; and Does 1-5 whose identities are unknown to Plaintiff |
| 006402/2021 | Onondaga County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | Our Lady of Lourdes a/k/a Our Lady of Lourdes Church; Our Lady of Hope a/k/a Our Lady of Hope Church; and Does 1-5 whose identities are unknown to Plaintiff |
| 006404/2021 | Onondaga County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | Our Lady of Lourdes a/k/a Our Lady of Lourdes Church; Our Lady of Hope a/k/a Our Lady of Hope Church; and Does 1-5 whose identities are unknown to Plaintiff |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| EFCA2021-001751 | Oneida County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. John the Evangelis Church a/k/a St. John the Evangelist a/k/a St. John the Evangelist/St. Mary Mount Carmel Oratory a/k/a St. John; St. Patrick a/k/a St. Patrick's Mission and Does 1-5 whose identities are unknown to Plaintiff |
| 006388/2021 | Onondaga County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Brigid and St. Joseph a/k/a St. Brigid & St. Joseph Church; St. Patrick-St. Brigid a/k/a St. Patrick-St. Brigid Church a/k/a St. Patrick's & St. Brigid's Parish ; and Does 1-5 whose identities are unknown to Plaintiff |
| 006389/2021 | Onondaga County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Lucy a/k/a St. Lucy Church; St. John the Baptist; St. John the Baptist/Holy Trinity a/k/a St. John the Baptist/Holy Trinity Church a/k/a St. John the Baptist and Holy Trinity; and Does 1-5 whose identities are unknown to Plaintiff |
| 006397/2021 | Onondaga County Supreme Court | 7/20/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Anthony of Padua a/k/a st. Anthony of Padua Church; and Does 1-5 whose identities are unknown to Plaintiff |
| 006861/2021 | Onondaga County Supreme Court | 8/2/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | Conventual Franciscans a/k/a and d/b/a Our Lady of the Angels Province, Inc. a/k/a and d/b/a Order of Friars Minor Conventual Immaculate Conception a/k/a and d/b/a Franciscorps, Inc. a/k/a and d/b/a Franciscans In Collaborative Ministry, Inc. a/k/a and d/b/a The Franciscan Center, Inc. a/k/a and d/b/a Order of Friars Minor Conventual, Inc. a/k/a and d/b/a Order Minor Conventuals, Inc. f/k/a Province of the Immaculate Conception B.V.M.; Assumption of the Blessed Virgin Mary Church a/k/a Assumption Church a/k/a Assumption Church:  A Franciscan Community a/k/a Assumption B.V.M. a/k/a Franciscan Church of the Assumption; and Does 1-5 whose identities are unknown to Plaintiff |
| 006858/2021 | Onondaga County Supreme Court | 8/2/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | Conventual Franciscans a/k/a and d/b/a Our Lady of the Angels Province, Inc. a/k/a and d/b/a Order of Friars Minor Conventual Immaculate Conception a/k/a and d/b/a Franciscorps, Inc. a/k/a and d/b/a Franciscans in Collaborative Ministry, Inc. a/k/a and d/b/a The Franciscan Center, Inc. a/k/a and d/b/a Order of Friars Minor Conventual, Inc. a/k/a and d/b/a Order Minor Conventuals, Inc. f/k/a Province of the Immaculate Conception B.V.M.; Assumption of the Blessed Virgin Mary Church a/k/a Assumption Church a/k/a Assumption Church:  A Franciscan Community a/k/a Assumption B.V.M. a/k/a Franciscan Church of the Assumption; and Does 1-5 whose identities are unknown to Plaintiff |
| 006945/2021 | Onondaga County Supreme Court | 8/4/2021 | Adam P. Slater, Esq. and Linc C. Leder, Esq., Slater Slater Schulman LLP, 488 Madison Avenue, 20th Floor, New York, NY 10022 | Assumption Church, Assumption Academy, Conventual Franciscan Friars - Our Lady of Angels Province, and Sisters of St. Francis of the Neumann Communities |
| ECF-2021-1114 | Oswego County Supreme Court | 7/26/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Paul; Sacred Heart a/k/a Sacred Heart Mission; Christ the Good Shepherd Parish a/k/a Christ the Good Shepherd at St. Paul's a/k/a Christ the Good Shepherd Catholic Community of Oswego, NY; and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2021001966 | Broome County Supreme Court | 8/2/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | Congregation of Sisters of St. Felix of Cantalice, of the III Order of St. Francis a/k/a Felician Sisters a/k/a and d/b/a Immaculate Heart of Mary Convent a/k/a and d/b/a Immaculate Heart of Mary Province a/k/a and d/b/a Our Lady of Hope Province a/k/a and d/b/a Felician Sisters of North America a/k/a and d/b/a Felician Sisters of North America, Inc. a/k/a and d/b/a Felician Sisters of North America Marian Corporation a/k/a the Order of the Felician Sisters of St. Francis; St. Stanislaus Kosta a/k/a Church of St. Stanislaus Kostka; Holy Trinity a/k/a Church of the Holy Trinity a/k/a Holy Trinity Parish; and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2021-001853 | Oneida County Supreme Court | 7/30/2021 | Jeff Herman, Esq., Herman Law, 434 W. 33rd Street, New York, NY 10001 | St. Joseph's Catholic Church a/k/a St. Joseph and St. Patrick Church; and St. Joseph's Parochial School |
| EFCA2021-001854 | Oneida County Supreme Court | 7/30/2021 | Jeff Herman, Esq., Herman Law, 434 W. 33rd Street, New York, NY 10001 | St. Mary's Catholic Church |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| EFCA2021001853 | Broome County Supreme Court | 7/23/2021 | Jerry Kristal, Esq., Weitz & Luxenberg, P.C., 700 Broadway, New York, NY 10003 | St. Mary of the Assumption Parish, as successor-in-interest by merger of St. Mary's Parish and St. Mary's Assumption of the Blessed Virgin Paqrish, and St. Mary of the Assumption Church, as successor-in-interest by merger of St. Mary's Church and St. Mary's Assumption of the Blessed Virgin Church |
| 007035/2021 | Onondaga County Supreme Court | 8/8/2021 | Adam P. Slater, Esq. and Linc C. Leder, Esq., Slater Slater Schulman LLP, 488 Madison Avenue, 20th Floor, New York, NY 10022 | St. Patrick's Church, St. Parick's School, Congregation of the Sisters of St. Joseph of Carondelet a/k/a Sisters of St. Joseph of Carondelet Generalate Corporation, and Sisters of St. Joseph of Carondelet, Albany Province |
| 007036/2021 | Onondaga County Supreme Court | 8/8/2021 | Adam P. Slater, Esq. and Linc C. Leder, Esq., Slater Slater Schulman LLP, 488 Madison Avenue, 20th Floor, New York, NY 10022 | St. Anthony's Schol, St. Anthony of Padua Church, Congregation of the Sisters of St. Joseph of Carondelet a/k/a Sisters of St. Joseph of Carondelet Generalate Corporation, and Sisters of St. Joseph of Carondelet, Albany Province |
| EFC-2021-1200 | Oswego County Supreme Court | 8/8/2021 | Adam P. Slater, Esq. and Linc C. Leder, Esq., Slater Slater Schulman LLP, 488 Madison Avenue, 20th Floor, New York, NY 10022 | St. Paul's Roman Catholic Church and Christ the Good Shepherd Parish |
| EFC-2021-1186 | Oswego County Supreme Court | 8/5/2021 | Jordan Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | Longhouse Council, Boy Scouts of America and Trinity Catholic School |
| EFCA2021001859 | Broome County Supreme Court | 7/26/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | Christ the King a/k/a Christ the King Church; Curch of the Holy Family a/k/a Holy Family Church; seton Catholic High School; seton Catholic Central of Broome County a/k/a Seton Catholic Central a/k/a Seton Catholic Central High School of Broome County; Catholic Schools of Broome County a/k/a Broome County Consolidated Catholic Schools a/k/a and d/b/a the Catholic Schools of Broome County Foundation; and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2021001960 | Broome County Supreme Court | 8/2/2021 | Adam P. Slater, Esq. and Linc C. Leder, Esq., Slater Slater Schulman LLP, 488 Madison Avenue, 20th Floor, New York, NY 10022 | St. Vincent De Paul Church, St. Vincent De Paul Blessed Sacrament Church, and Robert A. Ours |
| 006779/2021 | Onondaga County Supreme Court | 7/30/2021 | Jerry Kristal, Esq., Weitz & Luxenberg, P.C., 700 Broadway, New York, NY 10003 | Bishop Grimes Junior/Senior High School |
