UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Case No. 20-30663 |
| The Roman Catholic Diocese of Syracuse, New York, | Chapter 11 |
| Debtor. | Judge Wendy A. Kinsella |

## MONTHLY FEE STATEMENT OF STINSON LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE MONTH OF OCTOBER 2023

Pursuant to the Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees* [ECF No. 117] (the "Interim Compensation Order"), Stinson LLP ("Stinson"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby files this monthly fee statement (the "Monthly Fee Statement") seeking compensation for reasonable and necessary services rendered to the Committee from October 1, 2023 through October 31, 2023 (the "Compensation Period") in the amount of $147,374.00 (80% of $184,217.50) and reimbursement of actual and necessary expenses incurred during the Compensation Period in the amount of $189.10[1].

Stinson's invoice for the Compensation Period, attached hereto as **Exhibit A**, includes the names, titles, billing rates, aggregate hours worked, and a description of services performed for all Stinson professionals and paraprofessionals who provided services to the Committee during the

---

[1] This Monthly Fee Statement includes a request for fees incurred by Stinson LLP in connection with the Committee's investigation of Interstate's improper disclosure of confidential survivor information. Stinson LLP thus seeks $91,464.80 (80% of $114,331.00) in fees and $189.10 in expenses from the Diocese, and $55,909.20 (80% of $69,886.50) in fees from Interstate. Stinson LLP, at such time as the fees and expenses detailed in this monthly fee statement may be paid, will separately request reimbursement from the Diocese and Interstate for these amounts.

Compensation Period and a list of expenses Stinson incurred during the Compensation Period in

connection with providing services to the Committee.

Date: November 28, 2023                        */s/ Robert T. Kugler*

Robert T. Kugler (MN # 194116)
Edwin H. Caldie (MN # 388930)
**Stinson LLP**
50 South Sixth Street, Suite 2600
Minneapolis, MN 55402
Main: 612-335-1500
Facsimile: 612-335-1657
Email:      robert.kugler@stinson.com
            ed.caldie@stinson.com

*Counsel for the Official Committee of
Unsecured Creditors*

## **EXHIBIT A**

# STINSON

PO Box 843052
Kansas City, MO 64184-3052
1.800.846.1201

November 24, 2023

Diocese of Syracuse Tort Claimants Committee
N/A
N/A

Invoice No: 43532128
Robert T Kugler

Re:      Diocese of Syracuse
         File No:  3520516.0002

| Invoice Summary | |
| --- | --- |
| Professional services and disbursements rendered through October 31, 2023 | |
| Current Professional Services | $184,217.50 |
| Current Disbursements | $189.10 |
| **Total Current Invoice** | **$184,406.60** |

**Stinson LLP**                                                                                      **Invoice Detail**

File No. 3520516.0002                                                                                      Page 2
Invoice No: 43532128

| Timekeeper Summary | | | | |
|---|---|---|---|---|
| **Timekeeper** | **Title** | **Rate** | **Hours** | **Amount** |
| Christopher Sevedge | Partner | 380.00 | 5.80 | 2,204.00 |
| Edwin H Caldie | Partner | 550.00 | 63.20 | 34,760.00 |
| Phillip J Ashfield | Partner | 505.00 | 2.60 | 1,313.00 |
| Robert T Kugler | Partner | 550.00 | 104.10 | 57,255.00 |
| Zachary Hemenway | Partner | 500.00 | 37.50 | 18,750.00 |
| Zachary Hemenway | Partner | | 3.50 | No Charge |
| Andrew Glasnovich | Associate | 455.00 | 2.90 | 1,319.50 |
| Clarissa Brady | Associate | 360.00 | 0.40 | 144.00 |
| Logan Kugler | Associate | 390.00 | 155.50 | 60,645.00 |
| Logan Kugler | Associate | | 15.00 | No Charge |
| Miranda Swift | Associate | 240.00 | 4.40 | 1,056.00 |
| Jessica Rehbein | Paralegal | 285.00 | 19.40 | 5,529.00 |
| Nick Luebbert | eDisc & Prac PM | 270.00 | 0.70 | 189.00 |
| Zac Uren | eDisc & Prac PM | 270.00 | 3.90 | 1,053.00 |
| **Current Professional Services** | | | **418.90** | **$184,217.50** |

| Professional Services | | | | | |
|---|---|---|---|---|---|
| **Date** | **Task** | **Description/Timekeeper** | | **Hours** | **Amount** |
| **B115 - Mediation** | | | | | |
| 10/01/23 | B115 | Evaluate remaining issues related to finalization of child protection protocols (.2). Logan Kugler | | 0.20 | 78.00 |
| 10/02/23 | B115 | Evaluate insurance strategy considerations regarding mediation and settlement (.4). Edwin H Caldie | | 0.40 | 220.00 |
| 10/03/23 | B115 | Review and revise TNCRRG Settlement Agreement (.8). Robert T Kugler | | 0.80 | 440.00 |
| 10/03/23 | B115 | Revise TNCRRG settlement agreement and email to team regarding same (2.5). Logan Kugler | | 2.50 | 975.00 |
| 10/03/23 | B115 | Analyze issues related to insurance strategy for mediation and update team regarding same (.5). | | 0.50 | 195.00 |

**Stinson LLP**                                                                      **Invoice Detail**

File No. 3520516.0002                                                                      Page 3
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|-----------------------|-------|--------|
| | | Logan Kugler | | |
| 10/04/23 | B115 | Prepare TNCRRG 9019 motion (2.0).<br>Logan Kugler | 2.00 | 780.00 |
| 10/05/23 | B115 | Review emails with TNCRRG regarding settlement (.4).<br>Robert T Kugler | 0.40 | 220.00 |
| 10/05/23 | B115 | Analyze status of pending insurance offers in advance of upcoming mediation and relay information to team (.4).<br>Logan Kugler | 0.40 | 156.00 |
| 10/05/23 | B115 | Address and assist with issues related to preparation for insurance mediation on 10/12 (.5).<br>Logan Kugler | 0.50 | 195.00 |
| 10/06/23 | B115 | Review emails with Schnitzer regarding TNCRRG settlement agreement (.7).<br>Robert T Kugler | 0.70 | 385.00 |
| 10/09/23 | B115 | Review analysis regarding TNCRRG settlement document (.8).<br>Robert T Kugler | 0.80 | 440.00 |
| 10/09/23 | B115 | Assess TNCRRG comments regarding settlement agreement (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/09/23 | B115 | Continue preparing TNCRRG settlement agreement (1.3).<br>Logan Kugler | 1.30 | 507.00 |
| 10/10/23 | B115 | Evaluate information relating to child protection and related negotiations with the Debtor (.7).<br>Edwin H Caldie | 0.70 | 385.00 |
| 10/10/23 | B115 | Review emails with Donato regarding Bishop meeting (.5).<br>Robert T Kugler | 0.50 | 275.00 |
| 10/11/23 | B115 | Coordinate with Burns Bair regarding mediation with insurers (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 10/11/23 | B115 | Receive update regarding TNCRGG settlement agreement from Mr. Schnitzer (.1).<br>Logan Kugler | 0.10 | 39.00 |

**Stinson LLP**                                                                    **Invoice Detail**

File No. 3520516.0002                                                                        Page 4
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/11/23 | B115 | Analyze and address inquiries regarding mediation and timing (.2).<br>Jessica Rehbein | 0.20 | 57.00 |
| 10/12/23 | B115 | Participate in mediation on insurer settlement (2.3).<br>Edwin H Caldie | 2.30 | 1,265.00 |
| 10/12/23 | B115 | Prepare for mediation with insurers (1.8).<br>Robert T Kugler | 1.80 | 990.00 |
| 10/12/23 | B115 | Attend mediation with Insurers (3.2).<br>Robert T Kugler | 3.20 | 1,760.00 |
| 10/12/23 | B115 | Communications with Committee members regarding hearing and mediation (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/12/23 | B115 | Email to Bond regarding child protection protocol meeting logistics (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/12/23 | B115 | Attend mediation (3.2).<br>Logan Kugler | 3.20 | 1,248.00 |
| 10/13/23 | B115 | Review Diocese redlines to CPP (.8).<br>Robert T Kugler | 0.80 | 440.00 |
| 10/13/23 | B115 | Review analysis of Diocese redlines to CPP and mediation status (.7).<br>Robert T Kugler | 0.70 | 385.00 |
| 10/13/23 | B115 | Emails with Committee regarding Bishop meeting (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/13/23 | B115 | Email to counsel regarding Bishop meeting logistics (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 10/14/23 | B115 | Email to BSK regarding upcoming mediation (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 10/14/23 | B115 | Assist with strategy for upcoming mediation (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/15/23 | B115 | Email Ms. Locke regarding upcoming mediation (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 10/16/23 | B115 | Prepare information and review documentation for mediation on child protection protocols (2.5).<br>Edwin H Caldie | 2.50 | 1,375.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                                    Page 5
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/16/23 | B115 | Assist with LMI and insurer strategy in light of mediation results (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/16/23 | B115 | Assist with preparation for CPP mediation (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/16/23 | B115 | Travel to Syracuse for CPP mediation (7.5).<br>Logan Kugler | 7.50 | No Charge |
| 10/16/23 | B115 | Continue working on insurance settlement agreement motion (.6).<br>Logan Kugler | 0.60 | 234.00 |
| 10/16/23 | B115 | Assemble insurance claim information to aid in drafting of settlement documents for Mr. Kugler (.7).<br>Jessica Rehbein | 0.70 | 199.50 |
| 10/17/23 | B115 | Begin review and analysis of revisions to proposed settlement agreement with insurer (.5).<br>Christopher Sevedge | 0.50 | 190.00 |
| 10/17/23 | B115 | Participate in mediation on child protection issues (3.7).<br>Edwin H Caldie | 3.70 | 2,035.00 |
| 10/17/23 | B115 | Review strategy regarding CPP (1.4).<br>Robert T Kugler | 1.40 | 770.00 |
| 10/17/23 | B115 | Review TNCRRG settlement revisions (1.1).<br>Robert T Kugler | 1.10 | 605.00 |
| 10/17/23 | B115 | Attend mediation (8.0).<br>Logan Kugler | 8.00 | 3,120.00 |
| 10/17/23 | B115 | Address issues related to finalization of CPPs (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 10/17/23 | B115 | Analyze claim information and prepare summary in support of settlement (1.0).<br>Jessica Rehbein | 1.00 | 285.00 |
| 10/18/23 | B115 | Return travel from Syracuse from mediation (7.5).<br>Logan Kugler | 7.50 | No Charge |
| 10/18/23 | B115 | Assist with plan and mediation strategy in light of mediation results (.5).<br>Logan Kugler | 0.50 | 195.00 |
| 10/18/23 | B115 | Begin preparing revisions to CPPs (.3).<br>Logan Kugler | 0.30 | 117.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                                      Page 6
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/19/23 | B115 | Strategy regarding motion to approve insurance settlement with Mr. Kugler (.1). Christopher Sevedge | 0.10 | 38.00 |
| 10/19/23 | B115 | Review TNCRRG 9019 motion (.5). Robert T Kugler | 0.50 | 275.00 |
| 10/19/23 | B115 | Finalize draft of TNCRRG settlement agreement (3.0). Logan Kugler | 3.00 | 1,170.00 |
| 10/19/23 | B115 | Confer with Mr. Kugler regarding settlement motion, status, and timing (.2). Jessica Rehbein | 0.20 | 57.00 |
| 10/20/23 | B115 | Review and analyze revised revisions to draft settlement agreement with insurer and strategy with team regarding same (2.2). Christopher Sevedge | 2.20 | 836.00 |
| 10/20/23 | B115 | Review and revise draft motion to approve settlement agreement with insurer and confer with team regarding same (.3). Christopher Sevedge | 0.30 | 114.00 |
| 10/20/23 | B115 | Evaluate questions and issues relating to insurer settlement and mediation (.4). Edwin H Caldie | 0.40 | 220.00 |
| 10/20/23 | B115 | Review revisions to TNCRRG Agreement (.7). Robert T Kugler | 0.70 | 385.00 |
| 10/20/23 | B115 | Review Travelers motion regarding mediation stay (.8). Robert T Kugler | 0.80 | 440.00 |
| 10/20/23 | B115 | Email to Burns Bair regarding TNCRRG 9019 motion (.1). Logan Kugler | 0.10 | 39.00 |
| 10/20/23 | B115 | Analyze Traveler's motion to terminate mediation stay and assist with related strategy (1.2). Logan Kugler | 1.20 | 468.00 |
| 10/23/23 | B115 | Address issues and inquiries regarding settlement strategies for insurers (.2). Edwin H Caldie | 0.20 | 110.00 |
| 10/23/23 | B115 | Review arguments regarding Travelers' motion to terminate stay (.8). Robert T Kugler | 0.80 | 440.00 |