| 006910/2021 | Onondaga County Supreme Court | 8/3/2021 | Adam P. Slater, Esq. and Linc C. Leder, Esq., Slater Slater Schulman LLP, 488 Madison Avenue, 20th Floor, New York, NY 10022 | Nazareth Farm, Bishop Grimes Jr./Sr. High School, The Marist Brothers, Marist Brothers of the School, Inc., Congregation of the Sisters of St. Joseph of Carondelet, and David Alan Pichette |
| 007135/2021 | Onondaga County Supreme Court | 8/10/2021 | Keith R. Vona, Esq., Richmond Vona, LLC, 1659 Amherst Street, Suite 100, Buffalo, NY 14214 and Daniel C. Levin, Esq., Levin Sedran & Berman LLP, 510 Walnut Street, Suite 500, Philadelphia, PA 19106-1500 | Society of Saint Pius X; Mater Dei Academy f/k/a Blessed Virgin Mary Mother of God Academy; Roman Catholic Diocese of Syracuse; and Father Phillipe Pazat |
| 006947/2021 | Onondaga County Supreme Court | 8/4/2021 | Jordan Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | Longhouse Council, Inc., Boy Scouts of America, Most Holy Rosary Church, and Bishop Ludden High School |
| EFCA2021001958 | Broome County Supreme Court | 8/1/2021 | Adam P. Slater, Esq. and Linc C. Leder, Esq., Slater Slater Schulman LLP, 488 Madison Avenue, 20th Floor, New York, NY 10022 | The Church of the Blessed Sacrament and St. Vincent De Paul Blessed Sacrament Church |
| EFC-2021-1160 | Oswego Countyx Supreme Court | 7/30/2021 | Jeff Herman, Esq., Herman Law, 434 W. 33rd Street, New York, NY 10001 | St. Joseph's Catholic Church |
| 006761/2021 | Onondaga Conty Supreme Court | 7/30/2021 | Jordan Merson, Esq. and Matthew G. Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | Longhouse Council, Inc., Boy Scouts of America, Most Holy Rosary Church, and Bishop Ludden High School |
| EFCA2021-001831 | Oneida County Supreme Court | 7/28/2021 | Adam P. Slater, Esq. and Linc C. Leder, Esq., Slater Slater Schulman LLP, 488 Madison Avenue, 20th Floor, New York, NY 10022 | Our Lady of Lourdes Church |
| 006730/2021 | Onondaga County Supreme Court | 7/29/2021 | Adam P. Slater, Esq. and Linc C. Leder, Esq., Slater Slater Schulman LLP, 488 Madison Avenue, 20th Floor, New York, NY 10022 | St. Vincent de Paul Church, St. Vincent De Paul School, Sisters of St. Joseph and Monsignor Charles J. Fahey |
| 006666/2021 | Onondaga County Supreme Court | 7/28/2021 | Jerry Kristal, Esq., Weitz & Luxenberg, P.C., 700 Broadway, New York, NY 10003 | St. Mary's Parish, St. Anthony's and st. Mary's Parish as successor-in-interest by merger to St. Anthony's and St. Mary's Parishes, and St. Mary's Church |
| 006946/2021 | Onondaga County Supreme Court | 8/4/2021 | Adam P. Slater, Esq. and Linc C. Leder, Esq., Slater Slater Schulman LLP, 488 Madison Avenue, 20th Floor, New York, NY 10022 | Our Lady of Pompei School, Cathedral Academy at Pompei, Our Lady of Pompei/St. Peter Church and Sisters of St. Francis of the Neumann Communities |
| 007110/2021 | Onondaga County Supreme Court | 8/10/2021 | Irwin Zalkin, Esq., The Zalkin Law Firm, P.C., 10 Times Square, 1441 Broadway, Suite 3147, New York, NY 10018 | Assumption Church; Longhouse Council, Inc., Boy Scouts of America |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| 007143/2021 | Onondaga County Supreme Court | 8/11/2021 | Benjamin D. Andreozzi, Esq. and Nathaniel L. Foote, Esq., Andreozzi & Foote, 4503 N. Front Street, Harrisburg, PA 17110 | Longhouse Council, Inc., Boy Scouts of America a/k/a Seaway Valley Council #403 a/ka Hiawatha Council a/k/a Hiawatha Seaway Council and Basilica of the Sacred Heart of Jesus a/k/a Sacred Heart Roman Catholic Church |
| 007176/2021 | Onondaga County Supreme Court | 8/11/2021 | Alex Colella, Esq. Marc J. Bern & Partners, LLP, 60 East 42nd Street, Suite 950, New York, NY 10165 | Longhouse Council (373) Boy Scouts of America and Diocese of Syracuse |
| 007156/2021 | Onondaga County Supreme Court | 8/11/2021 | Alex Colella, Esq. Marc J. Bern & Partners, LLP, 60 East 42nd Street, Suite 950, New York, NY 10165 | Leatherstocking Council (400) Boy Scouts of America and Diocese of Syracuse |
| EF2021-1701 | Madison County Supreme Court | 8/9/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | Resurrection Life, St. Mary's Parish a/k/a St. Mary's Catholic Church, St. Mary's Church, Resurrection Life Fellowship, Randallsville New Life Church, New Life Christian School, Elim Bible Institute and College, Randallsville Baptist Church, American Baptist Churches USA, and Does 1-5 whose identities are unknown to Plaintiff |
| EFC-2021-1204 | Oswego County Supreme Court | 8/9/2021 | Gaetano A. D'Andrea, Esq., Laffey, Bucci & Kent, LLP, 3 Columbus Circle, 15th Floor, New York, NY 10019 | Oswego Roman Catholic High School a/k/a Oswego Catholic High School a/k/a Bishop Cunningham High School and Does 1-5, whose identities are unknown to Plaintiff |
| EFC-2021-1147 | Oswego County Supreme Court | 7/28/2021 | Adam P. Slater, Esq. and Linc C. Leder, Esq., Slater Slater Schulman LLP, 488 Madison Avenue, 20th Floor, New York, NY 10022 | Bishop Cunningham High School f/k/a Oswego Catholic High School and Sisters of St. Francis of the Neumann Communities |
| 007134/2021 | Onondaga County Supreme Court | 8/10/2021 | Keith R. Vona, Esq., Richmond Vona, LLC, 1659 Amherst Street, Suite 100, Buffalo, NY 14214 and Daniel C. Levin, Esq., Levin Sedran & Berman LLP, 510 Walnut Street, Suite 500, Philadelphia, PA 19106-1500 | Our Lady of Pompei St. Peter Church; Cathedral Academy at Pompi; Roman Catholic Diocese of Syracuse; and Father Joseph Scardella |
| 007101/2021 | Onondaga County Supreme Court | 8/10/2021 | Ronald J. Kim, Esq., Law Offices of Ronald J. Kim, P.C., P.O. Box 318, Saratoga Springs, NY 12866 | Longhouse Council, Inc., Boy Scouts of America; Monsignor Brady Memorial Fund - Bishop Foery Foundation, Inc. and Catholic Charities of the Roman Catholic Diocese of Syracuse, N.Y. |
| 007152/2021 | Onondaga County Supreme Court | 8/11/2021 | Jeff Herman, Esq., Herman Law, 434 W. 33rd Street, New York, NY 10001 | St. Lucy's Parish Center |
| 007145/2021 | Onondaga County Supreme Court | 8/11/2021 | Jason P. Dionisio, Esq., Morgenstern Devoesick PLLC, 1080 Pittsford Victor Road, Suite 200, Pittsford, NY 14534 | Cathedral of the Immaculate Conception; Conventual Franciscans, Province of the Immaculate Conception B.V.M. (a/k/a Order of Friars Minor Conventual Immaculate Conception); and Conventual Franciscans, Province of Our Lady of the Angels (d/b/a Franciscan Friars-Our-Lady of the Angels Province, Inc.) |
| 007099/2021 | Onondaga County Supreme Court | 8/10/2021 | Adam P. Slater, Esq. and Linc C. Leder, Esq., Slater Slater Schulman LLP, 488 Madison Avenue, 20th Floor, New York, NY 10022 | County of Onondaga; Onondaga County Children and Family Services; Catholic Charities of the Roman Catholic Diocese of Syracuse, N.Y.; Catholic Charities of Onondaga County; Daughters of Charity; Daughters of Charity Province of St. Louise; Daughters of Charity of Northeast Province, Sisters of Social Service a/k/a Sisters of Social Service of the Diocese of Buffalo f/k/a Sisters of Social Service of Buffalo and House of Providence |
| EFCA2021-001957 | Oneida County Supreme Court | 8/10/2021 | Adam P. Slater, Esq. and Linc C. Leder, Esq., Slater Slater Schulman LLP, 488 Madison Avenue, 20th Floor, New York, NY 10022 | Blessed Sacrament Church, St. Mary of Mount Carmel/Blessed Sacrament Parish, Blessed Sacrament School, Franciscan Sisters of Allegany, N.Y., Inc., Congregation of the School Sisters of the Third Order of St. Francis, Congregation of the Sisters of St. Joseph of Carondelet, and Robert J. Kloster |
| EFCA2021002047 | Broome County Supreme Court | 8/10/2021 | Adam P. Slater, Esq. and Linc C. Leder, Esq., Slater Slater Schulman LLP, 488 Madison Avenue, 20th Floor, New York, NY 10022 | Sts. Cyril and Methodius Roman Catholic Church, Sts Cyril and Methodius Roman Catholic School, Franciscan Friars - Our Lady of the Angels, Province, Inc., Order of Friars Minor Conventual Immaculate Conception, Province Charitable Trust, St. Francis Friary and Novitiate of the Province of the Immaculate Conception, B.V.M. of the Order of Minor Conventuals of St. Francis, and Congregation Sisters of Sts. Cyril and Methodius |