**Stinson LLP**                                                                                      **Invoice Detail**

File No. 3520516.0002                                                                                          Page 7
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/23/23 | B115 | Review Travelers' Notice of hearing and develop briefing strategy (.8). <br> Robert T Kugler | 0.80 | 440.00 |
| 10/23/23 | B115 | Review London Market Insurers' joinder in Travelers' motion (.3). <br> Robert T Kugler | 0.30 | 165.00 |
| 10/23/23 | B115 | Advise team on Travelers' mediation termination motion timing (.2). <br> Logan Kugler | 0.20 | 78.00 |
| 10/23/23 | B115 | Analyze outstanding issues regarding TNCRRG settlement motion and update chart (.1). <br> Jessica Rehbein | 0.10 | 28.50 |
| 10/24/23 | B115 | Correspondence with litigation counsel regarding and review revisions to proposed 9019 motion regarding carrier (.2). <br> Christopher Sevedge | 0.20 | 76.00 |
| 10/24/23 | B115 | Review emails with The National Catholic Risk Retention Group regarding settlement (.4). <br> Robert T Kugler | 0.40 | 220.00 |
| 10/24/23 | B115 | Review revisions to The National Catholic Risk Retention Group settlement agreement and 9019 motion (1.1). <br> Robert T Kugler | 1.10 | 605.00 |
| 10/24/23 | B115 | Assist with finalization of TNCRRG settlement documents (.7). <br> Logan Kugler | 0.70 | 273.00 |
| 10/25/23 | B115 | Review and analyze proposed revisions to draft settlement agreement with carrier and confer with Stinson team regarding same (.3). <br> Christopher Sevedge | 0.30 | 114.00 |
| 10/25/23 | B115 | Review revisions to The National Catholic Risk Retention Group settlement agreement (.6) <br> Robert T Kugler | 0.60 | 330.00 |
| 10/25/23 | B115 | Apply revisions to TNCRRG settlement agreement and motion, prepare redlines, and circulate to team (.3). <br> Logan Kugler | 0.30 | 117.00 |
| 10/26/23 | B115 | Telephone conference with Macksoud regarding mediation (.4). | 0.40 | 220.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                                    Page 8
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | Robert T Kugler | | |
| 10/26/23 | B115 | Review correspondence from Macksoud regarding mediation (.4). Robert T Kugler | 0.40 | 220.00 |
| 10/26/23 | B115 | Evaluate mediation stay termination motion and assist with development of related insurance strategy (.8). Logan Kugler | 0.80 | 312.00 |
| 10/26/23 | B115 | Receive update regarding Traveler's motion and potential resolution (.2). Logan Kugler | 0.20 | 78.00 |
| 10/26/23 | B115 | Prepare response to TNCRRG regarding specific settlement agreement questions (.4). Logan Kugler | 0.40 | 156.00 |
| 10/26/23 | B115 | Add hearing information and deadline to object to team calendar and case calendar regarding Travelers and Arrowood's Motion To Terminate The Mediation Stay (.2) Jessica Rehbein | 0.20 | 57.00 |
| 10/27/23 | B115 | Review emails with Schnitzer regarding Settlement agreement and motion (.8). Robert T Kugler | 0.80 | 440.00 |
| 10/28/23 | B115 | Review final child protection protocols (.6). Robert T Kugler | 0.60 | 330.00 |
| 10/28/23 | B115 | Review emails with Schnitzer regarding open questions regarding Settlement Agreement and 9019 motion (.7). Robert T Kugler | 0.70 | 385.00 |
| 10/28/23 | B115 | Review emails regarding finalization of TNCRRG settlement agreement (.1). Logan Kugler | 0.10 | 39.00 |
| 10/30/23 | B115 | Review strategy regarding CPP (.8). Robert T Kugler | 0.80 | 440.00 |
| 10/30/23 | B115 | Review emails with Travelers counsel regarding notice of hearing (.4). Robert T Kugler | 0.40 | 220.00 |
| 10/30/23 | B115 | Prepare for call with Schnitzer regarding TNCRRG settlement agreement (.6). Robert T Kugler | 0.60 | 330.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                                        Page 9
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|------------------------|-------|--------|
| 10/30/23 | B115 | Telephone call with Schnitzer regarding TNCRRG settlement agreement (.6).<br>Robert T Kugler | 0.60 | 330.00 |
| 10/30/23 | B115 | Assess issues related to Travelers' mediation stay termination motion and prepare draft email regarding same (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/30/23 | B115 | Assist with finalization of TNCRRG agreement and email to Debtor's counsel regarding same (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/30/23 | B115 | Review status of mediator and update chart (.1).<br>Jessica Rehbein | 0.10 | 28.50 |
| 10/31/23 | B115 | Review amended notice of Travelers hearing (.2).<br>Robert T Kugler | 0.20 | 110.00 |
| 10/31/23 | B115 | Review emails with Schnitzer regarding settlement motion and documents (.6).<br>Robert T Kugler | 0.60 | 330.00 |
| 10/31/23 | B115 | Review emails with Debtor regarding The National Catholic Risk Retention Group settlement (.4).<br>Robert T Kugler | 0.40 | 220.00 |
| 10/31/23 | B115 | Analyze TNCRRG comments to settlement motion (.2).<br>Logan Kugler | 0.20 | 78.00 |

**Total B115 - Mediation**                                       **86.10**        **33,014.50**

**B120 - Asset Analysis and Recovery**

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|------------------------|-------|--------|
| 10/02/23 | B120 | Address issues related to resolution of 2004 Arrowood motion (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/03/23 | B120 | Assist with Arrowood 2004 resolution (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/05/23 | B120 | Work session with team concerning global case strategy and insurance issues (.1).<br>Christopher Sevedge | 0.10 | 38.00 |
| 10/06/23 | B120 | Assist with insurance discovery issues (.4)<br>Phillip J Ashfield | 0.40 | 202.00 |

**Stinson LLP**                                                           **Invoice Detail**

File No. 3520516.0002                                                              Page 10
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|------------------------|-------|--------|
| 10/06/23 | B120 | Review impact of insurance policy language on Interstate 2004 exam (.7).<br>Robert T Kugler | 0.70 | 385.00 |
| 10/06/23 | B120 | Address issues related to stipulation resolving Arrowood 2004 motion and review related stipulation (.4).<br>Logan Kugler | 0.40 | 156.00 |
| 10/07/23 | B120 | Review insurance settlement strategy (1.0).<br>Robert T Kugler | 1.00 | 550.00 |
| 10/10/23 | B120 | Communications with Arrowood's counsel regarding resolution of 2004 motion and address related stipulation issues (.5).<br>Logan Kugler | 0.50 | 195.00 |
| 10/10/23 | B120 | Assess Arrowood 2004 outcome in Rockville Centre case (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/11/23 | B120 | Communications with Arrowood's counsel regarding finalization of stipulation and coordinate filing of same (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/12/23 | B120 | Correspondence with Ms. Rehbein regarding global case strategy and insurance issues (.1).<br>Christopher Sevedge | 0.10 | 38.00 |
| 10/12/23 | B120 | Review motion filed by London Market Insurer regarding claim objection procedures (1.0).<br>Robert T Kugler | 1.00 | 550.00 |
| 10/12/23 | B120 | Finalize proposed order on Arrowood 2004 motion and submit to portal (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/13/23 | B120 | Review developing case law regarding insurer standing (.8).<br>Robert T Kugler | 0.80 | 440.00 |
| 10/14/23 | B120 | Review strategy regarding London Market Insurer claim objection procedures motion (1.2).<br>Robert T Kugler | 1.20 | 660.00 |
| 10/20/23 | B120 | Work session with team concerning global case strategy and insurance issues (.4).<br>Christopher Sevedge | 0.40 | 152.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                              Page 11
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/20/23 | B120 | Assess non-settling insurers global strategy for purpose of assisting with developing Committee strategy in response to insurer litigation efforts (.9).<br>Logan Kugler | 0.90 | 351.00 |
| 10/24/23 | B120 | Analyze and review documents to assist in 2004 motion hearing (.8).<br>Jessica Rehbein | 0.80 | 228.00 |
| 10/26/23 | B120 | Work session with team concerning global case strategy and insurance issues (.2).<br>Christopher Sevedge | 0.20 | 76.00 |
| 10/28/23 | B120 | Review insurance strategy (.5).<br>Robert T Kugler | 0.50 | 275.00 |
| 10/30/23 | B120 | Discuss insurance recovery issues with Mr. Caldie (.5).<br>Phillip J Ashfield | 0.50 | 252.50 |
| 10/30/23 | B120 | Telephone call with Stoudt regarding insurance valuation strategy (.8).<br>Robert T Kugler | 0.80 | 440.00 |
| 10/30/23 | B120 | Review open issues regarding response to Traveler's and Arrowood motion to lift stay and update chart (.1).<br>Jessica Rehbein | 0.10 | 28.50 |
| 10/31/23 | B120 | Prepare and file Notice of Appearance for L. Kugler in the Lloyd's adversary proceeding (.1).<br>Jessica Rehbein | 0.10 | 28.50 |
| 10/31/23 | B120 | Prepare and file Notice of Appearance for L. Kugler in the Lloyd's adversary proceeding (.1).<br>Jessica Rehbein | 0.10 | 28.50 |
| 10/31/23 | B120 | Prepare and file Notice of Appearance for Mr. Caldie in the Lloyd's adversary proceeding (.1).<br>Jessica Rehbein | 0.10 | 28.50 |

**Total B120 - Asset Analysis and Recovery**                      **11.90**    **5,570.50**

**B150 - Meetings of and Comm. with Creditors**

| 10/02/23 | B150 | Address questions from the Committee regarding mediation process (.4).<br>Edwin H Caldie | 0.40 | 220.00 |

**Stinson LLP**                                                         **Invoice Detail**

File No. 3520516.0002                                                         Page 12
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|------------------------|-------|--------|
| 10/05/23 | B150 | Address creditor questions regarding the status of negotiations on child protection measures (.7).<br>Edwin H Caldie | 0.70 | 385.00 |
| 10/05/23 | B150 | Address committee questions relating to finalization of the survivor claimant distribution protocols (.6).<br>Edwin H Caldie | 0.60 | 330.00 |
| 10/05/23 | B150 | Telephone conference's with survivors counsel regarding Interstate 2004 exam motion and next steps (1.5).<br>Robert T Kugler | 1.50 | 825.00 |
| 10/05/23 | B150 | Review Committee response to late filed claim motion (.4).<br>Robert T Kugler | 0.40 | 220.00 |
| 10/05/23 | B150 | Review emails with Committee regarding case status (.6).<br>Robert T Kugler | 0.60 | 330.00 |
| 10/05/23 | B150 | Review emails regarding survivor claim reviewer candidates (.4).<br>Robert T Kugler | 0.40 | 220.00 |
| 10/05/23 | B150 | Address issue related to Syracuse committee website update (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 10/05/23 | B150 | Participate in case update call (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/06/23 | B150 | Communicate with pro se survivor regarding case status, the confirmation process, the timing of distributions, and related, non-confidential issues (.8).<br>Edwin H Caldie | 0.80 | 440.00 |
| 10/08/23 | B150 | Address Committee member inquiry (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 10/09/23 | B150 | Review and analyze information relating to insurance settlement issues and address questions from the committee regarding strategic options and supporting information (.8).<br>Edwin H Caldie | 0.80 | 440.00 |
| 10/09/23 | B150 | Evaluate claim administration questions and address related issues on the Survivor Claim Distribution Protocol (.9). | 0.90 | 495.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                                      Page 13
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | Edwin H Caldie | | |
| 10/09/23 | B150 | Prepare plan related content for Committee website (.5). Logan Kugler | 0.50 | 195.00 |
| 10/10/23 | B150 | Analyze and address inquiries from survivor counsel relating to child protection issues (.8). Edwin H Caldie | 0.80 | 440.00 |
| 10/10/23 | B150 | Attention to status of committee member reimbursements (.2). Logan Kugler | 0.20 | 78.00 |
| 10/11/23 | B150 | Prepare for, and participate in telephone conference with committee member regarding upcoming mediation and related issues (1.2). Edwin H Caldie | 1.20 | 660.00 |
| 10/11/23 | B150 | Review emails with Committee members regarding upcoming meetings (.7). Robert T Kugler | 0.70 | 385.00 |
| 10/11/23 | B150 | Attention to expense reimbursement issues and email to Committee members regarding same (.5). Logan Kugler | 0.50 | 195.00 |
| 10/12/23 | B150 | Email counsel regarding POC completion question (.1). Logan Kugler | 0.10 | 39.00 |
| 10/13/23 | B150 | Review emails with Committee members regarding status and strategy regarding Insurer settlements and mediation (.8). Robert T Kugler | 0.80 | 440.00 |
| 10/13/23 | B150 | Assess email from Committee member regarding status (.2). Logan Kugler | 0.20 | 78.00 |
| 10/13/23 | B150 | Assess emails regarding child protection protocols responses and items for completion prior to Bishop meeting (.2). Logan Kugler | 0.20 | 78.00 |
| 10/14/23 | B150 | Review emails with Committee members regarding CPP's (.6). Robert T Kugler | 0.60 | 330.00 |
| 10/14/23 | B150 | Analyze Debtor's comments regarding child protection protocols and evaluate proposed responses and related | 0.60 | 234.00 |