| 007128/2021 | Onondaga County Supreme Court | 8/10/2021 | Adam P. Slater, Esq. and Linc C. Leder, Esq., Slater Slater Schulman LLP, 488 Madison Avenue, 20th Floor, New York, NY 10022 | Holy Trinity Parish, Holy Trinity School; Sisters of the Third Franciscan Order a/k/a Sisters of the Third Franciscan Order Minor Conventuals; and Sisters of St. Francis of the Neumann Communities |
| EFCA2021002078 | Broome County Supreme Court | 8/12/2021 | Jason P. Dionisio, Esq., Morgenstern Devoesick PLLC, 1080 Pittsford Victor Road, Suite 200, Pittsford, NY 14534 | SS. John and Andrew Roman Catholic Church, and Seton Catholic Central High School (a/k/a Seton Catholic Central) |
| EFCA2021002077 | Broome County Supreme Court | 8/12/2021 | Daniel Lapinski, Esq., Motley Rice LLC, 210 Lake Drive East, Suite 101, Cherry Hill, NJ 08002; James F. Green, Esq., Ashcraft & Gerel, LLP, 1825 K Street NW, Suite 700, Washington, DC 20006 | Baden-Powell Council; Parish of Saints John and Andrew Catholic Church; and Does 1-10 |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| 007230/2021 | Onondaga County Supreme Court | 8/12/2021 | David P. Matthews, Esq. and Liza L. Roys, Esq., Matthews & Associates, 2905 Sackett St., Houston, TX 77098; Tim K. Goss, Esq. and Peter de la Cerda, Esq., Freese & Goss, 3500 Maple Avenue, Suite 1100, Dallas, TX 75219; and Peter W. Smith, Esq., D'Arcy Johnson Day, PC, 1501 Broadway, 12th Floor, New York, NY 10036 | St. Bernard Parish; St. Bernard Church; and Does 1-5 whose identities are unknown to Plaintiff |
| 007226/2021 | Onondaga County Supreme Court | 8/12/2021 | David P. Matthews, Esq. and Liza L. Roys, Esq., Matthews & Associates, 2905 Sackett St., Houston, TX 77098; Tim K. Goss, Esq. and Peter de la Cerda, Esq., Freese & Goss, 3500 Maple Avenue, Suite 1100, Dallas, TX 75219; and Peter W. Smith, Esq., D'Arcy Johnson Day, PC, 1501 Broadway, 12th Floor, New York, NY 10036 | Blessed Sacrament Parish; Blessed Sacrament Church; and Does 1-5 whose identities are unknown to Plaintiff |
| 007231/2021 | Onondaga County Supreme Court | 8/12/2021 | Jason P. Dionisio, Esq., Morgenstern Devoesick PLLC, 1080 Pittsford Victor Road, Suite 200, Pittsford, NY 14534 | St. Joseph Roman Catholic Church |
| EFCA2021-001985 | Oneida County Supreme Court | 8/12/2021 | Karen Beyea-Schroeder, Esq., Schroeder Law Office, PLLC, P.O. Box 131474, The Woodlands, TX 77393 | Leatherstocking Council, Inc., and The Diocese of Syracuse, NY |
| 007225/2021 | Onondaga County Supreme Court | 8/12/2021 | David P. Matthews, Esq. and Liza L. Roys, Esq., Matthews & Associates, 2905 Sackett St., Houston, TX 77098; Tim K. Goss, Esq. and Peter de la Cerda, Esq., Freese & Goss, 3500 Maple Avenue, Suite 1100, Dallas, TX 75219; and Peter W. Smith, Esq., D'Arcy Johnson Day, PC, 1501 Broadway, 12th Floor, New York, NY 10036 | St. Vincent De Paul-Blessed Sacrament Parish f/k/a Blessed Sacrament Parish; St. Vincent De Paul-Blessed Sacrament Church f/k/a Blessed Sacrament Church; YMCA of Broome County; and Does 1-5 whose identities are unknown to Plaintiff |
| 007224/2021 | Onondaga County Supreme Court | 8/12/2021 | David P. Matthews, Esq. and Liza L. Roys, Esq., Matthews & Associates, 2905 Sackett St., Houston, TX 77098; Tim K. Goss, Esq. and Peter de la Cerda, Esq., Freese & Goss, 3500 Maple Avenue, Suite 1100, Dallas, TX 75219; and Peter W. Smith, Esq., D'Arcy Johnson Day, PC, 1501 Broadway, 12th Floor, New York, NY 10036 | St. Marianne Cope Parish f/k/a St. Cecilia Parish; St. Cecilia Church; and Does 1-5 whose identities are unknown to Plaintiff |
| 007222/2021 | Onondaga County Supreme Court | 8/12/2021 | Karen Beyea-Schroeder, Esq., Schroeder Law Office, PLLC, P.O. Box 131474, The Woodlands, TX 77393 | Longhouse Council, Inc., The Diocese of Syracuse, NY, and St. Mark's Lutheran Church |
| 007223/2021 | Onondaga County Supreme Court | 8/12/2021 | David P. Matthews, Esq. and Liza L. Roys, Esq., Matthews & Associates, 2905 Sackett St., Houston, TX 77098; Tim K. Goss, Esq. and Peter de la Cerda, Esq., Freese & Goss, 3500 Maple Avenue, Suite 1100, Dallas, TX 75219; and Peter W. Smith, Esq., D'Arcy Johnson Day, PC, 1501 Broadway, 12th Floor, New York, NY 10036 | Our Lady of Hope Parish f/k/a Our Lady of Lourdes Parish; Our Lady of Hope Church f/k/a Our Lady of Lourdes Church; and Does 1-5 whose identities are unknown to Plaintiff |
| 007228/2021 | Onondaga County Supreme Court | 8/12/2021 | David P. Matthews, Esq. and Liza L. Roys, Esq., Matthews & Associates, 2905 Sackett St., Houston, TX 77098; Tim K. Goss, Esq. and Peter de la Cerda, Esq., Freese & Goss, 3500 Maple Avenue, Suite 1100, Dallas, TX 75219; and Peter W. Smith, Esq., D'Arcy Johnson Day, PC, 1501 Broadway, 12th Floor, New York, NY 10036 | Our Lady of Lourdes Parish; Our Lady of Lourdes Church; Notre Dame Schools f/k/a St. Francis De Sales School; The Congregation of the Sisters of St. Joseph of Carondelet; Xaverian Brothers St. Francis Xavier; and Does 1-5 whose identities are unknown to Plaintiff |
| 007265/2021 | Onondaga County Supreme Court | 8/13/2021 | David P. Matthews, Esq. and Liza L. Roys, Esq., Matthews & Associates, 2905 Sackett St., Houston, TX 77098; Tim K. Goss, Esq. and Peter de la Cerda, Esq., Freese & Goss, 3500 Maple Avenue, Suite 1100, Dallas, TX 75219; and Peter W. Smith, Esq., D'Arcy Johnson Day, PC, 1501 Broadway, 12th Floor, New York, NY 10036 | St. John the Evangelist Parish; St. John the Evangelist Church; St. John the Evangelist Nursery School f/k/a St. John the Evangelist School; Congregation of the Sisters of St. Joseph; and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2021002094 | Broome County Supreme Court | 8/13/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | Christ the King a/k/a Christ the King Church; Church of the Holy Family a/k/a Holy Family Church; St. Patrick a/k/a St. Patrick Church a/k/a St. Patrick Church; and Does 1-5 whose identities are unknown to Plaintiff |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| 007260/2021 | Onondaga County Supreme Court | 8/13/2021 | David P. Matthews, Esq. and Liza L. Roys, Esq., Matthews & Associates, 2905 Sackett St., Houston, TX 77098; Tim K. Goss, Esq. and Peter de la Cerda, Esq., Freese & Goss, 3500 Maple Avenue, Suite 1100, Dallas, TX 75219; and Peter W. Smith, Esq., D'Arcy Johnson Day, PC, 1501 Broadway, 12th Floor, New York, NY 10036 | Church of the Holy Trinity, Fulton Parish f/k/a Holy Family Parish; Church of the Holy Trinity, Fulton f/k/a Holy Family Church; and Does 1-5 whose identities are unknown to Plaintiff |
| EF21-420 | Cortland County Supreme Court | 8/13/2021 | Jason P. Dionisio, Esq., Morgenstern Devoesick PLLC, 1080 Pittsford Victor Road, Suite 200, Pittsford, NY 14534 | St.Mary Roman Catholic Church |
| 007255/2021 | Onondaga County Supreme Court | 8/13/2021 | David P. Matthews, Esq. and Liza L. Roys, Esq., Matthews & Associates, 2905 Sackett St., Houston, TX 77098; Tim K. Goss, Esq. and Peter de la Cerda, Esq., Freese & Goss, 3500 Maple Avenue, Suite 1100, Dallas, TX 75219; and Peter W. Smith, Esq., D'Arcy Johnson Day, PC, 1501 Broadway, 12th Floor, New York, NY 10036 | Historic Old St. John's Parish f/k/a St. Francis De Sales Parish; Historic Old St. John's Church f/k/a St. Francis De Sales Church; The Congregation of the Sisters of St. Joseph of Carondelet; and Does 1-5 whose identities are unknown to Plaintiff |
| 007259/2021 | Onondaga County Supreme Court | 8/13/2021 | Kristina Georgiou, Esq., Belluck & Fox, LLP, 546 5th Avenue, 5th Floor, New York, NY 10036 | Diocese of Syracuse |
| 007253/2021 | Onondaga County Supreme Court | 8/13/2021 | David P. Matthews, Esq. and Liza L. Roys, Esq., Matthews & Associates, 2905 Sackett St., Houston, TX 77098; Tim K. Goss, Esq. and Peter de la Cerda, Esq., Freese & Goss, 3500 Maple Avenue, Suite 1100, Dallas, TX 75219; and Peter W. Smith, Esq., D'Arcy Johnson Day, PC, 1501 Broadway, 12th Floor, New York, NY 10036 | Christian Brothers Academy; Brothers of the Christian Schools District of Eastern North America; and Does 1-5 whose identities are unknown to Plaintiff |