**Stinson LLP**                                                      **Invoice Detail**

File No. 3520516.0002                                                      Page 14
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | Committee emails (.6).<br>Logan Kugler | | |
| 10/16/23 | B150 | Review emails with Committee members regarding CPP (.5).<br>Robert T Kugler | 0.50 | 275.00 |
| 10/16/23 | B150 | Review committee member emails regarding child protection issues in advance of meeting with Diocese (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/16/23 | B150 | Address child protection issues in advance of meeting (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/17/23 | B150 | Lead committee meeting preparing for mediation on child protection issues (3.3).<br>Edwin H Caldie | 3.30 | 1,815.00 |
| 10/17/23 | B150 | Address committee and survivor attorney questions relating to plan confirmation, plan provisions, and plan exhibits including the child protection protocols (.9).<br>Edwin H Caldie | 0.90 | 495.00 |
| 10/17/23 | B150 | Review emails with Committee regarding CPP (1.0).<br>Robert T Kugler | 1.00 | 550.00 |
| 10/17/23 | B150 | Review inquiry from counsel (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 10/18/23 | B150 | Address survivor claimant questions regarding child protection and claim administration issues (.8).<br>Edwin H Caldie | 0.80 | 440.00 |
| 10/18/23 | B150 | Review post-mediation communications from Committee regarding CPPs (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/19/23 | B150 | Address questions relating to plan confirmation timeline and process (.4).<br>Edwin H Caldie | 0.40 | 220.00 |
| 10/19/23 | B150 | Review emails with claimants (.6).<br>Robert T Kugler | 0.60 | 330.00 |
| 10/19/23 | B150 | Emails with Committee members and counsel regarding upcoming hearings (.5).<br>Robert T Kugler | 0.50 | 275.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                                   Page 15
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/19/23 | B150 | Telephone conference with counsel to survivors regarding status (.3). Logan Kugler | 0.30 | 117.00 |
| 10/19/23 | B150 | Telephone conference with counsel to survivors regarding status (.2). Logan Kugler | 0.20 | 78.00 |
| 10/19/23 | B150 | Prepare response letter to Syracuse survivor (.8). Logan Kugler | 0.80 | 312.00 |
| 10/19/23 | B150 | Review message from Syracuse survivor (.1). Logan Kugler | 0.10 | 39.00 |
| 10/20/23 | B150 | Finalize letter to claimant regarding various questions and coordinate mailing of same (.2). Logan Kugler | 0.20 | 78.00 |
| 10/23/23 | B150 | Address questions regarding late-filed claim issues (.2). Edwin H Caldie | 0.40 | 220.00 |
| 10/23/23 | B150 | Review emails with state court counsel regarding upcoming motion hearings (.4). Robert T Kugler | 0.40 | 220.00 |
| 10/24/23 | B150 | Communicate with Debtor's attorneys regarding multiple joint plan issues (.4). Edwin H Caldie | 0.40 | 220.00 |
| 10/24/23 | B150 | Telephone conference with claimant regarding case status (.1). Logan Kugler | 0.10 | 39.00 |
| 10/25/23 | B150 | Review emails with committee members regarding next steps (.6). Robert T Kugler | 0.60 | 330.00 |
| 10/26/23 | B150 | Review emails with survivor counsel regarding upcoming motion hearings (.6). Robert T Kugler | 0.60 | 330.00 |
| 10/26/23 | B150 | Review email with Committee regarding status update (.6). Robert T Kugler | 0.60 | 330.00 |
| 10/26/23 | B150 | Confer with legal team regarding upcoming deadlines and plan revisions (.2). Clarissa Brady | 0.20 | 72.00 |

**Stinson LLP**                                                              **Invoice Detail**

File No. 3520516.0002                                                        Page 16
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/26/23 | B150 | Telephone conference with team regarding ongoing case strategy issues (.6).<br>Logan Kugler | 0.60 | 234.00 |
| 10/26/23 | B150 | Address inquiry regarding 11/2 hearing from Committee members (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 10/26/23 | B150 | Telephone conference with committee member counsel regarding upcoming hearing on 11/2 (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/26/23 | B150 | Communicate with Committee member regarding LMI filing (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 10/27/23 | B150 | Address questions relating to child protection measures and plan confirmation (.3).<br>Edwin H Caldie | 0.30 | 165.00 |
| 10/27/23 | B150 | Communicate with committee members and address related issues regarding outcome of recent meeting with the Bishop on child protection issues (.6).<br>Edwin H Caldie | 0.60 | 330.00 |
| 10/27/23 | B150 | Communicate with the Committee chair regarding case events and the status of plan drafting and filing (.9).<br>Edwin H Caldie | 0.90 | 495.00 |
| 10/28/23 | B150 | Review emails with Committee members regarding final child protection protocols (.5).<br>Robert T Kugler | 0.50 | 275.00 |
| 10/28/23 | B150 | Emails with Committee regarding CPP finalization and outstanding issues (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/30/23 | B150 | Address committee concerns regarding child protection issues (.6).<br>Edwin H Caldie | 0.60 | 330.00 |
| 10/30/23 | B150 | Address information provided by survivor counsel regarding procedures for regarding-review of allegations determined previously to be unsubstantiated (.5).<br>Edwin H Caldie | 0.50 | 275.00 |
| 10/30/23 | B150 | Address issues related to Committee's outstanding child protection concerns (.3). | 0.30 | 117.00 |

**Stinson LLP**                                                              **Invoice Detail**

File No. 3520516.0002                                                              Page 17
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | Logan Kugler | | |
| 10/30/23 | B150 | Address committee member's inquiry (.1). Logan Kugler | 0.10 | 39.00 |
| 10/31/23 | B150 | Address concerns relating to settlement memorialization and plan timing with Committee members and state court counsel (.6). Edwin H Caldie | 0.60 | 330.00 |
| 10/31/23 | B150 | Review emails with Committee members regarding upcoming hearing (.5). Robert T Kugler | 0.50 | 275.00 |
| 10/31/23 | B150 | Address committee inquiries regarding 11/2 hearing (.3). Logan Kugler | 0.30 | 117.00 |
| 10/31/23 | B150 | Evaluate Committee correspondence related to distribution protocols (.2). Logan Kugler | 0.20 | 78.00 |
| 10/31/23 | B150 | Email to Committee regarding upcoming hearing (.3). Logan Kugler | 0.30 | 117.00 |
| 10/31/23 | B150 | Assist with issues related to finalization of child protection protocols and issues important to Committee (.6). Logan Kugler | 0.60 | 234.00 |
| 10/31/23 | B150 | Analyze and address creditor inquiries regarding upcoming hearings (.2). Jessica Rehbein | 0.20 | 57.00 |
| 10/31/23 | B150 | Analyze creditor inquiries regarding plan timing and outstanding issues (.1). Jessica Rehbein | 0.10 | 28.50 |
| **Total B150 - Meetings of and Comm. with Creditors** | | | **35.60** | **18,118.50** |

**B160 - Fee/Employment Applications**

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/04/23 | B160 | Evaluate and address questions and issues relating to upcoming fee submissions for committee professionals (.4). Edwin H Caldie | 0.40 | 220.00 |

**Stinson LLP**                                                            **Invoice Detail**

File No. 3520516.0002                                                            Page 18
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/11/23 | B160 | Attention to completion and filing of CNOs for August monthly fee statements (.1). Logan Kugler | 0.10 | 39.00 |
| 10/11/23 | B160 | Confirm internally and on docket that no objections to Stinson's August Monthly Fee Application were filed and prepare Certificate of No Objection (.1). Jessica Rehbein | 0.10 | 28.50 |
| 10/11/23 | B160 | File Certificate of No Objection (.1). Jessica Rehbein | 0.10 | 28.50 |
| 10/12/23 | B160 | Confirm internally and on docket that no objections were filed to Burns Bairs August Monthly Fee Statement and prepare Certificate of No Objection (.1). Jessica Rehbein | 0.10 | 28.50 |
| 10/12/23 | B160 | Submit Certificate of No Objection Burns Bairs August Monthly Fee Statement (.1). Jessica Rehbein | 0.10 | 28.50 |
| 10/14/23 | B160 | Prepare monthly fee statement for September (.8). Logan Kugler | 0.80 | 312.00 |
| 10/18/23 | B160 | Address status of Committee member expense reimbursements and email to Committee members regarding same (.3). Logan Kugler | 0.30 | 117.00 |
| 10/18/23 | B160 | Review Claro monthly fee statement for September and coordinate regarding filing (.1). Logan Kugler | 0.10 | 39.00 |
| 10/24/23 | B160 | Emails with Committee professionals and internally regarding fee application preparation (.3). Logan Kugler | 0.30 | 117.00 |
| 10/25/23 | B160 | Prepare interim fee application (3.1). Jessica Rehbein | 3.10 | 883.50 |
| 10/26/23 | B160 | Receive update regarding fee application timing and coordinate with Committee professionals regarding same (.2). Logan Kugler | 0.20 | 78.00 |
| 10/26/23 | B160 | Review status of administrative expenses (.2). Logan Kugler | 0.20 | 78.00 |
| 10/30/23 | B160 | Assist with preparation for fee app hearing (.1). | 0.10 | 39.00 |

**Stinson LLP**                                                     **Invoice Detail**

File No. 3520516.0002                                                        Page 19
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | Logan Kugler | | |
| 10/30/23 | B160 | Review Burns Bair monthly fee statement for September prior to filing (.1). Logan Kugler | 0.10 | 39.00 |
| 10/30/23 | B160 | Prepare interim fee application for Stinson (.3). Jessica Rehbein | 0.30 | 85.50 |
| 10/30/23 | B160 | Prepare interim fee application for committee members mediation expenses (.9). Jessica Rehbein | 0.90 | 256.50 |
| 10/31/23 | B160 | Address issues related to preparation of Committee professionals and members fee applications and coordinate with Ms. Rehbein regarding same (.2). Logan Kugler | 0.20 | 78.00 |
| 10/31/23 | B160 | Prepare committee expense application for October meeting with the Bishop, and assemble all receipt exhibits for the March, April, June mediations and Bishop meeting (1.7). Jessica Rehbein | 1.70 | 484.50 |
| 10/31/23 | B160 | Finalize, file, and serve Burns Bair's Monthly Fee Statement for September (.2). Jessica Rehbein | 0.20 | 57.00 |

**Total B160 - Fee/Employment Applications**                     **9.40**      **3,037.00**

**B170 - Fee/Employment Objections**

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/04/23 | B170 | Analyze Blank Rome's August monthly fee statement and entries related to claim objections (.2). Logan Kugler | 0.20 | 78.00 |
| 10/10/23 | B170 | Evaluate Statement regarding Fifteenth Combined Monthly Fee Statement of Mackenzie Hughes LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Roman Catholic Diocese of Syracuse, New York for the Period August 1, 2023 Through August 31, 2023 (.3). Robert T Kugler | 0.30 | 165.00 |
| 10/19/23 | B170 | Review Blank Rome September monthly fee statement | 0.10 | 39.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                              Page 20
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | (.1).<br>Logan Kugler | | |
| 10/27/23 | B170 | Review BSK's July and August monthly fee statements (.4).<br>Logan Kugler | 0.40 | 156.00 |