| 007254/2021 | Onondaga County Supreme Court | 8/13/2021 | David P. Matthews, Esq. and Liza L. Roys, Esq., Matthews & Associates, 2905 Sackett St., Houston, TX 77098; Tim K. Goss, Esq. and Peter de la Cerda, Esq., Freese & Goss, 3500 Maple Avenue, Suite 1100, Dallas, TX 75219; and Peter W. Smith, Esq., D'Arcy Johnson Day, PC, 1501 Broadway, 12th Floor, New York, NY 10036 | St. Mary of Mount Carmel-Blessed Sacrament Parish; St. Mary of Mount Carmel-Blessed Sacrament Church; Roman Catholic Archdiocese of Boston; St. Tarcisius Parish, St. Tarcisius Church; Sisters of St. Francis of the Neumann Communities f/k/a The Sisters of the Third Franciscan Order of Syracuse; and Does 1-5 whose identities are unknown to Plaintiff |
| 007262/2021 | Onondaga County Supreme Court | 8/13/2021 | Adam Pollock, Esq., Pollock Cohen LLP, 60 Broad Street, 24th Floor, New York, NY 10004 | Basilica of the Sacred Heart of Jesus |
| 007256/2021 | Onondaga County Supreme Court | 8/13/2021 | David P. Matthews, Esq. and Liza L. Roys, Esq., Matthews & Associates, 2905 Sackett St., Houston, TX 77098; Tim K. Goss, Esq. and Peter de la Cerda, Esq., Freese & Goss, 3500 Maple Avenue, Suite 1100, Dallas, TX 75219; and Peter W. Smith, Esq., D'Arcy Johnson Day, PC, 1501 Broadway, 12th Floor, New York, NY 10036 | Holy Trinity Parish; Holy Trinity Church; The Sisters of the Holy Family of Nazareth; and Does 1-5 whose identities are unknown to Plaintiff |
| 007257/2021 | Onondaga County Supreme Court | 8/13/2021 | David P. Matthews, Esq. and Liza L. Roys, Esq., Matthews & Associates, 2905 Sackett St., Houston, TX 77098; Tim K. Goss, Esq. and Peter de la Cerda, Esq., Freese & Goss, 3500 Maple Avenue, Suite 1100, Dallas, TX 75219; and Peter W. Smith, Esq., D'Arcy Johnson Day, PC, 1501 Broadway, 12th Floor, New York, NY 10036 | St. Paul Parish; St. Paul Church; and Does 105 whose identities are unknown to Plaintiff |
| 007261/2021 | Onondaga County Supreme Court | 8/13/2021 | David P. Matthews, Esq. and Liza L. Roys, Esq., Matthews & Associates, 2905 Sackett St., Houston, TX 77098; Tim K. Goss, Esq. and Peter de la Cerda, Esq., Freese & Goss, 3500 Maple Avenue, Suite 1100, Dallas, TX 75219; and Peter W. Smith, Esq., D'Arcy Johnson Day, PC, 1501 Broadway, 12th Floor, New York, NY 10036 | St. Mary's Parish; St. Mary's Church; St. Mary's School; The Sisters of St. Joseph of Carondelet; and Does 1-5 whose identities are unknown to Plaintiff |
| 007264/2021 | Onondaga County Supreme Court | 8/13/2021 | David P. Matthews, Esq. and Liza L. Roys, Esq., Matthews & Associates, 2905 Sackett St., Houston, TX 77098; Tim K. Goss, Esq. and Peter de la Cerda, Esq., Freese & Goss, 3500 Maple Avenue, Suite 1100, Dallas, TX 75219; and Peter W. Smith, Esq., D'Arcy Johnson Day, PC, 1501 Broadway, 12th Floor, New York, NY 10036 | St. Marianne Cope Parish f/k/a Our Lady of Peace Parish; Our Lady of Peach Church; and Does 1-5 whose identities are unknown to Plaintiff |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| 951246/2021 | New York County Supreme Court | 8/11/2021 | Gregory Mansell, Esq., Mansell Law LLC, 85 8th Avenue, 6M, New York, NY 10011 | Boy Scourts of America, Greater New York Council; Allegheny Highlands Council, Inc.; Five Rivers Council, Greater Niagara Frontier Council; Hudson Valley Council; Iroquois Trail Council; Leatherstocking Council; Longhouse Council; Seneca Waterways Council; Theodore Roosevelt Council; Twin Rivers Council; Westchester Putnam Council; Church of Our Lady of Mercy Roman Catholic Church; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints; Catholic Mutual Relief Society of America; First Baptist Church; Saint Francis of Assisi-St. Blaise Catholic Church; Catholic Church of Niagara Falls; Broadway United Methodist Church of Christ; Saint Peters Catholic School; Cathedral of Immaculate Conception; Third Presbyterian Church; Saint Phillip and James Catholic Church; Saint Catherine of Genoa Church; Bethel Christian Temple; Shrine Church of Our Lady of Solace; American Legion, Saint Stephens Episcopal Church; NY Botanical Garden; saint Augustine-Our Lady of Victory Roman Catholic Church; All Saints Episcopal Church; Infant of Prague Church; Immaculate Heart-Mary Parish; Spencerport Middle School; Catholic Youth Organization; Thomas C. Giordana Middle School 45; Wellsville Junior High School; West Gates Avenue School; Harlem YMCA; Saint Joseph Elementary School; Bridgeport Fire District; SaintBrendan's School; Long Beach Central School, Chestnut Hill Middle School; Hamilton-Madison House; Boys and Girls Club; Hanover Housing Projects; West Valley Central School; Meachem Elementary School; Queens Explorers Elementary School; Little Sunflower Children and Family Services of New York; ABGS Middle School; Chatham Town Hall; Robert Tobin; Mr. Cooper; Mr Sheldon; Stan Warvas; Karl Dallas; Rob Hartman; Stewart Morrison; John Bacon; Mr. Rayos; Robert Levine; Herbert Goldstein; Jason Harrison; Jerome Bushlee; Anthony Walsh; Vincent Clifton; Victor Valentino; Richard SMith; Mr. Diaz; Jim West; Mr. Collins; and Does Defendant I-V; Jane Does Defendant I-V; XYZ Corporations I-V; ABC Partnerships I-V, address unknown |
| EFCA2021001899 | Broome County Supreme Court | 7/28/2021 | Adam P. Slater, Esq. and Linc C. Leder, Esq., Slater Slater Schulman LLP, 488 Madison Avenue, 20th Floor, New York, NY 10022 | The Parish of Saints John and Andrew Catholic Church |
| EF2021-1675 | Madison County Supreme Court | 8/1/2021 | Adam P. Slater, Esq. and Linc C. Leder, Esq., Slater Slater Schulman LLP, 488 Madison Avenue, 20th Floor, New York, NY 10022 | St. Agatha Parish |
| EFCA2021-001863 | Oneida County Supreme Court | 7/31/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Agatha a/k/a St. Agatha Church a/k/a The Parish Community of St. Agatha a/k/a Spirit of Hope Catholic Community; St. John a/k/a St. John Oratory a/k/a The Parish Community of St. John Oratory; St. Mary a/k/a St. Mary of the Lake Mission; and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2021-001852 | Oneida County Supreme Court | 8/2/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | Order of Preachers a/k/a Province of St. Joseph-Eastern Dominican Province a/k/a Dominican Fathers; Province of St. Joseph a/k/a Dominican Friars Province of St. Joseph a/k/a and d/b/a Dominican Foundation of Dominican FriarsProvince of St. Joseph, Inc.; St. Anthony of Padua a/k/a St. Anthony of Padua Church; St. Anthony and St. Agnes Church a/k/a St. Anthony & St. Agnes Parish; and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2021-001869 | Oneida County Supreme Court | 8/2/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | Order of Preachers a/k/a Province of St. Joseph-Eastern Dominican Province a/k/a Dominican Fathers, Province of St. Joseph a/k/a Dominican Friars Province of St. Joseph a/k/a and d/b/a Dominican Foundation of Dominican Friars Province of St. Joseph, Inc.; St. Anthony of Padua a/k/a St. Anthony of Padua Church; St. Anthony and St. Agnes Church a/k/a St. Anthony & St. Agnes Parish; and Does 1-5 whose identities are unknown to Plaitiff |
| 006523/2021 | Onondaga County Supreme Court | 7/26/2021 | Jeffrey R. Anderson, Esq. and Taylor C. Stippel, Esq., Jeff Anderson & Associates, P.A., 55 West 39th Street, Eleventh Floor, New York, NY 10018 and Cynthia S. LaFave, Esq., LaFave, Wein & Frament, PLLC, 1 Wall Street, Albany, NY 12205 | St. Mary of the Assumption a/k/a St. St. Mary of the Assumption Church a/k/a St. Mary; and Does 1-5 whose identities are unknown to Plaintiff |
| EFCA2021-001839 | Oneida County Supreme Court | 7/29/2021 | Jordan K. Merson, Esq. and Sara R. Cantos, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | St. Francis Church, St. Joseph Church and St. Mary Devotional Chapel |
| 006505/2021 | Onondaga County Supreme Court | 7/23/2021 | Jordan K. Merson, Esq., Merson Law, PLLC, 950 Third Avenue, 18th Floor, New York, NY 10022 | Our Lady of Angels Church |