**Total B170 - Fee/Employment Objections**                        **1.00**   **438.00**


**B190 - Other Contested Matters**

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/01/23 | B190 | Review audio file from relief from stay motion hearing (.6).<br>Robert T Kugler | 0.60 | 330.00 |
| 10/02/23 | B190 | Evaluate ongoing issues in related bankruptcy cases (.8).<br>Logan Kugler | 0.80 | 312.00 |
| 10/02/23 | B190 | Address issues related to motion to deem late claim timely filed (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/02/23 | B190 | Email to opposing parties regarding stay relief proposed order (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/03/23 | B190 | Review emails and comments to proposed orders regarding relief from stay motions (.7).<br>Robert T Kugler | 0.70 | 385.00 |
| 10/03/23 | B190 | Prepare response to motion to deem late filed claim as timely and attention to related issues (1.2).<br>Logan Kugler | 1.20 | 468.00 |
| 10/03/23 | B190 | Circulate proposed order regarding denial of stay relief motions and receive and review email approvals regarding same (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/04/23 | B190 | Review strategy regarding late filed claim (.8).<br>Robert T Kugler | 0.80 | 440.00 |
| 10/04/23 | B190 | Assist with finalization of response to deem late claim timely filed (.3).<br>Logan Kugler | 0.30 | 117.00 |

**Stinson LLP**                                                                                         **Invoice Detail**

File No. 3520516.0002                                                                                         Page 21
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/05/23 | B190 | Review Debtor response to late filed claim motion (.4). Robert T Kugler | 0.40 | 220.00 |
| 10/05/23 | B190 | Review London Market Insurer response to late filed claim motion (.6). Robert T Kugler | 0.60 | 330.00 |
| 10/05/23 | B190 | Emails with Committee regarding late filed claim motion response (.5). Logan Kugler | 0.50 | 195.00 |
| 10/05/23 | B190 | Assess Debtor's response to late filed claim motion (.4). Logan Kugler | 0.40 | 156.00 |
| 10/05/23 | B190 | Email to BSK regarding late filed claim motion (.1). Logan Kugler | 0.10 | 39.00 |
| 10/05/23 | B190 | Evaluate LMI response to motion to deem late filed claim timely (.6). Logan Kugler | 0.60 | 234.00 |
| 10/06/23 | B190 | Review revisions to stipulated order regarding Arrowood 2004 motion ( .7). Robert T Kugler | 0.70 | 385.00 |
| 10/06/23 | B190 | Review orders denying stay relief motions (.1). Logan Kugler | 0.10 | 39.00 |
| 10/06/23 | B190 | Email to insurance counsel regarding resolution of Arrowood 2004 motion (.1). Logan Kugler | 0.10 | 39.00 |
| 10/09/23 | B190 | Review emails with Arrowood counsel (.4). Robert T Kugler | 0.40 | 220.00 |
| 10/09/23 | B190 | Review Arrowood stipulation (.6). Robert T Kugler | 0.60 | 330.00 |
| 10/09/23 | B190 | Finalize revisions to Arrowood stipulation and email opposing counsel regarding same (.8). Logan Kugler | 0.80 | 312.00 |
| 10/09/23 | B190 | Email LMI counsel regarding stay relief orders (.1). Logan Kugler | 0.10 | 39.00 |
| 10/10/23 | B190 | Review additional revisions and related emails regarding Arrowood 2004 order (.6). Robert T Kugler | 0.60 | 330.00 |
| 10/10/23 | B190 | Analyze outcomes of recent derivative standing actions | 0.40 | 156.00 |

**Stinson LLP**                                                                      **Invoice Detail**

File No. 3520516.0002                                                                      Page 22
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | in Diocese of Rockville Centre and Rochester (.4). Logan Kugler | | |
| 10/10/23 | B190 | Analyze insurers' discovery strategy in Diocesan bankruptcy cases (.6). Logan Kugler | 0.60 | 234.00 |
| 10/10/23 | B190 | Analyze insurers' discovery strategy in Diocesan bankruptcy cases (.6). Logan Kugler | 0.60 | 234.00 |
| 10/11/23 | B190 | Prepare for hearing on allowance of late-filed claim (.9). Edwin H Caldie | 0.90 | 495.00 |
| 10/11/23 | B190 | Review emails with Arrowood regarding hearing adjournment (.3). Robert T Kugler | 0.30 | 165.00 |
| 10/11/23 | B190 | Analyze upcoming hearing dates and deadlines and update committee summary chart (.7). Jessica Rehbein | 0.70 | 199.50 |
| 10/11/23 | B190 | Finalize and file Stipulation between the Official Committee and Arrowood regarding the Committee's 2004 Motion (.1). Jessica Rehbein | 0.10 | 28.50 |
| 10/12/23 | B190 | Participate in hearing on allowance of late-filed claim (.8). Edwin H Caldie | 0.80 | 440.00 |
| 10/12/23 | B190 | Review strategy regarding claim objections (1.2). Robert T Kugler | 1.20 | 660.00 |
| 10/12/23 | B190 | Assist with hearing prep (.1). Logan Kugler | 0.10 | 39.00 |
| 10/12/23 | B190 | Attend hearing on S.B. motion and 105 conference (1.2). Logan Kugler | 1.20 | 468.00 |
| 10/12/23 | B190 | Analyze motion regarding claim procedures filed by LMI (.5). Logan Kugler | 0.50 | 195.00 |
| 10/12/23 | B190 | Assist with developing strategy in response to LMI motion (1.5). Logan Kugler | 1.50 | 585.00 |

**Stinson LLP**                                                          **Invoice Detail**

File No. 3520516.0002                                                          Page 23
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|------------------------|-------|--------|
| 10/12/23 | B190 | Review notice of continued hearing on motion to allow claim as timely filed, update case calendar, and calendar hearing date for team (.1). <br> Jessica Rehbein | 0.10 | 28.50 |
| 10/13/23 | B190 | Continue evaluation of LMI motion and being preparing response (2.5). <br> Logan Kugler | 2.50 | 975.00 |
| 10/13/23 | B190 | Confer with team regarding LMI strategy (.4). <br> Logan Kugler | 0.40 | 156.00 |
| 10/13/23 | B190 | Analyze motion and Notice of hearing filed by LMI, calendar hearing date and objection deadline for team, and add information to case calendar (.2) <br> Jessica Rehbein | 0.20 | 57.00 |
| 10/13/23 | B190 | Analyze and assemble information for Mr. Kugler to aid in response to objection to LMI motion to approve claims objection procedure (.5). <br> Jessica Rehbein | 0.50 | 142.50 |
| 10/14/23 | B190 | Address strategy related LMI and claim objections (.4). <br> Logan Kugler | 0.40 | 156.00 |
| 10/15/23 | B190 | Develop strategy for LMI response (.2). <br> Logan Kugler | 0.20 | 78.00 |
| 10/16/23 | B190 | Emails with Sugayan regarding non-disclosure (.6). <br> Robert T Kugler | 0.60 | 330.00 |
| 10/16/23 | B190 | Telephone conference Elsaeasser regarding open issues (.6). <br> Robert T Kugler | 0.60 | 330.00 |
| 10/16/23 | B190 | Prepare TNCRRG settlement agreement (1.2). <br> Logan Kugler | 1.20 | 468.00 |
| 10/16/23 | B190 | Review email from LMI regarding bar date order compliance (.1). <br> Logan Kugler | 0.10 | 39.00 |
| 10/16/23 | B190 | Analyze insurer standing research and developments (.4). <br> Logan Kugler | 0.40 | 156.00 |
| 10/16/23 | B190 | Analyze developments in related cases for impact on Syracuse case (.6). <br> Logan Kugler | 0.60 | 234.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                                    Page 24
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/16/23 | B190 | Analyze calendar and upcoming hearings and update case tracking chart (.1).<br>Jessica Rehbein | 0.10 | 28.50 |
| 10/19/23 | B190 | Attention to preparation of LMI response (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/19/23 | B190 | Analyze upcoming dates and deadlines, revise tracking chart, and send update to team (.1).<br>Jessica Rehbein | 0.10 | 28.50 |
| 10/20/23 | B190 | Review insurer filings and format arguments for anticipated Committee response to London Market Insurer motion to create claim objection procedures (1.2).<br>Edwin H Caldie | 1.20 | 660.00 |
| 10/20/23 | B190 | Assess Rockville Centre updates potentially impacting instant case (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/20/23 | B190 | Participate in team call regarding ongoing case strategy and issues (.4).<br>Logan Kugler | 0.40 | 156.00 |
| 10/20/23 | B190 | Prepare response to LMI's claim objection procedures motion (6.4).<br>Logan Kugler | 6.40 | 2,496.00 |
| 10/21/23 | B190 | Review draft objection to motion to establish claim objection procedures (1.5).<br>Robert T Kugler | 1.50 | 825.00 |
| 10/21/23 | B190 | Continue preparing LMI claim objection response (3.5).<br>Logan Kugler | 3.50 | 1,365.00 |
| 10/21/23 | B190 | Coordinate with Mr. Bair regarding information for LMI claim objection response (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/23/23 | B190 | Respond to questions relating to the Arrowood 2004 motion (.2).<br>Edwin H Caldie | 0.20 | 110.00 |
| 10/23/23 | B190 | Analyze and respond to issues relating to the relief stay motions filed by survivors' counsel (.4).<br>Edwin H Caldie | 0.40 | 220.00 |
| 10/23/23 | B190 | Evaluate ongoing developments in other New York | 0.30 | 117.00 |

**Stinson LLP**                                                                    **Invoice Detail**

File No. 3520516.0002                                                                    Page 25
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|------------------------|-------|--------|
| | | diocesan bankruptcies for impact on case (.3).<br>Logan Kugler | | |
| 10/23/23 | B190 | Confer with Mr. Caldie regarding LMI response (.4).<br>Logan Kugler | 0.40 | 156.00 |
| 10/23/23 | B190 | Confer with Mr. Kugler and Mr. Caldie regarding response to LMI's motion, outstanding issues, timing, and strategy (.3).<br>Jessica Rehbein | 0.30 | 85.50 |
| 10/24/23 | B190 | Review LMI Claim Objection Procedures Motion and revise written outline of arguments for committee response (1.7).<br>Edwin H Caldie | 1.70 | 935.00 |
| 10/24/23 | B190 | Review strategy regarding London Market Insurers' motion to set claim procedures (1.2).<br>Robert T Kugler | 1.20 | 660.00 |
| 10/24/23 | B190 | Continue drafting and revising response to claim procedures motion (7.6).<br>Logan Kugler | 7.60 | 2,964.00 |
| 10/24/23 | B190 | Telephone conference with claimants' counsel regarding response to LMI (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/24/23 | B190 | Analyze issues related to pleading standard for purposes of responding to LMI objection (2.4).<br>Logan Kugler | 2.40 | 936.00 |
| 10/25/23 | B190 | Review and revise Committee opposition to LMI's motion to establish claim objection procedures (3.2).<br>Edwin H Caldie | 3.20 | 1,760.00 |
| 10/25/23 | B190 | Review draft briefing regarding objection to London Market Insurers' motion to set claim objection procedure (1.2).<br>Robert T Kugler | 1.20 | 660.00 |
| 10/25/23 | B190 | Review Debtor's draft response to London Market Insurers' Motion (.5).<br>Robert T Kugler | 0.50 | 275.00 |
| 10/25/23 | B190 | Assist with revisions to LMI claim procedures response (1.2).<br>Logan Kugler | 1.20 | 468.00 |

**Stinson LLP**                                                        **Invoice Detail**

File No. 3520516.0002                                                        Page 26
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/25/23 | B190 | Coordinate with team regarding LMI response and Debtor's response thereto (.1). <br> Logan Kugler | 0.10 | 39.00 |
| 10/25/23 | B190 | Assess Debtor's response to LMI motion (.3). <br> Logan Kugler | 0.30 | 117.00 |
| 10/26/23 | B190 | Review and finalize written arguments in Committee opposition to LMI's motion to establish claim objection procedures (2.2). <br> Edwin H Caldie | 2.20 | 1,210.00 |
| 10/26/23 | B190 | Review emails with Debtor regarding objections to London Market Insurers' motion (.5). <br> Robert T Kugler | 0.50 | 275.00 |
| 10/26/23 | B190 | Review joinder regarding survivors in response to London Market Insurers' motion (.7). <br> Robert T Kugler | 0.70 | 385.00 |
| 10/26/23 | B190 | Finalize LMI response brief and coordinate regarding filing (2.5). <br> Logan Kugler | 2.50 | 975.00 |
| 10/26/23 | B190 | Assess responses to LMI motion filed by Debtor and certain survivor claimants (.6). <br> Logan Kugler | 0.60 | 234.00 |
| 10/26/23 | B190 | Revise and finalize the Committee's response to LMI's claim motion (.2). <br> Jessica Rehbein | 0.20 | 57.00 |
| 10/26/23 | B190 | File the Committee's response to LMI's claim objection motion (.1). <br> Jessica Rehbein | 0.10 | 28.50 |
| 10/26/23 | B190 | Send copy of the Committee's response to LMI's claim objection motion to chambers (.1). <br> Jessica Rehbein | 0.10 | 28.50 |
| 10/27/23 | B190 | Formulate argument for the hearing on LMI's motion to establish claim objection procedures (.6). <br> Edwin H Caldie | 0.60 | 330.00 |
| 10/30/23 | B190 | Prepare arguments and information for the upcoming hearing on LMI's motion to establish claim objection procedures (.9). <br> Edwin H Caldie | 0.90 | 495.00 |