| Index # | Venue | Complaint Filed | Plaintiff's Attorney(s) | Defendants |
|---|---|---|---|---|
| 520779/2021 | Kings County Supreme Court | 8/13/2021 | Edward E. Neiger, Esq., ASK LLP, 60 East 42nd Street, 46th Floor, Manhattan, NY 10165 and Rochelle Guiton, Esq., D. Miller & Associates, PLLC, 2610 W. Sam Houston Parkway S #200, Houston, TX 77042 | St. John the Baptist Ukrainian Catholic Church, Holy Trinity Roman Catholic Church, Plattekill Volunteer Fire Department #1, Saint Barnabas Church, Holy Ghost Academy, Saint Matthew's Lutheran Church, All Saints Church, Flatbush Park Jewish Center, St. Roman Catholic Church, Central Nyack Fire Department, Rylander Community Center, Middleburgh Central High School District, Penfield Presbyterian Church, St. Margaret Mary Church, Moose Club, St. Peter & Paul Church, Sons of the American Legion Squadrion #1738, Our Lady of Mount Carmel School and Church, Memorial Ame Zion Church, Christ United Methodist Church, St. Agnes Cathedral, Transfiguration of Christ Church Greek Orthodox Church, St. James Cathedral Basilica, First Presbyterian Church, First Congregational Church of Riverhead, Bradford Township Community Club, St. Stanislaus Church, Veterans of Foreign Wars of Fort Plains, Veterans of Foreign Wars Post 8113, St. Brendan Catholic Church, St. Paul the Apostle Church, King David Center for Nursing and Rehabilitation, Arlington Rotary, Bethany Baptist Church, Rip Van Winkle Local Council, Greater New York Council, Greater Hudson Valley Council, Twin Rivers Council, Northern New Jersey Council, Suffolk County Council, Leatherstocking Council, Seneca Waterways Council, Longhouse Council, Theodore Roosevelt Council, and Allegheny Highlands Council |