**Stinson LLP**                                                                                      **Invoice Detail**

File No. 3520516.0002                                                                                         Page 27
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|------------------------|-------|--------|
| 10/30/23 | B190 | Evaluate ongoing events in NY diocese cases for impact on instant proceeding (.9).<br>Logan Kugler | 0.90 | 351.00 |
| 10/30/23 | B190 | Assess reply brief filed by LMI related to claim objection motion (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/31/23 | B190 | Revise summary of arguments for Committee opposition to LMI's motion to establish claim objection procedures at upcoming hearing (.8).<br>Edwin H Caldie | 0.80 | 440.00 |
| 10/31/23 | B190 | Prepare outline for hearing on 11/2 (.6).<br>Logan Kugler | 0.60 | 234.00 |
| 10/31/23 | B190 | Analyze LMI arguments regarding claim objection procedures motion in reply and prepare responses for purposes of hearing (2.7).<br>Logan Kugler | 2.70 | 1,053.00 |
| 10/31/23 | B190 | Telephone conference with Mr. Kugler regarding LMI hearing preparation (.3).<br>Logan Kugler | 0.30 | 117.00 |

**Total B190 - Other Contested Matters**                                              **76.90**      **33,984.50**


**B270 - Financial Condition of the Debtor**

| 10/19/23 | B270 | Review Monthly Operation Report (.4).<br>Robert T Kugler | 0.40 | 220.00 |

**Total B270 - Financial Condition of the Debtor**                                **0.40**        **220.00**


**B310 - Claims Administration and Objections**

| 10/18/23 | B310 | Assess updated information regarding claim status (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/18/23 | B310 | Analyze claims and prepare summary of outstanding claim issues (.9).<br>Jessica Rehbein | 0.90 | 256.50 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                                         Page 28
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|-----------------------|-------|--------|
| 10/19/23 | B310 | Address questions and issues regarding the allowance and payment of late-filed claims (.3). Edwin H Caldie | 0.30 | 165.00 |
| 10/19/23 | B310 | Review information related to new claim (.1). Logan Kugler | 0.10 | 39.00 |

**Total B310 - Claims Administration and Objections**                    **1.50**    **538.50**

**B320 - Plan/Disclosure Statement Incl. Bus Plan**

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|-----------------------|-------|--------|
| 10/01/23 | B320 | Address plan considerations in light of Interstate disclosure (.3). Logan Kugler | 0.30 | 117.00 |
| 10/02/23 | B320 | Evaluate and address plan-drafting issues relating to non-settling insurer provisions and discuss the same with counsel for the debtor (.9). Edwin H Caldie | 0.90 | 495.00 |
| 10/02/23 | B320 | Review proposed revisions to tort distribution protocols and address information and questions provided and posed by the Committee members (1.1). Edwin H Caldie | 1.10 | 605.00 |
| 10/03/23 | B320 | Updates to distribution protocols (.8). Logan Kugler | 0.80 | 312.00 |
| 10/04/23 | B320 | Review case law regarding confirmation issues (1.6). Robert T Kugler | 1.60 | 880.00 |
| 10/04/23 | B320 | Analyze issues related to insurer standing relevant to confirmation and potential claim objection and prepare related work product (1.2). Logan Kugler | 1.20 | 468.00 |
| 10/06/23 | B320 | Address committee comments and refine survivor claimant distribution protocols (.4). Edwin H Caldie | 0.40 | 220.00 |
| 10/11/23 | B320 | Review and evaluate committee concerns regarding child protection protocols (.7). Edwin H Caldie | 0.70 | 385.00 |
| 10/11/23 | B320 | Evaluate plan provisions related to Medicare (.2). Logan Kugler | 0.20 | 78.00 |

**Stinson LLP**                                                                    **Invoice Detail**

File No. 3520516.0002                                                                    Page 29
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|------------------------|-------|--------|
| 10/12/23 | B320 | Review precedent and address issues relating to confirmation standards and insurer neutrality (.6). Edwin H Caldie | 0.60 | 330.00 |
| 10/12/23 | B320 | Confer with Mr. Kugler and Mr. Caldie regarding outstanding plan issues, child protection protocols, and distribution plan, and prepare summary (.4). Jessica Rehbein | 0.40 | 114.00 |
| 10/13/23 | B320 | Analyze and address issues regarding trust formation, trust administration, and related plan provisions (1.1). Edwin H Caldie | 1.10 | 605.00 |
| 10/13/23 | B320 | Evaluate issues related to insurer plan confirmation standing (.2). Logan Kugler | 0.20 | 78.00 |
| 10/15/23 | B320 | Review email with information related to insurer standing (.2). Logan Kugler | 0.20 | 78.00 |
| 10/16/23 | B320 | Review plan terms in Diocese cases relating to insurer neutrality and review related decisions on confirmation issues in analogous cases (.4). Edwin H Caldie | 0.40 | 220.00 |
| 10/16/23 | B320 | Communicate with counsel for the Debtor regarding plan-related issues (.2). Edwin H Caldie | 0.20 | 110.00 |
| 10/16/23 | B320 | Confer with Mr. Kugler and Mr. Caldie regarding tort claim reviewer candidates, timing, and interview process (.2). Jessica Rehbein | 0.20 | 57.00 |
| 10/16/23 | B320 | Analyze outstanding issues regarding child protection protocols and update chart (.3). Jessica Rehbein | 0.30 | 85.50 |
| 10/17/23 | B320 | Communicate with counsel for the Debtor regarding plan-related issues (.3). Edwin H Caldie | 0.30 | 165.00 |
| 10/18/23 | B320 | Review notes and issues regarding discussion and agreed-upon points relating to child protection protocols (.6). Edwin H Caldie | 0.60 | 330.00 |
| 10/18/23 | B320 | Review and revise plan provisions relating to survivor | 0.70 | 385.00 |

**Stinson LLP**                                                                          **Invoice Detail**

File No. 3520516.0002                                                                          Page 30
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | claim administration (.7).<br>Edwin H Caldie | | |
| 10/18/23 | B320 | Attention to CPP revision timeline and related plan timing considerations (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/18/23 | B320 | Analyze claim information as it pertains to dates of abuse and applicable insurance policies, and assemble claim summaries in aid of settlement (1.6).<br>Jessica Rehbein | 1.60 | 456.00 |
| 10/19/23 | B320 | Evaluate issues relating to plan completion and filing and address related issues with Debtor's counsel (.3).<br>Edwin H Caldie | 0.30 | 165.00 |
| 10/20/23 | B320 | Telephone call with Mr. Caldie regarding preparation of draft plan (.1).<br>Christopher Sevedge | 0.10 | 38.00 |
| 10/20/23 | B320 | Research and synthesize recent rulings and plans in comparable pending proceedings in connection with preparation for revisions to draft plan (1.3).<br>Christopher Sevedge | 1.30 | 494.00 |
| 10/20/23 | B320 | Analyze and address issues regarding trust formation and administration post-confirmation (.9).<br>Edwin H Caldie | 0.90 | 495.00 |
| 10/20/23 | B320 | Review developing case law regarding confirmation (1.2).<br>Robert T Kugler | 1.20 | 660.00 |
| 10/20/23 | B320 | Evaluate and research plan confirmation issues related to insurer standing and insurance neutrality (1.5).<br>Logan Kugler | 1.50 | 585.00 |
| 10/22/23 | B320 | Prepare revisions to CPPs based on mediation efforts (2.8).<br>Logan Kugler | 2.80 | 1,092.00 |
| 10/23/23 | B320 | Review and revise draft trust agreement for filing with the joint plan (.9).<br>Edwin H Caldie | 0.90 | 495.00 |
| 10/23/23 | B320 | Review status of Plan documents and open issues (1.5).<br>Robert T Kugler | 1.50 | 825.00 |
| 10/23/23 | B320 | Telephone conference with Debtor counsel regarding | 0.50 | 275.00 |

**Stinson LLP**                                                              **Invoice Detail**

File No. 3520516.0002                                                              Page 31
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | plan, confirmation and open issues (.5).<br>Robert T Kugler | | |
| 10/23/23 | B320 | Draft survivor trust agreement (2.1).<br>Andrew Glasnovich | 2.10 | 955.50 |
| 10/23/23 | B320 | Address issues related to preparation of trust agreement with Mr. Glasnovich (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/23/23 | B320 | Analyze outstanding plan issues regarding child protection protocols, trust distribution plan, and claims reviewers and update chart (.4).<br>Jessica Rehbein | 0.40 | 114.00 |
| 10/24/23 | B320 | Review and revise survivor claim distribution protocols for filing with the joint plan (1.6).<br>Edwin H Caldie | 1.60 | 880.00 |
| 10/24/23 | B320 | Review ins strategy regarding plan provisions (.8).<br>Robert T Kugler | 0.80 | 440.00 |
| 10/24/23 | B320 | Review and revise Trust Agreement (.8).<br>Robert T Kugler | 0.80 | 440.00 |
| 10/24/23 | B320 | Telephone conference with Logan on updates to trust agreement and outstanding issues with the Plan (.8).<br>Andrew Glasnovich | 0.80 | 364.00 |
| 10/24/23 | B320 | Review and provide revisions and thoughts on trust agreement (.5).<br>Logan Kugler | 0.50 | 195.00 |
| 10/25/23 | B320 | Review developing law regarding third party releases (.8).<br>Robert T Kugler | 0.80 | 440.00 |
| 10/26/23 | B320 | Review and revise child protection protocols for filing with the joint plan (.9).<br>Edwin H Caldie | 0.90 | 495.00 |
| 10/26/23 | B320 | Review and address additional changes to the survivor claim distribution protocols for filing with the joint plan (.7).<br>Edwin H Caldie | 0.70 | 385.00 |
| 10/26/23 | B320 | Emails with Debtor regarding Trust Agreement (.4).<br>Robert T Kugler | 0.40 | 220.00 |

**Stinson LLP**                                                          **Invoice Detail**

File No. 3520516.0002                                                          Page 32
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|------------------------|-------|--------|
| 10/26/23 | B320 | Update trust agreement and draft email to Diocese regarding same (.3) Logan Kugler | 0.30 | 117.00 |
| 10/26/23 | B320 | Update and track outstanding plan tasks (.3). Logan Kugler | 0.30 | 117.00 |
| 10/26/23 | B320 | Review emails related to claim reviewer interviews (.2). Logan Kugler | 0.20 | 78.00 |
| 10/26/23 | B320 | Analyze and address issues regarding trust documents, status, and outstanding revisions (.3). Jessica Rehbein | 0.30 | 85.50 |
| 10/27/23 | B320 | Review and refine aspects of the survivor claimant distribution protocols based on committee input (.4). Edwin H Caldie | 0.40 | 220.00 |
| 10/27/23 | B320 | Review status of child protection protocols issues (1.1). Robert T Kugler | 1.10 | 605.00 |
| 10/27/23 | B320 | Assist with issues related to plan exhibits (.2). Logan Kugler | 0.20 | 78.00 |
| 10/27/23 | B320 | Assist with finalization of CPPs (.3). Logan Kugler | 0.30 | 117.00 |
| 10/27/23 | B320 | Assist with finalization of distribution protocols (.2). Logan Kugler | 0.20 | 78.00 |
| 10/27/23 | B320 | Assess case law relevant to third party releases and plan (.2). Logan Kugler | 0.20 | 78.00 |
| 10/30/23 | B320 | Finalize and circulate child protection protocols to be included and approved in the joint plan (1.3). Edwin H Caldie | 1.30 | 715.00 |
| 10/30/23 | B320 | Review emails with Donato regarding plan drafting status (.3). Robert T Kugler | 0.30 | 165.00 |
| 10/30/23 | B320 | Assess update regarding plan timing (.1). Logan Kugler | 0.10 | 39.00 |
| 10/30/23 | B320 | Review status of open plan issues and trust issues and update chart (.2). Jessica Rehbein | 0.20 | 57.00 |