## **Amended Schedule 2**

Stay Defendants

4

13025878.1

# Parishes

| Parish Corporation Name: | City - Zip |
|---|---|
| St. Agnes Church of Afton, NY | Afton, NY 13730 |
| St. John the Evangelist | Bainbridge, NY 13733 |
| St. Augustine Roman Catholic Church, Baldwinsville, NY | Baldwinsville, NY 13027 |
| St. Elizabeth Ann Seton Church of the Town of Clay, NY | Baldwinsville, NY 13027 |
| St. Marys Church  of  Baldwinsville, NY | Baldwinsville, NY 13027 |
| Church of St. Francis of Assisi (Renamed)-inc as St. Catherine of Siena | Binghamton, NY 13901 |
| *St. Christopher Roman Catholic Church [Town of Chenango, Broome County]* | *Binghamton, NY 13901* |
| *St. Catherine of Siena Roman Catholic Church* | *Binghamton,13901* |
| St. Mary of the Assumption (combined with St. Mary's Church) | Binghamton, NY 13901 |
| St. Paul's Church, Binghamton, NY | Binghamton, NY 13901 |
| *St. Andrew's Church of Binghamton* | *Binghamton, NY 13903* |
| The Church of Saints  John & Andrew | Binghamton, NY 13903 |
| *St. John the Evangelist Church* | *Binghamton,13903* |
| Church of the Holy Trinity | Binghamton, NY 13905 |
| *Church of St. Stanislaus Kostka, Binghamton NY (merged into St. Ann)* | *Binghamton, NY 13905* |
| *St. Joseph's  Lithuanian Roman Catholic Church of Binghamton NY (merged in St. Ann)* | *Binghamton, NY 13905* |
| *St. Ann Catholic Church (renamed church of the Holy Trinity)* | *Binghamton13905* |
| Ss Cyril & Methodius Slovak Roman Catholic Church of Binghamton, NY | Binghamton, NY 13905 |
| St. Patrick's Catholic Church of Binghamton, NY | Binghamton, NY 13905 |
| St. Thomas Aquinas Church | Binghamton, NY 13905 |
| St. Joseph 's Church, Boonville, NY | Boonville, NY 13309 |
| St. Agnes Church | Brewerton, NY 13029 |
| Church of St. Francis of Assisi of Bridgeport, NY | Bridgeport, NY 13030 |
| St. John 's Church Society | Camden, NY 13316 |
| St. Joseph's Church of Camillus,NY | Camillus, NY 13031 |
| St. Agatha's Church | Canastota, NY 13032 |
| St. James Church, Cazenovia, NY | Cazenovia, NY 13035 |
| Divine Mercy Parish Roman Catholic Church | Central Square, NY 13036 |
| *Saint Michael's Roman Catholic Church* | *Central Square, NY 13036* |
| *St. Anthony of Padua's Church of Willowvale and Chadwicks* | *Chadwicks, NY 13319* |
| St. Patrick-St. Anthony Church of Chadwicks, New York | Chadwicks, NY 13319 |
| *St. Rita's Roman Catholic Church* | *Chenango Forks, NY 13746* |
| St. Patrick's Church, Chittenango NY | Chittenango, NY 13037 |
| Our Lady of Perpetual Help Roman Catholic Church of Cincinnatus, NY | Cincinnatus, NY 13040 |
| The Church of the Sacred Heart | Cicero, NY 13039 |
| *St. Patrick's  Church* | *Clayville, NY 13322* |
| *St. Mary's Church, Cleveland,NY* | *Cleveland, NY 13042* |
| St. Mary's Roman Catholic Church, Clinton | Clinton, NY 13323 |
| The Church of Annunciation | Clinton, NY 13323 |
| St. Bernadette's Church, Constantia, NY | Constantia, NY 13044 |
| St. Anthony 's Church | Cortland, NY 13045 |
| St. Mary's Church of Cortland | Cortland, NY 13045 |
| St. Joseph's Church, Deposit, NY | Deposit, NY 13754 |
| Saint  Lawrence Church of DeRuyter, NY | *DeRuyter, NY* |
| Holy Cross Church, DeWitt, NY | DeWitt, NY 13214 |
| *St. Francis Church of Durhamville, NY* | *Durhamville, NY 13054* |
| St. Matthew's Church | E. Syracuse, NY 13057 |
| Our Lady of Good Counsel Church, Endicott, NY | Endicott, NY 13760 |
| St. Ambrose | Endicott, NY 13760 |
| St. Anthony of Padua Church | Endicott, NY 13760 |
| *St. Casimir Roman Catholic (Polish) Church of Endicott* | *Endicott, NY 13760* |
| *St. Joseph's Roman Catholic Church, Endicott, NY* | *Endicott, NY 13760* |
| *Church of Christ The King, Endwell , NY* | *Endwell, NY 13760* |