**Stinson LLP**                                                                              **Invoice Detail**

File No. 3520516.0002                                                                              **Page 33**
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| **Total B320 - Plan/Disclosure Statement Incl. Bus Plan** | | | **40.80** | **19,409.50** |

**B500 - Interstate Disclosure**

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/01/23 | B500 | Review strategy regarding Interstate 2004 exam (.8).<br>Robert T Kugler | 0.80 | 440.00 |
| 10/02/23 | B500 | Review case law regarding Interstate confidential information disclosure (1.3).<br>Robert T Kugler | 1.30 | 715.00 |
| 10/02/23 | B500 | Review emails with survivors counsel regarding Interstate 2004 exam (1.1).<br>Robert T Kugler | 1.10 | 605.00 |
| 10/02/23 | B500 | Review emails with Allison regarding Interstate 2004 exam (.3).<br>Robert T Kugler | 0.30 | 165.00 |
| 10/02/23 | B500 | Review strategy regarding Interstate 2004 exam (1.2).<br>Robert T Kugler | 1.20 | 660.00 |
| 10/02/23 | B500 | Assist with Interstate strategy (.4).<br>Logan Kugler | 0.40 | 156.00 |
| 10/03/23 | B500 | Interstate Disclosure Issues: Review information relating to the admitted disclosure by Interstate and evaluate strategy considerations (1.4).<br>Edwin H Caldie | 1.40 | 770.00 |
| 10/03/23 | B500 | Interstate Disclosure Issues: Review and revise document demands relating to Interstate disclosure and address related questions (.7).<br>Edwin H Caldie | 0.70 | 385.00 |
| 10/03/23 | B500 | Prepare for and telephone conference with Allison regarding Interstate 2004 exam motion (1.0).<br>Robert T Kugler | 1.00 | 550.00 |
| 10/03/23 | B500 | Review strategy regarding Interstate 2004 exam motion (.8).<br>Robert T Kugler | 0.80 | 440.00 |
| 10/03/23 | B500 | Review strategy regarding ISO 2004 exam motion (1.0).<br>Robert T Kugler | 1.00 | 550.00 |
| 10/03/23 | B500 | Review emails with Allison regarding Interstate 2004 | 0.80 | 440.00 |

**Stinson LLP**                                                              **Invoice Detail**

File No. 3520516.0002                                                              Page 34
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | exam motion (.8).<br>Robert T Kugler | | |
| 10/03/23 | B500 | Assist with plan for hearing on Interstate 2004 motion and potential resolution (.5).<br>Logan Kugler | 0.50 | 195.00 |
| 10/03/23 | B500 | Serve ISO with 2004 motion (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 10/04/23 | B500 | Interstate Disclosure Issues: Participate in strategy and discovery-related discussions relating to potential resolution of 2004 issues regarding Interstate disclosure issues (1.5).<br>Edwin H Caldie | 1.50 | 825.00 |
| 10/04/23 | B500 | Review emails with Allison regarding Interstate 2004 exam motion (1.0).<br>Robert T Kugler | 1.00 | 550.00 |
| 10/04/23 | B500 | Review response by Interstate to 2004 exam motion (.8).<br>Robert T Kugler | 0.80 | 440.00 |
| 10/04/23 | B500 | Review hearing strategy regarding Interstate 2004 exam motion (.7).<br>Robert T Kugler | 0.70 | 385.00 |
| 10/04/23 | B500 | Assist with preparation for hearing on 2004 motion regarding Interstate disclosure (.7).<br>Logan Kugler | 0.70 | 273.00 |
| 10/04/23 | B500 | Analyze information provided AZRA relevant to Interstate 2004 disclosure motion regarding resolution and provide thoughts to team (.8).<br>Logan Kugler | 0.80 | 312.00 |
| 10/04/23 | B500 | Telephone conferences with team members regarding strategy with respect to Interstate disclosures (.8).<br>Logan Kugler | 0.80 | 312.00 |
| 10/05/23 | B500 | Interstate Disclosure Issues: Finalize presentation for the hearing on the 2004 motion and communicate with Mr. Kugler regarding related strategy and presentation considerations (.9).<br>Edwin H Caldie | 0.90 | 495.00 |
| 10/05/23 | B500 | Review revised interstate declaration regarding improper disclosure (.6). | 0.60 | 330.00 |

**Stinson LLP**                                                                          **Invoice Detail**

File No. 3520516.0002                                                                              Page 35
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | Robert T Kugler | | |
| 10/05/23 | B500 | Prepare for and attend 2004 exam motion hearing (1.8). Robert T Kugler | 1.80 | 990.00 |
| 10/05/23 | B500 | Assist with prep for hearing on 2004 motion with respect to Interstate (.5). Logan Kugler | 0.50 | 195.00 |
| 10/05/23 | B500 | Prepare and file supplemental Kugler declaration ISO 2004 Interstate motion (.5). Logan Kugler | 0.50 | 195.00 |
| 10/05/23 | B500 | Evaluate Interstate disclosures in related cases and impact on same issue in this case (.6). Logan Kugler | 0.60 | 234.00 |
| 10/05/23 | B500 | Assist with development of strategy with respect to Interstate disclosures post-hearing (.8). Logan Kugler | 0.80 | 312.00 |
| 10/05/23 | B500 | Prepare transcript request for 2004 motion hearing on Interstate disclosures (.1). Logan Kugler | 0.10 | 39.00 |
| 10/06/23 | B500 | Interstate Disclosure Issues: Analyze issues relating to issuance of subpoena to ISO and their related production of information and finalize related provisions in order granting 2004 motion (.9). Edwin H Caldie | 0.90 | 495.00 |
| 10/06/23 | B500 | Telephone calls with survivors counsel regarding Interstate 2004 exam (.7). Robert T Kugler | 0.70 | 385.00 |
| 10/06/23 | B500 | Review strategy regarding Interstate 2004 document requests (1.2). Robert T Kugler | 1.20 | 660.00 |
| 10/06/23 | B500 | Review revised proposed order regarding Interstate 2004 exam (.6). Robert T Kugler | 0.60 | 330.00 |
| 10/06/23 | B500 | Review emails with Interstate regarding proposed order (.3). Robert T Kugler | 0.30 | 165.00 |
| 10/06/23 | B500 | Listen to recording of Court hearing on 2004 Interstate motion for purposes of clarification regarding post- | 0.70 | 273.00 |

**Stinson LLP**                                                                          **Invoice Detail**

File No. 3520516.0002                                                                          Page 36
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | hearing follow up (.7).<br>Logan Kugler | | |
| 10/06/23 | B500 | Confer with Mr. Kugler regarding post-hearing issues relevant to Interstate 2004 motion (.5).<br>Logan Kugler | 0.50 | 195.00 |
| 10/06/23 | B500 | Prepare proposed order regarding Interstate 2004 motion and email opposing counsel regarding same (1.2).<br>Logan Kugler | 1.20 | 468.00 |
| 10/06/23 | B500 | Email proposed order regarding Interstate 2004 motion to opposing counsel and Debtor's counsel (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 10/06/23 | B500 | Confer with insurance counsel regarding Interstate 2004 motion proposed order (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/06/23 | B500 | Email to Court regarding transcript request for hearing on 2004 motion regarding Interstate disclosure (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 10/06/23 | B500 | Confer with Stinson team regarding proposed order on Interstate 2004 motion (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/06/23 | B500 | Evaluate outside information related to Interstate disclosure and evaluate related impact on Syracuse efforts (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/07/23 | B500 | Review strategy regarding Interstate 2004 exam (1.2).<br>Robert T Kugler | 1.20 | 660.00 |
| 10/07/23 | B500 | Assess email from AZRA's counsel regarding proposed order (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 10/07/23 | B500 | Assist with developing Interstate strategy (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/08/23 | B500 | Confer with team regarding outreach regarding Interstate and related strategy (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/08/23 | B500 | Assist with development of Interstate strategy (.2).<br>Logan Kugler | 0.20 | 78.00 |

**Stinson LLP**                                                                    **Invoice Detail**

File No. 3520516.0002                                                                    Page 37
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/09/23 | B500 | Assist with discovery efforts on 2004 motion (.8). Phillip J Ashfield | 0.80 | 404.00 |
| 10/09/23 | B500 | Review transcript from Interstate 2004/disclosure hearing (.5). Robert T Kugler | 0.50 | 275.00 |
| 10/09/23 | B500 | Review revised changes to proposed order from Interstate (.6). Robert T Kugler | 0.60 | 330.00 |
| 10/09/23 | B500 | Email to Committee regarding Interstate breach and review follow up communications (.3) Logan Kugler | 0.30 | 117.00 |
| 10/09/23 | B500 | Email to Committee counsel regarding Interstate disclosure documents (.3). Logan Kugler | 0.30 | 117.00 |
| 10/09/23 | B500 | Assess AZRA's edits to proposed order, discuss response with team, apply revisions, and follow up email to opposing counsel (1.2). Logan Kugler | 1.20 | 468.00 |
| 10/10/23 | B500 | Interstate Claim Breach Issue: Respond to questions and address issues relating to discovery and potential settlement (1.2). Edwin H Caldie | 1.20 | 660.00 |
| 10/10/23 | B500 | Review emails with ISO regarding proposed order regarding Interstate disclosure (.1). Robert T Kugler | 0.10 | 55.00 |
| 10/10/23 | B500 | Review additional changes to proposed order from Interstate regarding disclosure (.4). Robert T Kugler | 0.40 | 220.00 |
| 10/10/23 | B500 | Address inquiries from state court counsel regarding Interstate issues (.4). Logan Kugler | 0.40 | 156.00 |
| 10/10/23 | B500 | Communications with Interstate's counsel and ISO's counsel regarding proposed order and make various edits to same (.6). Logan Kugler | 0.60 | 234.00 |
| 10/10/23 | B500 | Assist with strategy regarding Interstate discovery strategy and potential coordination across cases (.7). Logan Kugler | 0.70 | 273.00 |

**Stinson LLP**                                                                    **Invoice Detail**

File No. 3520516.0002                                                                      Page 38
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/10/23 | B500 | Attention to finalization of Interstate order (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/10/23 | B500 | Analyze filings and pleadings related to Interstate breach in other diocesan bankruptcy cases (1.2).<br>Logan Kugler | 1.20 | 468.00 |
| 10/10/23 | B500 | Telephone conference with Court staff regarding resolution of Interstate motion (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 10/10/23 | B500 | Coordinate with local counsel regarding ISO subpoena (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/10/23 | B500 | Email with insurance counsel regarding Interstate issues (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 10/11/23 | B500 | Address 2004 discovery needs and assist with strategy (.4)<br>Phillip J Ashfield | 0.40 | 202.00 |
| 10/11/23 | B500 | Review Interstate and ISO insurance strategy (1.6).<br>Robert T Kugler | 1.60 | 880.00 |
| 10/11/23 | B500 | Conference with Mr. Kugler regarding case background and case needs (.3).<br>Zachary Hemenway | 0.30 | 150.00 |
| 10/11/23 | B500 | Evaluate key documents for case background (.7).<br>Zachary Hemenway | 0.70 | 350.00 |
| 10/11/23 | B500 | Coordinate with Mr. Hemenway regarding Interstate strategy and gather relevant related documentation for analysis (1.0).<br>Logan Kugler | 1.00 | 390.00 |
| 10/11/23 | B500 | Coordinate with local counsel regarding ISO subpoena and begin preparing same (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/11/23 | B500 | Assess Camden Interstate updates and implications related to upcoming hearing (.4).<br>Logan Kugler | 0.40 | 156.00 |
| 10/11/23 | B500 | Assist with development of Interstate strategy and coordination with others regarding same (.5).<br>Logan Kugler | 0.50 | 195.00 |