| | |
|---|---|
| *Our Lady of Angels Church of Endwell, NY* | *Endwell, NY 13760* |
| Church of the Holy Family | Endwell, NY 13760 |
| *St. Paul's Mission (mission of I.C. Pomep)Unincororated, closed* | Fabius |
| The Church of the Immaculate Conception Fayetteville, NY | Fayetteville, Ny 13066 |
| St. Mary's Church, Florence, Oneida Co. | Florence, NY |
| St.Patrick's Church of Forestport | Forestport, NY 13338 |
| *The Holy Family Church of Fulton* | *Fulton, NY 13069* |
| *St. Michael 's Roman Catholic Polish Church* | *Fulton, NY 13069* |
| *Church of the Immaculate Conception of Fulton,NY* | *Fulton, NY 13069* |
| Church of the Holy Trinity | Fulton, NY 13069 |
| Church of the Immaculate Conception | Greene, NY 13778 |
| St. Mary's Church Hamilton, Madison Co., NY | Hamilton, NY 13346 |
| Our Lady of The Rosary  Church, Hannibal   NY | Oswego, NY 13126 |
| St. John Chrysostom Mission [served area near Forestport] | Hawkinsville, NY |
| *St. Ann Church of Hinckley, NY* | *Hinckley, NY 13352* |
| The Church of St. Leo & St. Ann | Holland Patent, NY 13354 |
| St. Margaret's Catholic Church | Homer, NY 13077 |
| *St Mary's Devotional Chapel-[never inc]* | *Irish Ridge* |
| *St. Mary's Church, Jamesville, NY* | *Jamesville, NY 13078* |
| St. James Roman Catholic Church Lestershire,NY | Johnson City, NY 13790 |
| *The Church of the Blessed Sacrament* | *Johnson City, NY 13790* |
| St. Patrick's Church, Jordan, NY | Jordan, NY 13080 |
| St. Mary's Church, Kirkwood | Kirkwood, NY 13795 |
| *Church of St. Frances Xavier Cabrini* | *Lacona [Pulaski, NY 13142]* |
| St. Joseph's Church | LaFayette, NY 13084 |
| St. Joseph's Church | Lee Center, NY 13363 |
| *Our Lady of the Valley                                   [ Mission]* | *Leonardsville, NY,13364* |
| *St. Francis of Assisi Mission as The Trustees of St. Mary's Church of West Monroe* | *Little France, NY* |
| Church of Immaculate Heart of Mary | Liverpool, NY 13088 |
| St. Joseph the Worker Liverpool, Onondaga Co. | Liverpool, NY 13088 |
| Christ the King Church, Liverpool, NY | Liverpool, NY 13090 |
| Pope John XXIII Roman Catholic Church | Liverpool, NY 13090 |
| *St. John Roman Catholic Church of Clay, NY* | *Liverpool, NY 13090* |
| Most Holy Rosary Roman Catholic Church of Maine, NY | Maine, NY 13802 |
| St. Ann's  Church | Manlius, NY 13104 |
| St. Stephen's Church | Marathon, NY 13803 |
| St. Francis Xavier's Church | Marcellus, NY 13108 |
| St. Margaret's Church | Mattydale, NY 13211 |
| St. Jospeh's Church of McGraw, NY- originally titled to St. Mary-Corland | McGraw, NY |
| *St.Mary, Star of the Sea Roman Catholic Church of Mexico* | *Mexico, NY 13114* |
| St. Anne, Mother of Mary Roman Catholic Church Mexico,NY | Mexico, NY 13114 |
| Church of Our Lady of Perpetual Help | Miinetto |
| St. Mary's Church of Minoa, NY | Minoa, NY 13116 |
| St. Joan of Arc Church of Morrisville, NY | Morrisville, NY 13408 |
| *Church of the St. Therese the Little Flower of Jesus* | *Munnsville, NY 13409* |
| Church of St. Theresa of the Infant Jesus, New Berlin, NY | New Berlin, NY 13411 |
| Church of Our Lady of the Rosary, New Hartford, NY | New Hartford, NY 13413 |
| St. John the Evangelist Church | New Hartford, NY 13413 |
| St. Thomas Roman Catholic  Church | New Hartford, NY 13413 |
| *Holy Cross Church* | *New London* |
| The Church of the Sacred Heart and St. Mary, New York Mills, NY St. Mary's | New York Mills, NY 13417 |
| *St. Mary's Church of Our Lady of Czestochowa* | *New York Mills, NY 13417* |
| *St. John's Church    [The original church was SS. Peter & Paul -1843   ]* | *North Bay, NY* |
| *St. Mary' s Church* | *North Brookfield,NY* |
| St. Rose of Lima Church | N. Syracuse, NY 13212 |
| St. Paul's  Church of Norwich | Norwich, NY 13815 |
| St. Bartholomew's Italian Catholic Church of Norwich, NY | Norwich, NY 13815 |

| | |
|---|---|
| St. Joseph's German Catholic Church of Oneida | Oneida, NY 13421 |
| St. Patrick's Church of Oneida, NY | Oneida, NY 13421 |
| St. Joseph's Church, Oriskany Falls | Oriskany Falls, NY 13425 |
| *Church of St. Stephen, Protomartyr* | *Oriskany, NY 13424* |
| *Church of Saint .Louis, Oswego* | *Oswego, NY 13126* |
| *St. Joseph's Church* | *Oswego, NY 13126* |
| *The Church of Saint John the Evangelist , Oswego, NY* | *Oswego, NY 13126* |
| *St. Mary's Church of Oswego , NY* | Oswego, NY 13126 |
| St. Paul's Church, Oswego, NY | Oswego, NY 13126 |
| St. Peter's Church, Oswego | Oswego, NY 13126 |
| *St. Stephen Roman Catholic Church* | *Oswego, NY 13126* |
| St. Patrick's  Church of Otisco, NY | Otisco, NY 13159 |
| Church of St. Mary of the Snows | Otter Lake, NY 13338 |
| St. Joseph's Church | Oxford, NY 13830 |
| *St. Anne's Church of Parish, NY* | *Parish, NY 13131* |
| St. Stephen's Church | Phoenix, NY 13135 |
| Church of the Immaculate Conc. Pompey Hill, NY | Pompey, NY 13138 |
| Christ Our Light Parish | Pulaski, NY 13142 |
| *St. John the Evangelist Church Pulaski* | *Pulaski, NY 13142* |
| *St. Paul's Mission (mission of I.C. Pomep)Unincororated, closed* | *Redfield* |
| Church of St. John the Baptist | Rome, NY 13440 |
| *St. Mary's Church, Rome, NY* | *Rome, NY 13442* |
| St. Paul's Church, Rome, NY | Rome, NY 13440 |
| St.  Peter's Church, Rome | Rome, NY 13440 |
| The Church of the Transfiguration of the Lord of Rome, NY | Rome, NY 13440 |
| St. Joseph Roman Catholic Church, Sanitaria Springs NY | Sanitaria Springs, 13833 |
| Sacred Heart Church of Town of Scriba, Oswego | Scriba, NY 13126 |
| St. Malachy's Church Sherburn, Chenango Co. | Sherburne, NY 13460 |
| St. Helena's | Sherrill, NY 13461 |
| St. Mary of the Lake Roman Catholic Church,Skaneateles,NY | Skaneateles, NY13152 |
| *St. Bridget Roman Catholic Church of Skaneateles Falls, NY* | *Skaneateles Falls, NY* |
| *St. Bridget's Church -[First a Mission of Oxford, then Cortland, then Truxton]* | *Solon, NY* |
| *St. Peter's Church of Split Rock* | *Syracuse, NY* |
| St. Cecilia's Church, Solvay, NY | Solvay, NY 13209 |
| *Corpus Christi  Church of S. Onondaga County of Onondaga,State of  NY* | |
| St. Mary's Church, Syracuse, NY d/b/a The Cathedral of the Immaculate Conception | Syracuse, NY 13202 |
| *St. John 's Church, Syracuse, NY* | *Syracuse, NY 13202* |
| *Holy Trinity Church, Syracuse* | *Syracuse, NY 13203* |
| *St. Peter's Italian Church, Syracuse* | *Syracuse, NY 13203* |
| St. Vincent DePaul's Church | Syracuse, NY 13203 |
| Basilica of the Sacred Heart of Jesus, Syracuse, NY | Syracuse, NY 13204 |
| *St. Brigid & St. Joseph Church of Syracuse* | *Syracuse, NY 13204* |
| St. Lucy's Church of Syracuse, NY | Syracuse, NY 13204 |
| St. Patrick' s Church, Geddes | Syracuse, NY 13204 |
| *St. Stephen's Roman Catholic Church* | *Syracuse, NY 13204* |
| Church of St. Anthony of Padua | Syracuse, NY 13205 |
| St. James' Church, Syracuse, NY | Syracuse, NY 13205 |
| Blessed Sacrament Church,Eastwood, NY | Syracuse, NY 13206 |
| Transfiguration Roman Catholic Church | Syracuse, NY 13206 |
| The Church of the Most Holy Rosary | Syracuse, NY 13207 |
| *Our Lady of Lourdes Church Syracuse, NY* | *Syracuse, NY 13207* |
| Church of the Assumption of the Blessed Virgin Mary | Syracuse, NY 13208 |
| Church of Our Lady of Pompei/St. Peters Syracuse     [ OLOP name changed at merger] | Syracuse, NY 13208 |
| Church of St. Daniel, Syracuse , NY | Syracuse, NY 13208 |
| The Church of St. John the Baptist | Syracuse, NY 13208 |
| St. Joseph (German) Church [FAD 1882] | Syracuse, NY |
| Church of Our Lady of Peace [ merged into St. Cecilia's Solvay as St. Marianne Cope] | Syracuse, NY 13209 |