**Stinson LLP**                                                                          **Invoice Detail**

File No. 3520516.0002                                                                          Page 39
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|------------------------|-------|--------|
| 10/11/23 | B500 | Prepare for call with Mr. Hemenway regarding Interstate investigation (.3). <br> Logan Kugler | 0.30 | 117.00 |
| 10/12/23 | B500 | Review order granting 2004 relief against Interstate (.5). <br> Robert T Kugler | 0.50 | 275.00 |
| 10/12/23 | B500 | Review emails with Haskins regarding Interstate 2004 exam order (.5). <br> Robert T Kugler | 0.50 | 275.00 |
| 10/12/23 | B500 | Additional analysis of background documents related to Interstate disclosure (.6). <br> Zachary Hemenway | 0.60 | 300.00 |
| 10/12/23 | B500 | Conference with Mr. Kugler regarding Interstate strategy (.3). <br> Zachary Hemenway | 0.30 | 150.00 |
| 10/12/23 | B500 | Finalize and follow up on subpoena (.8). <br> Zachary Hemenway | 0.80 | 400.00 |
| 10/12/23 | B500 | Attend Camden hearing on Interstate breach and provide update to team (1.1). <br> Logan Kugler | 1.10 | 429.00 |
| 10/12/23 | B500 | Coordinate with Mr. Hemenway regarding Interstate discovery strategy and Camden update (.8). <br> Logan Kugler | 0.80 | 312.00 |
| 10/12/23 | B500 | Finalize ISO subpoena and email to opposing counsel regarding same (.6). <br> Logan Kugler | 0.60 | 234.00 |
| 10/13/23 | B500 | Review emails with Haskins regarding Interstate 2004 exam order (.5). <br> Robert T Kugler | 0.50 | 275.00 |
| 10/13/23 | B500 | Draft emails to insurers regarding confirmation of non-disclosures (Interstate issue) (.8). <br> Robert T Kugler | 0.80 | 440.00 |
| 10/13/23 | B500 | Correspondence with opposing counsel regarding discovery issue/subpoena (.1). <br> Zachary Hemenway | 0.10 | 50.00 |
| 10/13/23 | B500 | Attention to status of ISO subpoena and follow up emails with opposing counsel regarding upcoming | 0.30 | 117.00 |

**Stinson LLP**                                                        **Invoice Detail**

File No. 3520516.0002                                                        Page 40
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | meeting (.3). Logan Kugler | | |
| 10/13/23 | B500 | Attention to potential for other insurers breach of bar date order and prepare related materials (.4). Logan Kugler | 0.40 | 156.00 |
| 10/14/23 | B500 | Email to team regarding Interstate breach issues (.2). Logan Kugler | 0.20 | 78.00 |
| 10/14/23 | B500 | Email to BB regarding Interstate breach issues (.1). Logan Kugler | 0.10 | 39.00 |
| 10/14/23 | B500 | Email to local counsel regarding Interstate breach issues (.1). Logan Kugler | 0.10 | 39.00 |
| 10/14/23 | B500 | Receive update regarding discovery coordination (.2). Logan Kugler | 0.20 | 78.00 |
| 10/16/23 | B500 | Review emails with Interstate regarding depositions (.6). Robert T Kugler | 0.60 | 330.00 |
| 10/16/23 | B500 | Coordinate Interstate discovery (.8). Robert T Kugler | 0.80 | 440.00 |
| 10/16/23 | B500 | Prepare for and participate in meet and confer call with ISO counsel (.8). Zachary Hemenway | 0.80 | 400.00 |
| 10/16/23 | B500 | Plan strategy for further subpoena response (.5). Zachary Hemenway | 0.50 | 250.00 |
| 10/16/23 | B500 | Follow up on deposition planning (.3). Zachary Hemenway | 0.30 | 150.00 |
| 10/16/23 | B500 | Telephone conference with Mr. Hemenway regarding Interstate/ISO strategy (.3). Logan Kugler | 0.30 | 117.00 |
| 10/16/23 | B500 | Telephone conference with ISO's counsel regarding discovery issues (.3). Logan Kugler | 0.30 | 117.00 |
| 10/16/23 | B500 | Attention to emails regarding deposition of AZRA/ISO (.2). Logan Kugler | 0.20 | 78.00 |
| 10/17/23 | B500 | Assist with discovery efforts relating to insurance | 0.50 | 252.50 |

**Stinson LLP**                                                                 **Invoice Detail**

File No. 3520516.0002                                                                    Page 41
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | disclosure (.5). <br> Phillip J Ashfield | | |
| 10/17/23 | B500 | Review emails regarding Interstate doc production and protective order (1.2). <br> Robert T Kugler | 1.20 | 660.00 |
| 10/17/23 | B500 | Review emails regarding ISO production and deposition (.8). <br> Robert T Kugler | 0.80 | 440.00 |
| 10/17/23 | B500 | Follow up with ISO counsel regarding production questions and memorialize same (.3). <br> Zachary Hemenway | 0.30 | 150.00 |
| 10/17/23 | B500 | Review and revise proposed PO language (.4) <br> Zachary Hemenway | 0.40 | 200.00 |
| 10/17/23 | B500 | Confer with Mr. Caldie regarding Interstate strategy (.2). <br> Logan Kugler | 0.20 | 78.00 |
| 10/17/23 | B500 | Telephone conference with survivor counsel regarding Interstate breaches in Syracuse (.2). <br> Logan Kugler | 0.20 | 78.00 |
| 10/17/23 | B500 | Monitor and assess emails related to protective order, discovery, and deposition of Interstate (.3). <br> Logan Kugler | 0.30 | 117.00 |
| 10/18/23 | B500 | Review emails regarding ISO document production (.7). <br> Robert T Kugler | 0.70 | 385.00 |
| 10/18/23 | B500 | Review emails regarding Interstate protective order (.7). <br> Robert T Kugler | 0.70 | 385.00 |
| 10/18/23 | B500 | Follow up with ISO counsel regarding document specs and production planning (.3). <br> Zachary Hemenway | 0.30 | 150.00 |
| 10/18/23 | B500 | Assist with issues related to Interstate discovery review and deposition strategy (.6). <br> Logan Kugler | 0.60 | 234.00 |
| 10/18/23 | B500 | Assess communications regarding protective order in connection with ISO productions (.3). <br> Logan Kugler | 0.30 | 117.00 |

**Stinson LLP**                                                       **Invoice Detail**

File No. 3520516.0002                                                   **Page 42**

Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|------------------------|-------|--------|
| 10/19/23 | B500 | INTERSTATE DATA BREACH ISSUE: Evaluate and address questions and strategy and discovery issues relating to the confidential information breach by Interstate Insurance and prepare related information for upcoming discovery events (1.2).<br>Edwin H Caldie | 1.20 | 660.00 |
| 10/19/23 | B500 | Review Interstate document production (.8).<br>Robert T Kugler | 0.80 | 440.00 |
| 10/19/23 | B500 | Outline key deposition needs and outstanding legal and procedural issues (1.2).<br>Zachary Hemenway | 1.20 | 600.00 |
| 10/19/23 | B500 | Assist with Interstate deposition strategy (.5).<br>Logan Kugler | 0.50 | 195.00 |
| 10/19/23 | B500 | Review Interstate production emails and communications (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/19/23 | B500 | Telephone conference to discuss research needed for elements of causes of action with Mr. Hemenway (.1).<br>Miranda Swift | 0.10 | 24.00 |
| 10/20/23 | B500 | Review supplemental declaration from Interstate (.7).<br>Robert T Kugler | 0.70 | 385.00 |
| 10/20/23 | B500 | Review ISO document production (.9).<br>Robert T Kugler | 0.90 | 495.00 |
| 10/20/23 | B500 | Follow up on productions, deposition planning, and upcoming hearing (1.1).<br>Zachary Hemenway | 1.10 | 550.00 |
| 10/20/23 | B500 | Confer with legal team regarding case strategy (.2).<br>Clarissa Brady | 0.20 | 72.00 |
| 10/20/23 | B500 | Review AZRA objections to discovery requests (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/20/23 | B500 | Attention to document production from Interstate and related review efforts (1.2).<br>Logan Kugler | 1.20 | 468.00 |
| 10/20/23 | B500 | Add opposing party production to document repository to facilitate Legal team review (1.2).<br>Zac Uren | 1.20 | 324.00 |

**Stinson LLP**                                                            **Invoice Detail**

File No. 3520516.0002                                                      Page 43
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|------------------------|-------|--------|
| 10/21/23 | B500 | Review emails with Interstate regarding doc production (.7). <br> Robert T Kugler | 0.70 | 385.00 |
| 10/21/23 | B500 | Evaluate documents produced in advance of AZRA deposition (1.6). <br> Zachary Hemenway | 1.60 | 800.00 |
| 10/21/23 | B500 | Evaluate ISO docs (.7). <br> Zachary Hemenway | 0.70 | 350.00 |
| 10/21/23 | B500 | Follow up with Mr. Kugler and Lowenstein Sandler regarding document and deposition needs (.4). <br> Zachary Hemenway | 0.40 | 200.00 |
| 10/21/23 | B500 | Coordinate with Mr. Hemenway regarding Interstate document review results and deposition strategy (.5). <br> Logan Kugler | 0.50 | 195.00 |
| 10/21/23 | B500 | Review documents produced by Interstate and create related summary chart for deposition preparation (4.8). <br> Logan Kugler | 4.80 | 1,872.00 |
| 10/21/23 | B500 | Email with Mr. Hemenway regarding coordinating with Lowenstein on Interstate discovery and deposition (.2). <br> Logan Kugler | 0.20 | 78.00 |
| 10/21/23 | B500 | Review email from Lowenstein regarding Interstate deposition and discovery issues (.3). <br> Logan Kugler | 0.30 | 117.00 |
| 10/21/23 | B500 | Review communication from Mr. Hemenway to Lowenstein regarding discovery coordination related to Interstate (.2). <br> Logan Kugler | 0.20 | 78.00 |
| 10/21/23 | B500 | Reviewing applicable briefing and pulling elements from causes of action (.3). <br> Miranda Swift | 0.30 | 72.00 |
| 10/22/23 | B500 | Review status of Interstate document production (.7). <br> Robert T Kugler | 0.70 | 385.00 |
| 10/22/23 | B500 | Email followup's on deposition and document issues and strategy for addressing same (.6). <br> Zachary Hemenway | 0.60 | 300.00 |
| 10/22/23 | B500 | Provide direction regarding ISO production (.2). <br> Zachary Hemenway | 0.20 | 100.00 |

**Stinson LLP**                                                      **Invoice Detail**

File No. 3520516.0002                                                      Page 44
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/22/23 | B500 | Review emails regarding Interstate deposition (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/22/23 | B500 | Email to Mr. Hemenway summarizing document review and coordinating regarding deposition preparation (.7).<br>Logan Kugler | 0.70 | 273.00 |
| 10/22/23 | B500 | Prepare production data received on 10/20/2023 for loading to Relativity for review and analysis in response to discovery requests (.7).<br>Nick Luebbert | 0.70 | 189.00 |
| 10/23/23 | B500 | Review strategy regarding Interstate deposition issues (.7).<br>Robert T Kugler | 0.70 | 385.00 |
| 10/23/23 | B500 | Review emails with Interstate regarding open issues regarding discovery (.8).<br>Robert T Kugler | 0.80 | 440.00 |
| 10/23/23 | B500 | Review key documents for potential deposition exhibits (1.2).<br>Zachary Hemenway | 1.20 | 600.00 |
| 10/23/23 | B500 | Outline key points for deposition (.9).<br>Zachary Hemenway | 0.90 | 450.00 |
| 10/23/23 | B500 | Review and revise proposed 30b6 notice and follow up with counsel regarding same (.8).<br>Zachary Hemenway | 0.80 | 400.00 |
| 10/23/23 | B500 | Prepare for and participate in call with co-deposition counsel regarding deposition planning and strategy (.5).<br>Zachary Hemenway | 0.50 | 250.00 |
| 10/23/23 | B500 | Review caselaw research and follow up regarding additional research needs (1.1).<br>Zachary Hemenway | 1.10 | 550.00 |
| 10/23/23 | B500 | Review responses from AZRA regarding deposition topics (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/23/23 | B500 | Prepare deposition outline for AZRA deponent (3.8).<br>Logan Kugler | 3.80 | 1,482.00 |
| 10/23/23 | B500 | Prepare 30b6 notice for AZRA (.5).<br>Logan Kugler | 0.50 | 195.00 |

**Stinson LLP**                                                                                              **Invoice Detail**