| | |
|---|---|
| *Church of St. Andrew the Apostle of Syracuse, NY* | *Syracuse, NY 13210* |
| All Saints Church, Syracuse, NY [new name for St. Therese @ merger with OL Solace] | Syracuse, NY 13210 |
| Church of St. Therese The Little Flower of Jesus, Syracuse | Syracuse, NY 13210 |
| St. Michael's & St. Peter Church, Onondaga Hill | Syracuse, NY 13215 |
| Church of the Holy Family | Syracuse, NY 13219 |
| St. Ann's Church Syracuse, NY [name changed to St. Charles-St. Ann] | Syracuse, NY 13219 |
| The Church of St. Charles, Syracuse | Syracuse, NY 13219 |
| *The Church of Our Lady of Solace [merged into St. Therese to become All Saints]* | *Syracuse, NY 13224* |
| *St. Anne -Glenmore [never inc]* | *Taberg, NY 13471* |
| St. Patrick's Church ,Taberg,NY | Taberg, NY 13471 |
| St. Patrick's Church | Truxton,13158 |
| St. Leo 's Church, Tully, NY | Tully, NY 13159 |
| *St. Agnes Church* | *Utica, NY 13501* |
| St. John's Church and Roman Catholic Society in the City of Utica | Utica, NY 13501 |
| Church of St. Francis de Sales, Utica, NY | Utica, NY 13501 |
| St.Mary's Church  Utica    (South St.) | Utica, NY 13501 |
| Church of the Blessed Sacrament | Utica, NY 13501 |
| St. Maria di Monte Carmelo | Utica, NY 13501 |
| St. Stanislaus Roman Catholic Church | Utica, NY 13501 |
| Holy Trinity Church of Utica, NY | Utica, NY 13502 |
| Church of Our Lady of Lourdes | Utica, NY 13502 |
| Church of The Sacred Heart | Utica, NY 13502 |
| St. Joseph and St. Patrick Church of  Utica | Utica, NY 13502 |
| St. George Roman Catholic Church | Utica, NY 13502 |
| St. Mark's Roman Catholic Church, Utica, NY | Utica, NY 13502 |
| St. Peter's Church, Utica [predecessor St. Peters…Cong. Of Deerfield] | Utica, NY 13502 |
| St. Anthony & St. Agnes Church, Utica, NY | Utica, NY 13504 |
| St. Mary 's of the Lake, Sylvan Beach, NY | Verona Beach, NY 13162 |
| The Church of the Holy Family [ merger of the Church of St. Catherine-Vernon & St. Agnes-Vernon Center] | Vernon, NY 13476 |
| The Church of Our Lady of Good Counsel | Verona, NY 13478 |
| Our Lady of Sorrows Church, Vestal, NY | Vestal, NY 13851 |
| St. Vincent DePaul-Blessed Sacrament Church | Vestal, NY 13850 |
| The Church of Our Lady of Good Counsel | Warners, NY 13164 |
| St. Bernard's Catholic Church of Waterville, Oneida Co. | Waterville, NY 13480 |
| St. Anne's Roman Catholic Church, Whitesboro, NY | Whitesboro, NY 13492 |
| St. Paul's Church -St. Anne's-St. Stephen's, Whitesboro | Whitesboro, NY 13492 |
| The Catholic Community of St. Stephen-St. Patrick [merged into St. Patraick-Whitney Pt. | Whitney Point,  13862 |
| St. Patrick 's Church Williamstown [originally a mission of Parish, later Camden] | Williamstown,NY  13493 |
| Church of Our Lady of Lourdes of Windsor,NY | Windsor,NY 13865 |
| Our Lady of Hope | Syracuse, NY |
| Christ the Good Shepard | Oswego, NY |
| St. Joseph Church | Lowville, NY |
| Holy Name Society | Mattydale, NY |
| St. Patrick Mission | Forestport, NY |

# Schools

| | |
|---|---|
| All Saints Catholic School | Endicott |
| Bishop Grimes Jr./Sr. High School | East Syracuse |
| Bishop Ludden Jr./Sr. High School | Syracuse |
| Blessed Sacrament | Syracuse |
| Cathedral Academy at Pompei | Syracuse |
| Holy Cross School | Dewitt |
| Holy Family School | Syracuse |
| Holy Family | Norwich |

| | |
|---|---|
| Immaculate Conception School | Fayetteville |
| Most Holy Rosary School | Syracuse |
| Notre Dame Elementary School | Utica |
| Notre Dame Jr. / Sr. High | Utica |
| Rome Catholic School | Rome |
| Seton Catholic Central | Binghamton |
| St. James Elementary School | Johnson City |
| St. John the Evangelist School | Binghamton |
| St. Margaret's School | Mattydale |
| St. Mary's Academy | Baldwinsville |
| St. Mary's School | Cortland |
| St. Patrick's School | Oneida |
| St. Rose of Lima School | North Syracuse |
| Trinity Catholic School | Oswego |
| St. Stephen's School | Syracuse |
| Bishop Cunningham High School | |
| St. Catherine's Roman Catholic Church School | Binghamton |
| Oswego Catholic High School | Oswego |
| Seton Catholic High School | Endicott |
| St. Anthony of Padua School | Syracuse |
| St. Joseph's School | Utica |
| St. Peter's School | Rome |
| Utica Catholic Academy | |
| Catholic Schools of Broome County | |
| St. John the Evangelist School | New Hartford, NY |
| Sacred Heart School | Syracuse, NY |

# Other Catholic Entities

Catholic Cemeteries of the Roman Catholic Diocese of Syracuse, Inc.
Catholic Charities of the Roman Catholic Diocese of Syracuse
Heritage Campaign, Inc.
Jail Ministry of Onondaga County, Inc.
Joseph and Elaine Scuderi Foundation, Inc.
The Clerical Fund of the Roman Catholic Diocese of Syracuse
The Diocese of Syracuse Lay Pension Plan
The Foundation of the Roman Catholic Diocese of Syracuse, Inc.
The Robert L. McDevitt, K.S.G.K.C.H.S. and Catherine H. McDevitt, L.C.H.S. Foundation Inc.
The Syracuse Catholic Press Association, Inc.
The Syracuse Diocesan Investment Fund
The Syracuse House of Retreats
The St. Thomas Aquinas Fund, Inc.

| | |
|---|---|
| Camp Nazareth | Woodgate, NY |
| Lourdes Camp | |

# Other Entities/Individuals

Most Rev. Robert J. Cunningham
Jacqueline Bressette
Most Rev. Douglas Lucia