File No. 3520516.0002                                                                                              Page 45
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/23/23 | B500 | Analyze documents produced by ISO (1.5).<br>Logan Kugler | 1.50 | 585.00 |
| 10/23/23 | B500 | Coordinate with Mr. Hemenway regarding deposition preparation for AZRA (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 10/23/23 | B500 | Asses information related to Norwich settlement relevant to Interstate breach of bar date order (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 10/23/23 | B500 | Research for Mr. Hemenway regarding elements for causes of action and case law for deposition (3.4).<br>Miranda Swift | 3.40 | 816.00 |
| 10/23/23 | B500 | Confer with Mr. Kugler and Mr. Caldie regarding status of Interstate response and outstanding issues regarding document review (.3).<br>Jessica Rehbein | 0.30 | 85.50 |
| 10/23/23 | B500 | Export data from document repository to facilitate legal team review (.8).<br>Zac Uren | 0.80 | 216.00 |
| 10/24/23 | B500 | Review emails with Interstate regarding discovery and deposition issues (.7).<br>Robert T Kugler | 0.70 | 385.00 |
| 10/24/23 | B500 | Update draft outline (.8).<br>Zachary Hemenway | 0.80 | 400.00 |
| 10/24/23 | B500 | Additional caselaw research (.4).<br>Zachary Hemenway | 0.40 | 200.00 |
| 10/24/23 | B500 | Follow up with Mr. L. Kugler regarding deposition planning (.3).<br>Zachary Hemenway | 0.30 | 150.00 |
| 10/24/23 | B500 | Prepare for and participate in calls with co-deposition counsel and AZRA Counsel (1.1).<br>Zachary Hemenway | 1.10 | 550.00 |
| 10/24/23 | B500 | Identify exhibit for deposition (.4).<br>Zachary Hemenway | 0.40 | 200.00 |
| 10/24/23 | B500 | Review and review deposition notice (.3).<br>Zachary Hemenway | 0.30 | 150.00 |
| 10/24/23 | B500 | Telephone conference with Lowenstein team regarding deposition preparation/coordination (.3). | 0.30 | 117.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                                     Page 46
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | Logan Kugler | | |
| 10/24/23 | B500 | Pre-deposition call with Green deposition parties (.3). Logan Kugler | 0.30 | 117.00 |
| 10/24/23 | B500 | Assist with preparation for deposition of AZRA (1.5). Logan Kugler | 1.50 | 585.00 |
| 10/24/23 | B500 | Review supplemental production, privilege log, and update deposition outline and Mr. Hemenway accordingly (1.8). Logan Kugler | 1.80 | 702.00 |
| 10/24/23 | B500 | Update 30b6 notice to AZRA and email to opposing counsel (.2). Logan Kugler | 0.20 | 78.00 |
| 10/24/23 | B500 | Review and organize questions for October 25 deposition (.6). Miranda Swift | 0.60 | 144.00 |
| 10/24/23 | B500 | Add opposing party production to document repository to facilitate Legal team review (.8). Zac Uren | 0.80 | 216.00 |
| 10/25/23 | B500 | INTERSTATE DATA BREACH ISSUE – Evaluate and address issues relating to discovery with Interstate and AZRA (.4). Edwin H Caldie | 0.40 | 220.00 |
| 10/25/23 | B500 | INTERSTATE DATA BREACH ISSUE – Evaluate considerations for strategy and resolution of issues with Interstate and AZRA relating to their inadvertent disclosure of Survivor claimant information to unauthorized third parties (.5). Edwin H Caldie | 0.50 | 275.00 |
| 10/25/23 | B500 | Update deposition outline (1.3). Zachary Hemenway | 1.30 | 650.00 |
| 10/25/23 | B500 | Email followup's on deposition and document issues and strategy for addressing same (.6). Zachary Hemenway | 0.60 | 300.00 |
| 10/25/23 | B500 | Conduct deposition of AZRA claims executive (7.1). Zachary Hemenway | 7.10 | 3,550.00 |
| 10/25/23 | B500 | Begin outlining privilege arguments and other potential next steps (1.1). | 1.10 | 550.00 |

**Stinson LLP**                                                           **Invoice Detail**

File No. 3520516.0002                                                           Page 47
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | Zachary Hemenway | | |
| 10/25/23 | B500 | Provide direction regarding ISO production (.2). Zachary Hemenway | 0.20 | 100.00 |
| 10/25/23 | B500 | Attend Brooke Green deposition and assist Mr. Hemenway with various related issues (4.5). Logan Kugler | 4.50 | 1,755.00 |
| 10/25/23 | B500 | Prepare Kugler declaration ISO LMI response and gather related exhibits (.6). Logan Kugler | 0.60 | 234.00 |
| 10/25/23 | B500 | Confer with Mr. Hemenway regarding deposition results and follow up strategy (.3). Logan Kugler | 0.30 | 117.00 |
| 10/25/23 | B500 | Prepare pro hac vice admission forms for Mr. Hemenway (.3). Jessica Rehbein | 0.30 | 85.50 |
| 10/25/23 | B500 | Assemble information in preparation of hearing on breach of confidentiality motion (.5). Jessica Rehbein | 0.50 | 142.50 |
| 10/26/23 | B500 | Review update regarding Interstate discovery and deposition (.5). Robert T Kugler | 0.50 | 275.00 |
| 10/26/23 | B500 | Review strategy regarding Interstate discovery and deposition (.8). Robert T Kugler | 0.80 | 440.00 |
| 10/26/23 | B500 | Return from deposition (3.5). Zachary Hemenway | 3.50 | No Charge |
| 10/26/23 | B500 | Follow up with case team via phone and email regarding deposition takeaways and next steps (.9). Zachary Hemenway | 0.90 | 450.00 |
| 10/26/23 | B500 | Address Interstate hearing and strategy issues with Mr. Kugler and Mr. Caldie (.2). Logan Kugler | 0.20 | 78.00 |
| 10/26/23 | B500 | Analyze status of depositions and outstanding issues regarding Interstate confidentiality breach and update chart (.3). Jessica Rehbein | 0.30 | 85.50 |

**Stinson LLP**                                                                  **Invoice Detail**

File No. 3520516.0002                                                                    Page 48
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/27/23 | B500 | Review analysis of Brooke Green deposition regarding Interstate (.6). Robert T Kugler | 0.60 | 330.00 |
| 10/27/23 | B500 | Review strategy regarding Interstate disclosure (.7). Robert T Kugler | 0.70 | 385.00 |
| 10/27/23 | B500 | Evaluate documents produced by ISO (.7). Zachary Hemenway | 0.70 | 350.00 |
| 10/27/23 | B500 | Finalize PHV info (.2). Zachary Hemenway | 0.20 | 100.00 |
| 10/27/23 | B500 | Assess communications regarding Interstate deposition results and ongoing strategy (.2). Logan Kugler | 0.20 | 78.00 |
| 10/27/23 | B500 | Assemble documents in preparation of hearing on Interstate confidentiality breach (.4). Jessica Rehbein | 0.40 | 114.00 |
| 10/30/23 | B500 | Review strategy regarding Interstate privilege designations (.6). Robert T Kugler | 0.60 | 330.00 |
| 10/30/23 | B500 | Review emails with Interstate regarding privilege designations and common interest agreement (.6). Robert T Kugler | 0.60 | 330.00 |
| 10/30/23 | B500 | Research and outline deficiency letter (.8). Zachary Hemenway | 0.80 | 400.00 |
| 10/30/23 | B500 | Evaluate proposed document requests and follow up with Lowenstein Sandler and internal team regarding same (.7). Zachary Hemenway | 0.70 | 350.00 |
| 10/30/23 | B500 | Review information relevant to Interstate litigation and resolution strategy (.2). Logan Kugler | 0.20 | 78.00 |
| 10/30/23 | B500 | Telephone conference with Mr. Hemenway regarding next steps and deficiency letter and review related communications (.2). Logan Kugler | 0.20 | 78.00 |
| 10/30/23 | B500 | Monitor emails regarding additional productions and related deficiency issues (.1). Logan Kugler | 0.10 | 39.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                              Page 49
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/30/23 | B500 | Coordinate regarding additional document requests to AZRA and ISO (.4). <br> Logan Kugler | 0.40 | 156.00 |
| 10/30/23 | B500 | Prepare supplemental discovery requests for ISO and AZRA (.6). <br> Logan Kugler | 0.60 | 234.00 |
| 10/30/23 | B500 | Assess supplemental documents produced by AZRA and email to Mr. Hemenway regarding same (.3). <br> Logan Kugler | 0.30 | 117.00 |
| 10/30/23 | B500 | Review open issues regarding strategy for Interstate breach response and update chart (.1). <br> Jessica Rehbein | 0.10 | 28.50 |
| 10/30/23 | B500 | Add opposing party production to document repository to facilitate Legal team review (1.1). <br> Zac Uren | 1.10 | 297.00 |
| 10/31/23 | B500 | INTERSTATE DATA BREACH ISSUE – Review and evaluate deposition information and evaluate strategy considerations relating to ongoing discovery from Interstate and AZRA (.8). <br> Edwin H Caldie | 0.80 | 440.00 |
| 10/31/23 | B500 | Review emails with Interstate and ISO regarding document production and privilege claim (.8). <br> Robert T Kugler | 0.80 | 440.00 |
| 10/31/23 | B500 | Review strategy for Interstate and ISO discovery (.6). <br> Robert T Kugler | 0.60 | 330.00 |
| 10/31/23 | B500 | Prepare strategy for hearing on Interstate and ISO 2004 motion (.5). <br> Robert T Kugler | 0.50 | 275.00 |
| 10/31/23 | B500 | Research and draft deficiency letter regarding improper assertions of privilege (2.7). <br> Zachary Hemenway | 2.70 | 1,350.00 |
| 10/31/23 | B500 | Follow up with committee counsel in related case regarding case issues (.3). <br> Zachary Hemenway | 0.30 | 150.00 |
| 10/31/23 | B500 | Conference with case team regarding strategy for addressing AZRA issues and follow up regarding same (.6). <br> Zachary Hemenway | 0.60 | 300.00 |

**Stinson LLP**                                                        **Invoice Detail**

File No. 3520516.0002                                                        Page 50
Invoice No: 43532128

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 10/31/23 | B500 | Draft talking points for status conference (1.1). <br> Zachary Hemenway | 1.10 | 550.00 |
| 10/31/23 | B500 | Follow up on detail for document requests to AZRA (.2). <br> Zachary Hemenway | 0.20 | 100.00 |
| 10/31/23 | B500 | Confer with Mr. Hemenway regarding discovery deficiency strategy and assist with preparation of related materials (.9). <br> Logan Kugler | 0.90 | 351.00 |
| 10/31/23 | B500 | Assist with development of supplemental discovery strategy related to Interstate breach (.4). <br> Logan Kugler | 0.40 | 156.00 |
| 10/31/23 | B500 | Confirm Mr. Hemenway's admission and send Mr. Hemenway copy of order granting pro hac vice admission (.1). <br> Jessica Rehbein | 0.10 | 28.50 |

| | | | | |
|------|------|----------------------|-------|--------|
| **Total B500 - Interstate Disclosure** | | | **155.30** | **69,886.50** |
| **Current Professional Services** | | | **418.90** | **$184,217.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| B115 | Mediation | 86.10 | 33,014.50 |
| B120 | Asset Analysis and Recovery | 11.90 | 5,570.50 |
| B150 | Meetings of and Comm. with Creditors | 35.60 | 18,118.50 |
| B160 | Fee/Employment Applications | 9.40 | 3,037.00 |
| B170 | Fee/Employment Objections | 1.00 | 438.00 |
| B190 | Other Contested Matters | 76.90 | 33,984.50 |
| B270 | Financial Condition of the Debtor | 0.40 | 220.00 |
| B310 | Claims Administration and Objections | 1.50 | 538.50 |
| B320 | Plan/Disclosure Statement Incl. Bus Plan | 40.80 | 19,409.50 |
| B500 | Interstate Disclosure | 155.30 | 69,886.50 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                                    Page 51
Invoice No: 43532128

|                                         |         |              |
| --------------------------------------- | ------- | ------------ |
| **Current Professional Services**       | **418.90** | **$184,217.50** |

| **Disbursements** |

| Date | Description | Amount |
| --- | --- | ---: |
|  | Relativity Database Charges | 100.00 |
| 10/02/23 | J & J Court Transcribers, Inc for Federal Court Daily on Invoice 2023-02019 | 64.80 |
| 10/06/23 | Transcript to J & J Court Transcribers, Inc for Transcript of 10-5-2023 Hearing on Invoice 2023-02062 | 24.30 |

**Total Disbursements**                                              **$189.10**

## <u>CERTIFICATE OF SERVICE</u>

I, Jess Rehbein, hereby certify that on November 28, 2023, I caused a true and correct copy of the foregoing to be filed with the Clerk of Court using CM/ECF and that service was emailed to the following parties:

a.  The Roman Catholic Diocese of Syracuse, New York, 240 East Onondaga Street, Syracuse, New York 13202

b.  Bond, Schoeneck & King, PLLC, One Lincoln Center, Syracuse, New York 13202, Attn: Stephen A. Donato

c.  Office of the United States Trustee, 10 Broad Street, Room 105, Utica, New York 13501, Attn: Erin P. Champion

Date: November 28, 2023          */s/ Jess Rehbein*
                                 Jess Rehbein