UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Case No. 20-30663 |
| The Roman Catholic Diocese of Syracuse, New York, | Chapter 11 |
| Debtor. | Judge Wendy A. Kinsella |

## MONTHLY FEE STATEMENT OF STINSON LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE MONTH OF NOVEMBER 2023

Pursuant to the Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees* [ECF No. 117] (the "Interim Compensation Order"), Stinson LLP ("Stinson"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby files this monthly fee statement (the "Monthly Fee Statement") seeking compensation for reasonable and necessary services rendered to the Committee from November 1, 2023 through November 30, 2023 (the "Compensation Period") in the amount of $114,218.80 (80% of $142,773.50) and reimbursement of actual and necessary expenses incurred during the Compensation Period in the amount of $2,750.66[1].

Stinson's invoice for the Compensation Period, attached hereto as **Exhibit A**, includes the names, titles, billing rates, aggregate hours worked, and a description of services performed for all Stinson professionals and paraprofessionals who provided services to the Committee during the

---

[1] This Monthly Fee Statement includes a request for fees incurred by Stinson LLP in connection with the Committee's investigation of Interstate's improper disclosure of confidential survivor information (Task Code B500). Stinson LLP thus seeks $103,690.00 (80% of $129,612.50) in fees and $778.88 in expenses from the Diocese, and $10,528.80 (80% of $13,161.00) in fees and $1,971.78 in expenses from Interstate. Stinson LLP, at such time as the fees and expenses detailed in this monthly fee statement may be paid, will separately request reimbursement from the Diocese and Interstate for these amounts.

Compensation Period and a list of expenses Stinson incurred during the Compensation Period in

connection with providing services to the Committee.

Date: December 21, 2023

*/s/ Robert T. Kugler*

Robert T. Kugler (MN # 194116)
Edwin H. Caldie (MN # 388930)
**Stinson LLP**
50 South Sixth Street, Suite 2600
Minneapolis, MN 55402
Main: 612-335-1500
Facsimile: 612-335-1657
Email:     robert.kugler@stinson.com
           ed.caldie@stinson.com

*Counsel for the Official Committee of
Unsecured Creditors*

## EXHIBIT A



PO Box 843052
Kansas City, MO 64184-3052
1.800.846.1201

December 19, 2023

Diocese of Syracuse Tort Claimants Committee          Invoice No: 43537608
N/A                                                   Robert T Kugler
N/A

Re:     Diocese of Syracuse
        File No:  3520516.0002

## Invoice Summary

Professional services and disbursements rendered through November 30, 2023

| | |
|---|---|
| Current Professional Services | $142,773.50 |
| Current Disbursements | $2,750.66 |
| **Total Current Invoice** | **$145,524.16** |

**Stinson LLP**                                                              **Invoice Detail**

File No. 3520516.0002                                                              Page 2
Invoice No: 43537608

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Christopher Sevedge | Partner | 380.00 | 28.10 | 10,678.00 |
| Edwin H Caldie | Partner | 550.00 | 54.10 | 29,755.00 |
| Phillip J Ashfield | Partner | 505.00 | 1.40 | 707.00 |
| Robert T Kugler | Partner | 550.00 | 74.50 | 40,975.00 |
| Zachary Hemenway | Partner | 500.00 | 13.80 | 6,900.00 |
| Zachary Hemenway | Partner | | 12.90 | No Charge |
| Logan Kugler | Associate | 390.00 | 123.50 | 48,165.00 |
| Logan Kugler | Associate | | 23.00 | No Charge |
| Miranda Swift | Associate | 240.00 | 1.10 | 264.00 |
| Jessica Rehbein | Paralegal | 285.00 | 18.70 | 5,329.50 |
| **Current Professional Services** | | | **351.10** | **$142,773.50** |

## Professional Services

| Date | Task | Description/Timekeeper | Hours | Amount |
|---|---|---|---|---|
| **B115 - Mediation** | | | | |
| 11/01/23 | B115 | Review update regarding finalization of TNCRRG settlement agreement (.1). <br> Logan Kugler | 0.10 | 39.00 |
| 11/02/23 | B115 | Review emails with counsel for Nationwide (.4). <br> Robert T Kugler | 0.40 | 220.00 |
| 11/03/23 | B115 | Address issues and questions relating to insurer settlement initiatives (.4). <br> Edwin H Caldie | 0.40 | 220.00 |
| 11/03/23 | B115 | Assist with strategy for response on Traveler's stay mediation motion (.4). <br> Logan Kugler | 0.40 | 156.00 |
| 11/06/23 | B115 | Review draft response to the Traveler's stay mediation motion (.5). <br> Robert T Kugler | 0.50 | 275.00 |
| 11/06/23 | B115 | Draft response to Traveler's mediation termination motion (3.8). <br> Logan Kugler | 3.80 | 1,482.00 |

**Stinson LLP**                                                   **Invoice Detail**

File No. 3520516.0002                                                  Page 3
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/07/23 | B115 | Review insurance settlement strategy (.7).<br>Robert T Kugler | 0.70 | 385.00 |
| 11/08/23 | B115 | Review strategy regarding Arrowood liquidation (.7).<br>Robert T Kugler | 0.70 | 385.00 |
| 11/08/23 | B115 | Review emails with Macksoud regarding mediation and adjournment of hearing (.6).<br>Robert T Kugler | 0.60 | 330.00 |
| 11/08/23 | B115 | Review information related to Arrowood liquidation proceeding (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 11/09/23 | B115 | Review status of Travelers motion and mediation session (.6).<br>Robert T Kugler | 0.60 | 330.00 |
| 11/09/23 | B115 | Review Debtor response to Travelers motion to terminate mediation stay (.6).<br>Robert T Kugler | 0.60 | 330.00 |
| 11/09/23 | B115 | Review Committee response to Travelers motion to terminate mediation stay (.5).<br>Robert T Kugler | 0.50 | 275.00 |
| 11/09/23 | B115 | Review emails with Schnitzer and the Debtor regarding TNCRRG settlement (.5).<br>Robert T Kugler | 0.50 | 275.00 |
| 11/09/23 | B115 | Assess emails regarding adjournment of mediation termination motion (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 11/09/23 | B115 | Continue preparing mediation termination response (2.4).<br>Logan Kugler | 2.40 | 936.00 |
| 11/09/23 | B115 | Coordinate with Burns Bair regarding mediation termination motion response and apply related revisions (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 11/09/23 | B115 | Finalize mediation termination motion and coordinate filing (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 11/09/23 | B115 | Confer with Mr. Kugler and Mr. Caldie issues regarding Arrowood's Motion To Terminate The | 0.20 | 57.00 |

**Stinson LLP**                                                              **Invoice Detail**

File No. 3520516.0002                                                        Page 4
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|------------------------|-------|--------|
| | | Mediation Stay in light of Arrowood's liquidation order (.2). Jessica Rehbein | | |
| 11/09/23 | B115 | Finalize and submit the Committee's response to motion to lift the mediation stay in the Arrowood adversary proceeding (.3) Jessica Rehbein | 0.30 | 85.50 |
| 11/10/23 | B115 | Review Diocese response to mediation termination motion (.3). Logan Kugler | 0.30 | 117.00 |
| 11/13/23 | B115 | Review correspondence with Travelers regarding motion to terminate mediation stay (.6). Robert T Kugler | 0.60 | 330.00 |
| 11/13/23 | B115 | Analyze Travelers' mediation strategy (.8). Robert T Kugler | 0.80 | 440.00 |
| 11/13/23 | B115 | Review communication regarding mediation termination motion adjournment and mediation session (.2). Logan Kugler | 0.20 | 78.00 |
| 11/14/23 | B115 | Review update regarding adjourned hearing date for Travelers' motion (.1). Logan Kugler | 0.10 | 39.00 |
| 11/15/23 | B115 | Review strategy regarding Travelers mediation demand (.8). Robert T Kugler | 0.80 | 440.00 |
| 11/15/23 | B115 | Assess email regarding Traveler's negotiation (.2). Logan Kugler | 0.20 | 78.00 |
| 11/16/23 | B115 | Review emails with Schnitzer regarding TNCRRG settlement (.4). Robert T Kugler | 0.40 | 220.00 |
| 11/16/23 | B115 | Evaluate status of hearing on Traveler's motions and communications with Court regarding same (.2). Logan Kugler | 0.20 | 78.00 |
| 11/17/23 | B115 | Review settlement correspondence with Macksoud (.7). Robert T Kugler | 0.70 | 385.00 |
| 11/17/23 | B115 | Telephone conferences with Mr. Bair regarding Travelers mediation issues (.2). | 0.20 | 78.00 |

**Stinson LLP**                                                         **Invoice Detail**

File No. 3520516.0002                                                          Page 5
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | Logan Kugler | | |
| 11/18/23 | B115 | Review correspondence with Macksoud regarding Travelers negotiations (.5).<br>Robert T Kugler | 0.50 | 275.00 |
| 11/20/23 | B115 | Review strategy regarding Travelers mediation (.6).<br>Robert T Kugler | 0.60 | 330.00 |
| 11/20/23 | B115 | Analyze hearing adjournment in adversary matter and update case calendar and team calendar (.2).<br>Jessica Rehbein | 0.20 | 57.00 |
| 11/22/23 | B115 | Review emails with Travelers regarding mediation (.6).<br>Robert T Kugler | 0.60 | 330.00 |
| 11/22/23 | B115 | Review strategy regarding Travelers mediation (.5).<br>Robert T Kugler | 0.50 | 275.00 |
| 11/25/23 | B115 | Review strategy regarding Travelers settlement (.7).<br>Robert T Kugler | 0.70 | 385.00 |
| 11/27/23 | B115 | Review Travelers reply regarding motion to terminate mediation stay (.7).<br>Robert T Kugler | 0.70 | 385.00 |
| 11/27/23 | B115 | Review London Market Insurer Joinder in Travelers reply (.3).<br>Robert T Kugler | 0.30 | 165.00 |
| 11/27/23 | B115 | Assess Traveler's reply in support of terminating mediation stay (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 11/28/23 | B115 | Review emails regarding status of TNCRRG settlement agreement (.4).<br>Robert T Kugler | 0.40 | 220.00 |
| 11/28/23 | B115 | Assess LMI Joinder to Traveler's mediation stay reply (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 11/28/23 | B115 | Assist with strategy relevant to mediation termination request (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 11/29/23 | B115 | Review status of communications with Ms. Macksoud (.6).<br>Robert T Kugler | 0.60 | 330.00 |

**Stinson LLP**                                                                      **Invoice Detail**

File No. 3520516.0002                                                                        Page 6
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/29/23 | B115 | Develop strategy regarding insurance settlements (1.3). <br> Robert T Kugler | 1.30 | 715.00 |
| 11/29/23 | B115 | Assist with preparation for hearing on Traveler's mediation termination motion (.3). <br> Logan Kugler | 0.30 | 117.00 |
| 11/30/23 | B115 | Telephone conference with Mr. Bair regarding issues related to Traveler's request to terminate mediation stay (.1). <br> Logan Kugler | 0.10 | 39.00 |
| **Total B115 - Mediation** | | | **25.40** | **12,232.50** |

**B150 - Meetings of and Comm. with Creditors**

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/01/23 | B150 | Address Committee questions regarding the role and selection of a claim reviewer (.6). <br> Edwin H Caldie | 0.60 | 330.00 |
| 11/01/23 | B150 | Prepare information for upcoming interviews of potential claim reviewers (.8). <br> Edwin H Caldie | 0.80 | 440.00 |
| 11/01/23 | B150 | Review emails with Committee members regarding upcoming hearings (.7). <br> Robert T Kugler | 0.70 | 385.00 |
| 11/01/23 | B150 | Assist with Committee member concerns regarding hearing (.3). <br> Logan Kugler | 0.30 | 117.00 |
| 11/01/23 | B150 | Monitor claim reviewer scheduling emails (.1). <br> Logan Kugler | 0.10 | 39.00 |
| 11/02/23 | B150 | Communicate with claim reviewer candidates regarding interview process and prepare related information for transmission to the Committee (.8). <br> Edwin H Caldie | 0.80 | 440.00 |
| 11/02/23 | B150 | Communicate with the Committee regarding interviews for claim reviewer position (.5). <br> Edwin H Caldie | 0.50 | 275.00 |
| 11/02/23 | B150 | Respond to Committee questions regarding survivor claimant distribution protocols (.3). | 0.30 | 165.00 |

**Stinson LLP**                                                     **Invoice Detail**

File No. 3520516.0002                                                  Page 7
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | Edwin H Caldie | | |
| 11/02/23 | B150 | Assist with coordination of claim reviewer interviews (.2). Logan Kugler | 0.20 | 78.00 |
| 11/02/23 | B150 | Assist Committee member with hearing access issue (.1). Logan Kugler | 0.10 | 39.00 |
| 11/02/23 | B150 | Communicate with Committee members post-hearing (.2). Logan Kugler | 0.20 | 78.00 |
| 11/02/23 | B150 | Emails with Committee member regarding upcoming applications (.1). Jessica Rehbein | 0.10 | 28.50 |
| 11/03/23 | B150 | Address Committee questions and concerns regarding interviews of Survivor Claim Reviewer candidates (.6). Edwin H Caldie | 0.60 | 330.00 |
| 11/03/23 | B150 | Lead interviews of Survivor Claim Reviewer candidates (1.6). Edwin H Caldie | 1.60 | 880.00 |
| 11/03/23 | B150 | Telephone conference with Committee regarding hearing results (.5). Robert T Kugler | 0.50 | 275.00 |
| 11/03/23 | B150 | Participate in Committee interviews for survivor claim reviewer and other meeting issues (2.5). Logan Kugler | 2.50 | 975.00 |
| 11/03/23 | B150 | Draft email to Committee regarding trustee selection (.2). Logan Kugler | 0.20 | 78.00 |
| 11/03/23 | B150 | Telephone conference with Committee member regarding hearing results (.4). Logan Kugler | 0.40 | 156.00 |
| 11/05/23 | B150 | Telephone conference with survivor counsel regarding status (.4). Robert T Kugler | 0.40 | 220.00 |
| 11/06/23 | B150 | Emails with Committee treasurer regarding same and approvals (.2). Logan Kugler | 0.20 | 78.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                                    Page 8
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/06/23 | B150 | Prepare updates to case tracking chart (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 11/06/23 | B150 | Attention to revisions and additional information received from Committee members (.6).<br>Jessica Rehbein | 0.60 | 171.00 |
| 11/08/23 | B150 | Address inquiry regarding access to personnel files (.5).<br>Logan Kugler | 0.50 | 195.00 |
| 11/08/23 | B150 | Communications with Committee member regarding professional fees (.1).<br>Jessica Rehbein | 0.10 | 28.50 |
| 11/09/23 | B150 | Address questions and concerns by the Committee regarding plan timing, the status of child protection discussions, and related issues (.7).<br>Edwin H Caldie | 0.70 | 385.00 |
| 11/09/23 | B150 | Prepare updated summary chart for Committee meeting regarding case status (.3).<br>Jessica Rehbein | 0.30 | 85.50 |
| 11/09/23 | B150 | Conduct search of CVA files at the request of state court counsel (.6).<br>Jessica Rehbein | 0.60 | 171.00 |
| 11/09/23 | B150 | Analyze and address confidentiality and records requests from survivor's counsel (.6).<br>Jessica Rehbein | 0.60 | 171.00 |
| 11/10/23 | B150 | Address questions and concerns regarding child protection measures (.4).<br>Edwin H Caldie | 0.40 | 220.00 |
| 11/10/23 | B150 | Communicate with the Committee regarding the status of plan drafting and related negotiations (.4).<br>Edwin H Caldie | 0.40 | 220.00 |
| 11/10/23 | B150 | Address questions raised regarding confirmation timeline, insurer objections, and related considerations (.4).<br>Edwin H Caldie | 0.40 | 220.00 |
| 11/13/23 | B150 | Respond to inquiries regarding child protection and plan negotiations (.5).<br>Edwin H Caldie | 0.50 | 275.00 |
| 11/13/23 | B150 | Communicate with creditor representatives regarding | 0.30 | 165.00 |

**Stinson LLP**                                                                    **Invoice Detail**

File No. 3520516.0002                                                                    Page 9
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | priest file issues (.3).<br>Edwin H Caldie | | |
| 11/13/23 | B150 | Assist with issue related to Committee member expense reimbursement (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 11/14/23 | B150 | Telephone conference with survivor representative regarding status (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 11/14/23 | B150 | Emails to and with Committee members regarding upcoming meeting to discuss plan (.4).<br>Logan Kugler | 0.40 | 156.00 |
| 11/15/23 | B150 | Review emails with Committee members regarding meeting to discuss Plan (.6).<br>Robert T Kugler | 0.60 | 330.00 |
| 11/15/23 | B150 | Address inquiry from Committee member (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 11/16/23 | B150 | Review emails with Committee regarding Travelers mediation demand (.5).<br>Robert T Kugler | 0.50 | 275.00 |
| 11/16/23 | B150 | Review emails with Committee regarding meeting agenda (.4).<br>Robert T Kugler | 0.40 | 220.00 |
| 11/16/23 | B150 | Prepare for and telephone conference with Committee regarding plan (2.2).<br>Logan Kugler | 2.20 | 858.00 |
| 11/16/23 | B150 | Email with Committee member regarding plan (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 11/16/23 | B150 | Case check-in telephone conference (.5).<br>Logan Kugler | 0.50 | 195.00 |
| 11/16/23 | B150 | Email to Committee members regarding plan telephone conference (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 11/16/23 | B150 | Email Committee members regarding child protection issues and resolution efforts (.4).<br>Logan Kugler | 0.40 | 156.00 |
| 11/16/23 | B150 | Email Committee regarding Trustee retention (.1).<br>Logan Kugler | 0.10 | 39.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                                   Page 10
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/17/23 | B150 | Prepare summary of child protection issues and related recommendations for the client (1.1). <br> Edwin H Caldie | 1.10 | 605.00 |
| 11/17/23 | B150 | Lead client discussion on child protection and plan issues (1.4). <br> Edwin H Caldie | 1.40 | 770.00 |
| 11/17/23 | B150 | Telephone conference with Committee regarding plan and child protection issues (1.6). <br> Logan Kugler | 1.60 | 624.00 |
| 11/17/23 | B150 | Telephone conference with Committee professionals regarding plan negotiation issues (.4). <br> Logan Kugler | 0.40 | 156.00 |
| 11/17/23 | B150 | Assess counsel inquiries regarding plan (.2). <br> Logan Kugler | 0.20 | 78.00 |
| 11/20/23 | B150 | Communicate with the Committee regarding plan-related positions and negotiations (1.6). <br> Edwin H Caldie | 1.60 | 880.00 |
| 11/20/23 | B150 | Address questions and issues raised by Survivor counsel regarding the draft distribution protocols (.6). <br> Edwin H Caldie | 0.60 | 330.00 |
| 11/20/23 | B150 | Email to Committee counsel regarding plan issues (.2). <br> Logan Kugler | 0.20 | 78.00 |
| 11/20/23 | B150 | Emails with Committee regarding Trustee selection (.2). <br> Logan Kugler | 0.20 | 78.00 |
| 11/20/23 | B150 | Telephone conference with Committee counsel regarding plan issues (.2). <br> Logan Kugler | 0.20 | 78.00 |
| 11/21/23 | B150 | Communicate with Survivor counsel regarding child protection issues and related, ongoing negotiations (.7). <br> Edwin H Caldie | 0.70 | 385.00 |
| 11/21/23 | B150 | Communicate with the Committee Chair regarding ongoing plan and child protection negotiations (.5). <br> Edwin H Caldie | 0.50 | 275.00 |
| 11/21/23 | B150 | Prepare information and strategy for the Committee meeting regarding ongoing plan negotiations and refine related summary and client recommendations (1.1). | 1.10 | 605.00 |

**Stinson LLP**                                                     **Invoice Detail**

File No. 3520516.0002                                                    Page 11
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | Edwin H Caldie | | |
| 11/21/23 | B150 | Prepare for and attend Committee meeting regarding plan approval (2.4). Robert T Kugler | 2.40 | 1,320.00 |
| 11/21/23 | B150 | Review Committee revisions to CPP (.4). Robert T Kugler | 0.40 | 220.00 |
| 11/21/23 | B150 | Review draft email to Committee with update on impasse (.4). Robert T Kugler | 0.40 | 220.00 |
| 11/21/23 | B150 | Review emails with Committee members regarding impasse (.3). Robert T Kugler | 0.30 | 165.00 |
| 11/21/23 | B150 | Email with Committee member regarding plan issues (.1). Logan Kugler | 0.10 | 39.00 |
| 11/21/23 | B150 | Communications with Committee member regarding plan issues and signature page (.2). Logan Kugler | 0.20 | 78.00 |
| 11/21/23 | B150 | Prepare for Committee meeting with Mr. Kugler (.3). Logan Kugler | 0.30 | 117.00 |
| 11/21/23 | B150 | Telephone conference with Committee regarding plan and child protection protocols (1.8). Logan Kugler | 1.80 | 702.00 |
| 11/21/23 | B150 | Email to Committee regarding impasse and next steps (.5). Logan Kugler | 0.50 | 195.00 |
| 11/22/23 | B150 | Telephone conference with Committee member regarding child protection issue (.2). Logan Kugler | 0.20 | 78.00 |
| 11/27/23 | B150 | Communicate with the client and Debtor's counsel regarding outstanding plan negotiation points (.5). Edwin H Caldie | 0.50 | 275.00 |
| 11/27/23 | B150 | Communicate with counsel for survivor claimants regarding status of plan negotiations and potential supplementation of claim filing (.4) Edwin H Caldie | 0.40 | 220.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                                    Page 12
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/27/23 | B150 | Emails with survivor counsel regarding upcoming hearings (.5). <br> Robert T Kugler | 0.50 | 275.00 |
| 11/28/23 | B150 | Address Committee questions relating to plan negotiations (.6). <br> Edwin H Caldie | 0.60 | 330.00 |
| 11/28/23 | B150 | Communicate with survivor counsel regarding non-public aspects of plan process and anticipated timing for confirmation (.3). <br> Edwin H Caldie | 0.30 | 165.00 |
| 11/29/23 | B150 | Provide updates to the Committee relating to the status of child protection and plan negotiations, and the upcoming hearing on claim objections, late-filed clams, lifting of the stay, and related issues (.6). <br> Edwin H Caldie | 0.60 | 330.00 |
| 11/29/23 | B150 | Assemble agenda items for Committee meeting (.2). <br> Jessica Rehbein | 0.20 | 57.00 |
| 11/30/23 | B150 | Assess inquiry from Committee member regarding hearing (.1). <br> Logan Kugler | 0.10 | 39.00 |
| 11/30/23 | B150 | Prepare for and telephone conference with team regarding case issues and strategy (.5). <br> Logan Kugler | 0.50 | 195.00 |

**Total B150 - Meetings of and Comm. with Creditors**                **42.70**        **20,294.50**

**B160 - Fee/Employment Applications**

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/01/23 | B160 | Analyze issues regarding discrepancies in invoices (.8). <br> Jessica Rehbein | 0.80 | 228.00 |
| 11/01/23 | B160 | Prepare interim fee application (.9). <br> Jessica Rehbein | 0.90 | 256.50 |
| 11/02/23 | B160 | Prepare Stinson seventh interim fee application (1.3). <br> Jessica Rehbein | 1.30 | 370.50 |
| 11/03/23 | B160 | Review Burns Bair fee application (.1). <br> Logan Kugler | 0.10 | 39.00 |

**Stinson LLP**                                                                    **Invoice Detail**

File No. 3520516.0002                                                                      Page 13
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/03/23 | B160 | Review BRG fee application (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 11/03/23 | B160 | Coordinate with Ms. Rehbein regarding finalization of fee applications (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 11/03/23 | B160 | Finalize professional fee applications (.4).<br>Jessica Rehbein | 0.40 | 114.00 |
| 11/03/23 | B160 | Confirm no objections were filed to Stinson MFS for September, prepare Certificate of No Objection, and file Certificate of No Objection (.1).<br>Jessica Rehbein | 0.10 | 28.50 |
| 11/03/23 | B160 | Confirm no objections were filed to Claro's MFS for September, prepare Certificate of No Objection, and file Certificate of No Objection (.1).<br>Jessica Rehbein | 0.10 | 28.50 |
| 11/05/23 | B160 | Revise Stinson fee application (1.4).<br>Logan Kugler | 1.40 | 546.00 |
| 11/05/23 | B160 | Email to Ms. Rehbein regarding fee application filings finalization (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 11/06/23 | B160 | Review draft Committee professional fee applications (BB, BRG, Claro) and finalize (.7).<br>Logan Kugler | 0.70 | 273.00 |
| 11/06/23 | B160 | Revise interim fee application (.6).<br>Jessica Rehbein | 0.60 | 171.00 |
| 11/06/23 | B160 | Review receipts received from Mr. Braney and revise exhibits and Committee member expense application (.3).<br>Jessica Rehbein | 0.30 | 85.50 |
| 11/07/23 | B160 | Coordinate with Ms. Rehbein and Committee treasurer regarding finalization and approvals for Claro and Saunders Kahler fee applications (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 11/08/23 | B160 | Assess emails regarding timing/scope of professional fee applications (.4).<br>Robert T Kugler | 0.40 | 220.00 |
| 11/08/23 | B160 | Coordinate with Ms. Rehbein regarding fee application | 0.20 | 78.00 |

**Stinson LLP**                                                                  **Invoice Detail**

File No. 3520516.0002                                                                    Page 14
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|-----------------------|-------|--------|
| | | issues (.2).<br>Logan Kugler | | |
| 11/08/23 | B160 | Address issues related to fee application timing and communications with Debtor's counsel regarding same (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 11/08/23 | B160 | Email with Saunders Kahler regarding fee application and assess same (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 11/08/23 | B160 | Prepare monthly fee statement (.3).<br>Jessica Rehbein | 0.30 | 85.50 |
| 11/08/23 | B160 | Finalize Monthly Fee Statement for Burns Bair (.1).<br>Jessica Rehbein | 0.10 | 28.50 |
| 11/08/23 | B160 | Analyze and address issues regarding fee applications, timing, and date corrections (.6).<br>Jessica Rehbein | 0.60 | 171.00 |
| 11/09/23 | B160 | Finalize and assemble Committee member's expense application (.3).<br>Jessica Rehbein | 0.30 | 85.50 |
| 11/09/23 | B160 | Submit Interim Application for compensation of Burns Bair LLP (.1).<br>Jessica Rehbein | 0.10 | 28.50 |
| 11/09/23 | B160 | Submit Interim Application for compensation of BRG (.1).<br>Jessica Rehbein | 0.10 | 28.50 |
| 11/09/23 | B160 | Submit Interim Application for compensation of Claro Group (.1).<br>Jessica Rehbein | 0.10 | 28.50 |
| 11/09/23 | B160 | Submit Interim Application for reimbursement of expenses for Committee members (.1).<br>Jessica Rehbein | 0.10 | 28.50 |
| 11/09/23 | B160 | Submit Interim Application for compensation of Stinson LLP (.1).<br>Jessica Rehbein | 0.10 | 28.50 |
| 11/15/23 | B160 | Address UST inquiry regarding fee applications (.1).<br>Logan Kugler | 0.10 | 39.00 |

**Stinson LLP**                                                   **Invoice Detail**

File No. 3520516.0002                                     **Page 15**

Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/15/23 | B160 | Finalize and file CNO for BB monthly fee statement (.1). <br> Logan Kugler | 0.10 | 39.00 |
| 11/17/23 | B160 | Email to Mr. Bair regarding billing issues (.1). <br> Logan Kugler | 0.10 | 39.00 |
| 11/21/23 | B160 | Assist with issues related to adjournment request on fee applications (.1). <br> Logan Kugler | 0.10 | 39.00 |
| 11/21/23 | B160 | Address issues related to monthly fee statements for October (.1). <br> Logan Kugler | 0.10 | 39.00 |
| 11/22/23 | B160 | Prepare monthly fee statement for October (.8). <br> Logan Kugler | 0.80 | 312.00 |
| 11/22/23 | B160 | Review hearing changes, update calendars, and case calendar regarding professional fee applications (.1). <br> Jessica Rehbein | 0.10 | 28.50 |
| 11/27/23 | B160 | Address issues related to monthly fee statement requests (.2). <br> Logan Kugler | 0.20 | 78.00 |
| 11/28/23 | B160 | Confer with Mr. Kugler regarding reimbursement issues (.1). <br> Logan Kugler | 0.10 | 39.00 |
| 11/28/23 | B160 | Prepare monthly fee statement (.6). <br> Jessica Rehbein | 0.60 | 171.00 |
| 11/28/23 | B160 | Finalize and file Stinson's monthly fee statement (.1). <br> Jessica Rehbein | 0.10 | 28.50 |
| 11/28/23 | B160 | Finalize and file Burns Bair's monthly fee statement (.1). <br> Jessica Rehbein | 0.10 | 28.50 |

**Total B160 - Fee/Employment Applications**                                 **12.60**         **4,222.00**

**B170 - Fee/Employment Objections**

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/10/23 | B170 | Assess Mackenzie Hughes monthly fee statement for September (.2). <br> Logan Kugler | 0.20 | 78.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                                    Page 16
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|------------------------|-------|--------|
| 11/14/23 | B170 | Assess BSK monthly fee statement for September (.1). Logan Kugler | 0.10 | 39.00 |
| 11/21/23 | B170 | Evaluate MH monthly fee statement for October (.1). Logan Kugler | 0.10 | 39.00 |

**Total B170 - Fee/Employment Objections**                          **0.40**      **156.00**

**B190 - Other Contested Matters**

| | | | | |
|------|------|------------------------|-------|--------|
| 11/01/23 | B190 | Review and revise hearing outline for LMI's claim objection procedures motion (.8). Edwin H Caldie | 0.80 | 440.00 |
| 11/01/23 | B190 | Review emails with TNCRRG regarding status of settlement agreement (.4). Robert T Kugler | 0.40 | 220.00 |
| 11/01/23 | B190 | Travel to Syracuse for hearing on LMI motion, status conference, and continued Interstate hearing (7.5). Logan Kugler | 7.50 | No Charge |
| 11/01/23 | B190 | Assist with preparation for hearing on claim procedure motion (.8). Logan Kugler | 0.80 | 312.00 |
| 11/01/23 | B190 | File Notice of Appearance for Mr. Caldie (.1). Jessica Rehbein | 0.10 | 28.50 |
| 11/01/23 | B190 | File Notice of Appearance for Mr. Kugler (.1). Jessica Rehbein | 0.10 | 28.50 |
| 11/01/23 | B190 | File Notice of Appearance for L. Kugler (.1). Jessica Rehbein | 0.10 | 28.50 |
| 11/01/23 | B190 | Prepare Notice of Appearance in Arrowood adversary matter for Mr, Kugler (.1). Jessica Rehbein | 0.10 | 28.50 |
| 11/01/23 | B190 | Prepare Notice of Appearance in Arrowood adversary matter for Mr. Caldie (.1). Jessica Rehbein | 0.10 | 28.50 |
| 11/01/23 | B190 | Prepare Notice of Appearance in Arrowood adversary matter for L. Kugler (.1). Jessica Rehbein | 0.10 | 28.50 |

**Stinson LLP**                                                                                    **Invoice Detail**

File No. 3520516.0002                                                                                      Page 17
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|-----------------------|-------|--------|
| 11/02/23 | B190 | Prepare for status conference (.4).<br>Robert T Kugler | 0.40 | 220.00 |
| 11/02/23 | B190 | Prepare for London Market Insurer motion regarding claim objection procedures (1.5).<br>Robert T Kugler | 1.50 | 825.00 |
| 11/02/23 | B190 | Attend hearings on London Market Insurer motion, 2004 motion, and status conference (1.9).<br>Robert T Kugler | 1.90 | 1,045.00 |
| 11/02/23 | B190 | Return travel from Syracuse from 11/2 hearings (5.0)<br>Logan Kugler | 5.00 | No Charge |
| 11/02/23 | B190 | Assist with preparation for hearing on claim procedure motion (2.5).<br>Logan Kugler | 2.50 | 975.00 |
| 11/02/23 | B190 | Attend hearing on claim objection procedure motion, Interstate 2004 motion, and status conference (2.0).<br>Logan Kugler | 2.00 | 780.00 |
| 11/02/23 | B190 | Assist with preparation for status conference (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 11/02/23 | B190 | Advise on status of pending Committee 2004 motions (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 11/02/23 | B190 | Confer with Mr. Caldie regarding hearing results (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 11/03/23 | B190 | Analyze notices of hearings for three continued 2004 motions, claim objection motion, status conference, calendar hearings, and update case calendar (.3).<br>Jessica Rehbein | 0.30 | 85.50 |
| 11/06/23 | B190 | Review emails regarding plan review and revisions (.6).<br>Robert T Kugler | 0.60 | 330.00 |
| 11/06/23 | B190 | Analyze related case proceedings for impact on this case (.4).<br>Logan Kugler | 0.40 | 156.00 |
| 11/06/23 | B190 | Coordinate with Ms. Rehbein regarding adversary proceeding strategy issues (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 11/06/23 | B190 | Analyze upcoming deadlines, update case calendar, revise case tracking chart, and circulate to team (.4). | 0.40 | 114.00 |

**Stinson LLP**                                                **Invoice Detail**

File No. 3520516.0002                                              Page 18
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | Jessica Rehbein | | |
| 11/07/23 | B190 | Review draft Plan (1.6).<br>Robert T Kugler | 1.60 | 880.00 |
| 11/07/23 | B190 | Request transcript of November 2 hearing (.1).<br>Jessica Rehbein | 0.10 | 28.50 |
| 11/08/23 | B190 | Review revisions to draft plan (2.5).<br>Robert T Kugler | 2.50 | 1,375.00 |
| 11/13/23 | B190 | Assess developments in related diocesan bankruptcy cases for impact on instant case (.7).<br>Logan Kugler | 0.70 | 273.00 |
| 11/22/23 | B190 | Calendar status conference hearing and update case calendar (.1).<br>Jessica Rehbein | 0.10 | 28.50 |
| 11/22/23 | B190 | Analyze notices of continued hearings, calendar hearings for team, and update case calendar (.2).<br>Jessica Rehbein | 0.20 | 57.00 |
| 11/27/23 | B190 | Correspondence from Ms. Rehbein regarding upcoming tasks and agenda for team meeting this week (.1).<br>Christopher Sevedge | 0.10 | 38.00 |
| 11/27/23 | B190 | Assess ongoing developments in related cases for impact on this case (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 11/29/23 | B190 | Travel to Syracuse for hearing (5.5).<br>Logan Kugler | 5.50 | No Charge |
| 11/29/23 | B190 | Assist with preparation for hearing on LMI motion to objection to claims (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 11/30/23 | B190 | Review and revise information for presentation or response at hearings on claim objections, late-filed clams, lifting of the stay, and related issues (.9).<br>Edwin H Caldie | 0.90 | 495.00 |
| 11/30/23 | B190 | Prepare for and attend hearing on status conference and misc motions (2.2).<br>Robert T Kugler | 2.20 | 1,210.00 |
| 11/30/23 | B190 | Telephone conference with Debtor's counsel regarding plan filing and resolution of CPP issues (.5). | 0.50 | 275.00 |

**Stinson LLP**                                                   **Invoice Detail**

File No. 3520516.0002                                              Page 19
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | Robert T Kugler | | |
| 11/30/23 | B190 | Prepare argument outline for hearing and email to Mr. Kugler (.4).<br>Logan Kugler | 0.40 | 156.00 |
| 11/30/23 | B190 | Assist with preparation for hearing on LMI claim objections in light of developments (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 11/30/23 | B190 | Assist with preparation for hearing on SB motion in light of developments (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 11/30/23 | B190 | Attend hearing on status conference regarding plan, LMI claim objections, motion to terminate stay (.8).<br>Logan Kugler | 0.80 | 312.00 |
| 11/30/23 | B190 | Return travel from Syracuse from hearing (5.0).<br>Logan Kugler | 5.00 | No Charge |
| 11/30/23 | B190 | Confer with Mr. Kugler and Mr. Caldie regarding outstanding issues and global case strategy (.3).<br>Jessica Rehbein | 0.30 | 85.50 |
| 11/30/23 | B190 | Analyze results of today's hearing and calendar continued hearing dates for team (.2).<br>Jessica Rehbein | 0.20 | 57.00 |

**Total B190 - Other Contested Matters**                          **48.00**     **11,646.00**

**B320 - Plan/Disclosure Statement Incl. Bus Plan**

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/01/23 | B320 | Receive update regarding plan from Debtor's counsel (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 11/02/23 | B320 | Evaluate issues relating to plan drafting and confirmation in light of the hearings on LMI's motion for objection procedures and other case events (.9).<br>Edwin H Caldie | 0.90 | 495.00 |
| 11/02/23 | B320 | Assist with developing plan filing strategy post-hearing (.8).<br>Logan Kugler | 0.80 | 312.00 |

**Stinson LLP**                                                                    **Invoice Detail**

File No. 3520516.0002                                                                      Page 20
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/03/23 | B320 | Work on analysis of draft plan circulated by debtor's counsel and proposed revisions to same (2.4).<br>Christopher Sevedge | 2.40 | 912.00 |
| 11/03/23 | B320 | Review provisions of the Debtor's draft plan and evaluate related strategy issue (1.1).<br>Edwin H Caldie | 1.10 | 605.00 |
| 11/03/23 | B320 | Review Plan and Disclosure Statement from Debtor (1.6).<br>Robert T Kugler | 1.60 | 880.00 |
| 11/03/23 | B320 | Review status of exhibits to plan (1.1).<br>Robert T Kugler | 1.10 | 605.00 |
| 11/03/23 | B320 | Communications with proposed Trustee regarding retention issues (.4).<br>Logan Kugler | 0.40 | 156.00 |
| 11/03/23 | B320 | Assist with issues related to plan revisions (.6).<br>Logan Kugler | 0.60 | 234.00 |
| 11/04/23 | B320 | Work on analysis of draft plan circulated by debtor's counsel and proposed revisions to same (.5).<br>Christopher Sevedge | 0.50 | 190.00 |
| 11/06/23 | B320 | Work on analysis of draft plan circulated by debtor's counsel and proposed revisions to same (2.8).<br>Christopher Sevedge | 2.80 | 1,064.00 |
| 11/06/23 | B320 | Review and evaluate plan revisions proposed by the Debtor relating to claim treatment and non-settling insurers (1.3).<br>Edwin H Caldie | 1.30 | 715.00 |
| 11/06/23 | B320 | Discuss plan provisions and structure with Mr. Kugler and provide advice regarding same (.6).<br>Phillip J Ashfield | 0.60 | 303.00 |
| 11/06/23 | B320 | Revisions to plan and plan exhibits based on joint plan (.6).<br>Logan Kugler | 0.60 | 234.00 |
| 11/06/23 | B320 | Analyze and summarize Committee's outstanding plan issues and proposed revisions (.3).<br>Jessica Rehbein | 0.30 | 85.50 |
| 11/07/23 | B320 | Work on analysis of draft plan circulated by debtor's counsel and circulate proposed revisions to same to Mr. | 6.90 | 2,622.00 |

**Stinson LLP**                                                          **Invoice Detail**

File No. 3520516.0002                                                          Page 21
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | R. Kugler, Mr. Caldie, and Mr. L. Kugler for review (6.9).<br>Christopher Sevedge | | |
| 11/07/23 | B320 | Address questions and issues raised by insurance litigation counsel for the Committee relating to bankruptcy aspects of anticipated insurer objections to the joint plan (.8).<br>Edwin H Caldie | 0.80 | 440.00 |
| 11/07/23 | B320 | Address questions and concerns regarding plan revisions proposed by the Debtor and evaluate recent decisions in corollary Diocesan bankruptcy cases in light of the same (1.3).<br>Edwin H Caldie | 1.30 | 715.00 |
| 11/07/23 | B320 | Assist with plan revision issues (.3).<br>Phillip J Ashfield | 0.30 | 151.50 |
| 11/07/23 | B320 | Review emails regarding Future claims (.6).<br>Robert T Kugler | 0.60 | 330.00 |
| 11/07/23 | B320 | Confer with Mr. Kugler and Mr. Caldie regarding plan revision issues (.5).<br>Logan Kugler | 0.50 | 195.00 |
| 11/07/23 | B320 | Prepare revisions to draft plan (7.2).<br>Logan Kugler | 7.20 | 2,808.00 |
| 11/07/23 | B320 | Communicate with Mr. Sevedge regarding plan revisions (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 11/07/23 | B320 | Prepare additional revisions to joint plan, including incorporating insurance specific provisions and address edits from Mr. Sevedge (2.5).<br>Logan Kugler | 2.50 | 975.00 |
| 11/08/23 | B320 | Correspondence with Mr. Caldie, Mr. Kugler, and Mr. Kugler regarding additional revisions to debtor's draft plan and review provisions relating to same (.4).<br>Christopher Sevedge | 0.40 | 152.00 |
| 11/08/23 | B320 | Review and evaluate plan revisions proposed by the Debtor and reconcile with Committee positions on claim distribution process and child protection (1.1).<br>Edwin H Caldie | 1.10 | 605.00 |
| 11/08/23 | B320 | Continue making plan revisions (3.6). | 3.60 | 1,404.00 |

**Stinson LLP**                                                                                    **Invoice Detail**

File No. 3520516.0002                                                                              Page 22
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|------------------------|-------|--------|
| | | Logan Kugler | | |
| 11/08/23 | B320 | Continue revising plan and circulate draft with summary of issues (4.2). Logan Kugler | 4.20 | 1,638.00 |
| 11/08/23 | B320 | Work session with Mr. Kugler to address plan issues and revisions (2.3). Logan Kugler | 2.30 | 897.00 |
| 11/09/23 | B320 | Work session with team concerning global case strategy and insurance issues (.2). Christopher Sevedge | 0.20 | 76.00 |
| 11/09/23 | B320 | Strategy with Mr. Caldie, Mr. Kugler, and Mr. Kugler regarding revisions to plan and related issues (2.3). Christopher Sevedge | 2.30 | 874.00 |
| 11/09/23 | B320 | Review and revise plan draft circulated by the Debtor and evaluate related issues (2.3). Edwin H Caldie | 2.30 | 1,265.00 |
| 11/09/23 | B320 | Review and revise draft Plan (3.4). Robert T Kugler | 3.40 | 1,870.00 |
| 11/09/23 | B320 | Draft emails to Debtor counsel regarding plan and CPP (.4). Robert T Kugler | 0.40 | 220.00 |
| 11/09/23 | B320 | Work session regarding plan issues and revisions (2.5). Logan Kugler | 2.50 | 975.00 |
| 11/09/23 | B320 | Additional revisions to joint plan and prepare circulation drafts (4.5). Logan Kugler | 4.50 | 1,755.00 |
| 11/09/23 | B320 | Confer with Mr. Caldie regarding plan revisions and language changes and update chart (.3). Jessica Rehbein | 0.30 | 85.50 |
| 11/10/23 | B320 | Review confirmation timing and strategy (1.1). Robert T Kugler | 1.10 | 605.00 |
| 11/10/23 | B320 | Assist with plan strategy and finalization considerations (.6). Logan Kugler | 0.60 | 234.00 |
| 11/12/23 | B320 | Address plan strategy and finalization issues (.4). Logan Kugler | 0.40 | 156.00 |

**Stinson LLP**                                                            **Invoice Detail**

File No. 3520516.0002                                                          Page 23
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/13/23 | B320 | Review additional proposed revisions to plan and correspondence regarding same (.3). <br> Christopher Sevedge | 0.30 | 114.00 |
| 11/13/23 | B320 | Communicate with Debtor's counsel regarding plan status (.1). <br> Edwin H Caldie | 0.10 | 55.00 |
| 11/13/23 | B320 | Review and evaluate edits to the plan proposed by insurance counsel (.6). <br> Edwin H Caldie | 0.60 | 330.00 |
| 11/13/23 | B320 | Review strategy regarding plan review and drafting (.8). <br> Robert T Kugler | 0.80 | 440.00 |
| 11/13/23 | B320 | Review status of Child Protection Protocols and next steps (.7). <br> Robert T Kugler | 0.70 | 385.00 |
| 11/13/23 | B320 | Review status of Trust Agreement (.4). <br> Robert T Kugler | 0.40 | 220.00 |
| 11/13/23 | B320 | Review status of review of disclosure statement (1.1). <br> Robert T Kugler | 1.10 | 605.00 |
| 11/13/23 | B320 | Review revisions to insurance provisions (.7). <br> Robert T Kugler | 0.70 | 385.00 |
| 11/13/23 | B320 | Coordinate regarding plan preparation and timing (.3). <br> Logan Kugler | 0.30 | 117.00 |
| 11/14/23 | B320 | Review and evaluate draft disclosure statement and proposed Committee edits to the same (1.2). <br> Edwin H Caldie | 1.20 | 660.00 |
| 11/14/23 | B320 | Review emails with Donato regarding plan review (.4). <br> Robert T Kugler | 0.40 | 220.00 |
| 11/14/23 | B320 | Review plan revisions (.7). <br> Robert T Kugler | 0.70 | 385.00 |
| 11/14/23 | B320 | Review disclosure statement revisions (.8). <br> Robert T Kugler | 0.80 | 440.00 |
| 11/14/23 | B320 | Evaluate plan edits from insurance counsel (.6). <br> Logan Kugler | 0.60 | 234.00 |
| 11/14/23 | B320 | Assess email from Debtor regarding plan edits and filing status (.1). <br> Logan Kugler | 0.10 | 39.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                                    Page 24
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/14/23 | B320 | Coordinate internally regarding plan, disclosure statement, and exhibit needs (.4). <br> Logan Kugler | 0.40 | 156.00 |
| 11/14/23 | B320 | Evaluate potential insurer positions with respect to draft plan (.6). <br> Logan Kugler | 0.60 | 234.00 |
| 11/14/23 | B320 | Review Disclosure Statement and prepare related revisions (2.4). <br> Logan Kugler | 2.40 | 936.00 |
| 11/14/23 | B320 | Confer with Mr. Kugler regarding plan edit needs (.2). <br> Logan Kugler | 0.20 | 78.00 |
| 11/15/23 | B320 | Telephone conference with counsel for debtors concerning proposed revisions to plan and related issues (2.4). <br> Christopher Sevedge | 2.40 | 912.00 |
| 11/15/23 | B320 | Strategy with Mr. Caldie and Mr. Kugler regarding outstanding plan issues (.3). <br> Christopher Sevedge | 0.30 | 114.00 |
| 11/15/23 | B320 | Participate in plan negotiation with attorneys for the Debtor (2.4). <br> Edwin H Caldie | 2.40 | 1,320.00 |
| 11/15/23 | B320 | Evaluate and formulate strategy regarding remaining points of discussion and negotiation raised by the Debtor (.9). <br> Edwin H Caldie | 0.90 | 495.00 |
| 11/15/23 | B320 | Review emails with Debtor counsel regarding plan drafting issues (.4). <br> Robert T Kugler | 0.40 | 220.00 |
| 11/15/23 | B320 | Review email from Nationwide regarding plan status (.2). <br> Robert T Kugler | 0.20 | 110.00 |
| 11/15/23 | B320 | Continue analyzing potential insurer objections to plan and necessity of related plan provisions (.9). <br> Logan Kugler | 0.90 | 351.00 |
| 11/15/23 | B320 | Telephone conference with Diocese counsel regarding plan finalization (2.5). <br> Logan Kugler | 2.50 | 975.00 |

**Stinson LLP**                                                          **Invoice Detail**

File No. 3520516.0002                                                          Page 25
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/15/23 | B320 | Telephone conference with Mr. Sevedge and Mr. Caldie regarding plan revisions (.5).<br>Logan Kugler | 0.50 | 195.00 |
| 11/15/23 | B320 | Address plan issues related to future claims (.6).<br>Logan Kugler | 0.60 | 234.00 |
| 11/15/23 | B320 | Telephone conference with Mr. Caldie regarding plan revisions (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 11/15/23 | B320 | Assist with plan revision issues (.4).<br>Logan Kugler | 0.40 | 156.00 |
| 11/16/23 | B320 | Work session with team concerning global case strategy, draft plan, and insurance issues (.6).<br>Christopher Sevedge | 0.60 | 228.00 |
| 11/16/23 | B320 | Review updated versions of draft plan and work on additional proposed comments/revisions to same (.5).<br>Christopher Sevedge | 0.50 | 190.00 |
| 11/16/23 | B320 | Review draft plan from the Debtor and formulate responsive edits (2.3).<br>Edwin H Caldie | 2.30 | 1,265.00 |
| 11/16/23 | B320 | Review draft child protection protocols from the Debtor and formulate recommendations for the client (1.6).<br>Edwin H Caldie | 1.60 | 880.00 |
| 11/16/23 | B320 | Review revised CPP (1.1).<br>Robert T Kugler | 1.10 | 605.00 |
| 11/16/23 | B320 | Review revised survivor TDP's (.6).<br>Robert T Kugler | 0.60 | 330.00 |
| 11/16/23 | B320 | Review strategy regarding plan negotiations (.8).<br>Robert T Kugler | 0.80 | 440.00 |
| 11/16/23 | B320 | Review strategy regarding disclosure statement revisions (.7).<br>Robert T Kugler | 0.70 | 385.00 |
| 11/16/23 | B320 | Assist with plan negotiation issues (.4).<br>Logan Kugler | 0.40 | 156.00 |
| 11/16/23 | B320 | Continued revisions to plan and email to team detailing same (2.8).<br>Logan Kugler | 2.80 | 1,092.00 |

**Stinson LLP**                                                        **Invoice Detail**

File No. 3520516.0002                                                      Page 26
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/16/23 | B320 | Evaluate child protection documents reverted by Diocese (.4). <br> Logan Kugler | 0.40 | 156.00 |
| 11/16/23 | B320 | Telephone conference with Stinson team regarding plan and plan exhibit revision issues (.8). <br> Logan Kugler | 0.80 | 312.00 |
| 11/16/23 | B320 | Update telephone conference to Mr. Kugler regarding plan status (.1). <br> Logan Kugler | 0.10 | 39.00 |
| 11/17/23 | B320 | Review updated versions of draft plan and work on additional proposed comments/revisions to same (2.3). <br> Christopher Sevedge | 2.30 | 874.00 |
| 11/17/23 | B320 | Strategy telephone conference with Mr. Kugler regarding revisions to plan (.1). <br> Christopher Sevedge | 0.10 | 38.00 |
| 11/17/23 | B320 | Continue review of draft plan from the Debtor and draft additional language relating to the treatment of survivor claims (1.9). <br> Edwin H Caldie | 1.90 | 1,045.00 |
| 11/17/23 | B320 | Review strategy regarding revised CPP (1.1). <br> Robert T Kugler | 1.10 | 605.00 |
| 11/17/23 | B320 | Review strategy regarding plan negotiations (1.0). <br> Robert T Kugler | 1.00 | 550.00 |
| 11/17/23 | B320 | Review strategy regarding disclosure statement revisions (.5). <br> Robert T Kugler | 0.50 | 275.00 |
| 11/17/23 | B320 | Evaluate child protection protocol revisions and address related Committee concerns in advance of Committee telephone conference (1.5). <br> Logan Kugler | 1.50 | 585.00 |
| 11/17/23 | B320 | Update to Mr. Kugler regarding plan efforts (.2). <br> Logan Kugler | 0.20 | 78.00 |
| 11/17/23 | B320 | Telephone conference with Mr. Caldie regarding plan revisions (.2). <br> Logan Kugler | 0.20 | 78.00 |
| 11/17/23 | B320 | Additional revisions to child protection protocols (.9). <br> Logan Kugler | 0.90 | 351.00 |

**Stinson LLP**                                                                        **Invoice Detail**

File No. 3520516.0002                                                                        Page 27
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/17/23 | B320 | Continue making revisions to plan (2.1). <br> Logan Kugler | 2.10 | 819.00 |
| 11/17/23 | B320 | Update to allocation protocol based on plan revisions (.7). <br> Logan Kugler | 0.70 | 273.00 |
| 11/17/23 | B320 | Update Trust agreement based on plan revisions (.3). <br> Logan Kugler | 0.30 | 117.00 |
| 11/17/23 | B320 | Email to Diocese counsel regarding plan revisions and circulation copies (.2). <br> Logan Kugler | 0.20 | 78.00 |
| 11/17/23 | B320 | Communications with Mr. Sevedge regarding plan revisions (.2). <br> Logan Kugler | 0.20 | 78.00 |
| 11/18/23 | B320 | Correspondence from debtors' counsel regarding additional revisions to plan and begin review and analysis of same (.4). <br> Christopher Sevedge | 0.40 | 152.00 |
| 11/18/23 | B320 | Review correspondence with Debtor counsel regarding plan (.8). <br> Robert T Kugler | 0.80 | 440.00 |
| 11/18/23 | B320 | Review correspondence with Debtor counsel regarding disclosure statement (.4). <br> Robert T Kugler | 0.40 | 220.00 |
| 11/18/23 | B320 | Communications with Mr. Caldie regarding disclosure statement edits (.1). <br> Logan Kugler | 0.10 | 39.00 |
| 11/19/23 | B320 | Review and analyze proposed revisions from Stinson team on plan and circulate additional proposed revisions and comments to same following debtor's latest turn of draft document (2.7). <br> Christopher Sevedge | 2.70 | 1,026.00 |
| 11/19/23 | B320 | Review and evaluate revised plan circulated by Debtor's counsel and refine responsive edits and points for discussion (2.7). <br> Edwin H Caldie | 2.70 | 1,485.00 |
| 11/19/23 | B320 | Review Debtor revisions to Plan (1.2). <br> Robert T Kugler | 1.20 | 660.00 |

**Stinson LLP**                                                                    **Invoice Detail**

File No. 3520516.0002                                                                    Page 28
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/19/23 | B320 | Review strategy regarding class treatments (.7). Robert T Kugler | 0.70 | 385.00 |
| 11/19/23 | B320 | Assess Committee revisions to Plan (1.1). Robert T Kugler | 1.10 | 605.00 |
| 11/19/23 | B320 | Assess Diocese's plan edits and make further edits, incorporating edits proposed by others (3.0). Logan Kugler | 3.00 | 1,170.00 |
| 11/20/23 | B320 | Strategy with Mr. Caldie, Mr. Kugler, and Mr. Kugler regarding revisions draft plan and related issues (.6). Christopher Sevedge | 0.60 | 228.00 |
| 11/20/23 | B320 | Telephone conference with counsel for debtor concerning plan revisions (1.1). Christopher Sevedge | 1.10 | 418.00 |
| 11/20/23 | B320 | Review and revise draft plan of reorganization and evaluate Committee positions and edits (2.4). Edwin H Caldie | 2.40 | 1,320.00 |
| 11/20/23 | B320 | Prepare for, and participate in telephone conference with Debtor's counsel regarding plan provisions and related issues (1.4). Edwin H Caldie | 1.40 | 770.00 |
| 11/20/23 | B320 | Communicate with the Committee Chair and Survivor counsel regarding ongoing plan and child protection negotiations (.7). Edwin H Caldie | 0.70 | 385.00 |
| 11/20/23 | B320 | Discuss plan issues with Mr. Kugler (.5). Phillip J Ashfield | 0.50 | 252.50 |
| 11/20/23 | B320 | Review proposed plan revisions (1.5). Robert T Kugler | 1.50 | 825.00 |
| 11/20/23 | B320 | Review Trust Agreement provisions (.6). Robert T Kugler | 0.60 | 330.00 |
| 11/20/23 | B320 | Review emails regarding Trustee selection (.4). Robert T Kugler | 0.40 | 220.00 |
| 11/20/23 | B320 | Edits to plan based on telephone conference with Diocese and prepare circulation version (2.3). Logan Kugler | 2.30 | 897.00 |
| 11/20/23 | B320 | Internal communications regarding plan issues, strategy, and negotiation points (1.7). | 1.70 | 663.00 |

**Stinson LLP**                                                              **Invoice Detail**

File No. 3520516.0002                                                              Page 29
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|------------------------|-------|--------|
| | | Logan Kugler | | |
| 11/20/23 | B320 | Prepare for and telephone conference with Diocese regarding plan and disclosure statement finalization issues (1.2). Logan Kugler | 1.20 | 468.00 |
| 11/20/23 | B320 | Update to Trust Agreement (.4). Logan Kugler | 0.40 | 156.00 |
| 11/20/23 | B320 | Edits to allocation protocol (.7). Logan Kugler | 0.70 | 273.00 |
| 11/20/23 | B320 | Assist with issues related to finalization of non-monetary provisions (.3). Logan Kugler | 0.30 | 117.00 |
| 11/20/23 | B320 | Confer with Trustee regarding retention and confirmation-related issues (.5). Logan Kugler | 0.50 | 195.00 |
| 11/20/23 | B320 | Evaluate distribution mechanisms and related implications post-confirmation (1.2). Logan Kugler | 1.20 | 468.00 |
| 11/20/23 | B320 | Review plan and insurer litigation analysis (.3) Jessica Rehbein | 0.30 | 85.50 |
| 11/20/23 | B320 | Analyze and summarize claim information to insert into Plan (3.2). Jessica Rehbein | 3.20 | 912.00 |
| 11/20/23 | B320 | Attention to plan changes and revisions (.3). Jessica Rehbein | 0.30 | 85.50 |
| 11/21/23 | B320 | Telephone conferences with Mr. Kugler regarding outstanding revisions to plan (.4). Christopher Sevedge | 0.40 | 152.00 |
| 11/21/23 | B320 | Review additional revisions to plan and correspondence with Stinson team regarding same (.7). Christopher Sevedge | 0.70 | 266.00 |
| 11/21/23 | B320 | Prepare for, and participate in telephone conference with the Debtor's representatives and Debtor's counsel regarding child protection issues and related, ongoing negotiations (1.1). Edwin H Caldie | 1.10 | 605.00 |

**Stinson LLP**                                                          **Invoice Detail**

File No. 3520516.0002                                                          Page 30
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|-----------------------|-------|--------|
| 11/21/23 | B320 | Evaluate plan filing concerns and strategy issues relating to the resolution of ongoing negotiations (.7). Edwin H Caldie | 0.70 | 385.00 |
| 11/21/23 | B320 | Review emails with debtor counsel regarding telephone conference regarding open issues (.4). Robert T Kugler | 0.40 | 220.00 |
| 11/21/23 | B320 | Review revised plan delivered by Debtor (.8). Robert T Kugler | 0.80 | 440.00 |
| 11/21/23 | B320 | Prepare for and attend telephone conference with debtor to discuss open issues (1.3). Robert T Kugler | 1.30 | 715.00 |
| 11/21/23 | B320 | Review proposed revisions to Debtor plan (.7). Robert T Kugler | 0.70 | 385.00 |
| 11/21/23 | B320 | Review Trust Agreement language (.5). Robert T Kugler | 0.50 | 275.00 |
| 11/21/23 | B320 | Review Debtor revisions to CPP (.7). Robert T Kugler | 0.70 | 385.00 |
| 11/21/23 | B320 | Review Debtor revisions to Disclosure Statement (.7). Robert T Kugler | 0.70 | 385.00 |
| 11/21/23 | B320 | Review revisions to Debtor draft Plan (.5). Robert T Kugler | 0.50 | 275.00 |
| 11/21/23 | B320 | Review final revisions to Plan by Debtor (.4). Robert T Kugler | 0.40 | 220.00 |
| 11/21/23 | B320 | Telephone conference with Donato regarding next steps in light of impasse (.4). Robert T Kugler | 0.40 | 220.00 |
| 11/21/23 | B320 | Review Debtor letter to Court regarding impasse (.3). Robert T Kugler | 0.30 | 165.00 |
| 11/21/23 | B320 | Evaluate letter to court regarding plan filing status (.2). Logan Kugler | 0.20 | 78.00 |
| 11/21/23 | B320 | Telephone conference with Mr. Walter regarding plan edits (.3). Logan Kugler | 0.30 | 117.00 |
| 11/21/23 | B320 | Evaluate Diocese's revisions to disclosure statement and follow up with Ms. Temes regarding same (.6). Logan Kugler | 0.60 | 234.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                                    Page 31
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/21/23 | B320 | Telephone conference with Mr. Kugler regarding plan filing status and final needs (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 11/21/23 | B320 | Telephone conference with Mr. Caldie and Mr. Kugler regarding child protection issues (.1)<br>Logan Kugler | 0.10 | 39.00 |
| 11/21/23 | B320 | Telephone conferences with Mr. Sevedge regarding plan edits (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 11/21/23 | B320 | Strategy telephone conference with Mr. Kugler regarding plan and non-monetary status (.6).<br>Logan Kugler | 0.60 | 234.00 |
| 11/21/23 | B320 | Update Mr. Caldie regarding non-monetary status (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 11/21/23 | B320 | Assess child protection edits provided by Debtor and assist with response to same (.7).<br>Logan Kugler | 0.70 | 273.00 |
| 11/21/23 | B320 | Assist with review and response to Diocese's final edits to plan (1.8).<br>Logan Kugler | 1.80 | 702.00 |
| 11/21/23 | B320 | Attend telephone conference with Diocese on non-monetary issues (.4).<br>Logan Kugler | 0.40 | 156.00 |
| 11/22/23 | B320 | Review Court text order regarding Debtor letter request (.3).<br>Robert T Kugler | 0.30 | 165.00 |
| 11/22/23 | B320 | Assess update from Court regarding plan status and 105(a) status conference (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 11/22/23 | B320 | Assist with issues related to plan and forthcoming status conference with Court (.4).<br>Logan Kugler | 0.40 | 156.00 |
| 11/22/23 | B320 | Analyze letter and emails regarding status of Plan and child protection protocols (.2).<br>Jessica Rehbein | 0.20 | 57.00 |
| 11/23/23 | B320 | Assess Camden pleadings relevant to plan confirmation issues (.7). | 0.70 | 273.00 |

**Stinson LLP**                                                              **Invoice Detail**

File No. 3520516.0002                                                              Page 32
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | Logan Kugler | | |
| 11/26/23 | B320 | Review emails strategy regarding insurer standing as it relates to plan confirmation (.5). Robert T Kugler | 0.50 | 275.00 |
| 11/27/23 | B320 | Evaluate ongoing plan negotiation issues (.7). Edwin H Caldie | 0.70 | 385.00 |
| 11/27/23 | B320 | Assist with strategy regarding child protection issues (.3). Logan Kugler | 0.30 | 117.00 |
| 11/27/23 | B320 | Meet with Mr. Kugler and Mr. Caldie to discuss plan and timing strategy (.7). Jessica Rehbein | 0.70 | 199.50 |
| 11/28/23 | B320 | Review plan provisions relating to untimely-filed claims to confirm their treatment and address related inquiries (.6). Edwin H Caldie | 0.60 | 330.00 |
| 11/28/23 | B320 | Assist with preparation for plan status conference (.4). Logan Kugler | 0.40 | 156.00 |
| 11/28/23 | B320 | Address issues related to insurer standing on various case issues (.2). Logan Kugler | 0.20 | 78.00 |
| 11/29/23 | B320 | Prepare for telephone conference with Debtor's counsel regarding upcoming hearings and potential strategies for the same (.3). Edwin H Caldie | 0.30 | 165.00 |
| 11/29/23 | B320 | Participate in telephone conference with Debtor's counsel regarding upcoming hearings and potential strategies for the same (.5). Edwin H Caldie | 0.50 | 275.00 |
| 11/29/23 | B320 | Telephone conference with Debtor's counsel regarding CPP (.3). Robert T Kugler | 0.30 | 165.00 |
| 11/29/23 | B320 | Review emails with Debtor's counsel regarding upcoming meeting (.4). Robert T Kugler | 0.40 | 220.00 |
| 11/29/23 | B320 | Review strategy for Plan and confirmation (.7). Robert T Kugler | 0.70 | 385.00 |

**Stinson LLP**                                                              **Invoice Detail**

File No. 3520516.0002                                                              Page 33
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|------------------------|-------|--------|
| 11/29/23 | B320 | Assist with preparation for hearing regarding plan and protocols (1.2). Logan Kugler | 1.20 | 468.00 |
| 11/29/23 | B320 | Assist with strategy for CPP resolution (.7). Logan Kugler | 0.70 | 273.00 |
| 11/29/23 | B320 | Confer with team regarding plan confirmation issues related to insurance neutrality (.3) Logan Kugler | 0.30 | 117.00 |
| 11/30/23 | B320 | Work session with team concerning global case strategy and insurance issues (.1). Christopher Sevedge | 0.10 | 38.00 |
| 11/30/23 | B320 | Participate in pre-hearing telephone conference with the Diocese regarding plan negotiations and related questions and issues (.6). Edwin H Caldie | 0.60 | 330.00 |
| 11/30/23 | B320 | Evaluate questions and issues relating to revision of the plan for filing on or before December (.6). Edwin H Caldie | 0.60 | 330.00 |
| 11/30/23 | B320 | Communicate with Committee members and their representatives regarding the outcome of the hearing on claim objections, late-filed clams, lifting of the stay, and related issues (.5) Edwin H Caldie | 0.50 | 275.00 |
| 11/30/23 | B320 | Review correspondence with Durst regarding plan review (.6). Robert T Kugler | 0.60 | 330.00 |
| 11/30/23 | B320 | Develop strategy regarding confirmation arguments raised by London Market Insurer (.8). Robert T Kugler | 0.80 | 440.00 |
| 11/30/23 | B320 | Assist with preparation for hearing on plan issues (.8). Logan Kugler | 0.80 | 312.00 |
| 11/30/23 | B320 | Receive update regarding plan filing, schedule, and hearing procedure and confer with Mr. Kugler regarding same (.5). Logan Kugler | 0.50 | 195.00 |
| 11/30/23 | B320 | Confer with Mr. Kugler and Mr. Bair pre-hearing regarding plan confirmation issues (.4). Logan Kugler | 0.40 | 156.00 |

**Stinson LLP**                                                                   **Invoice Detail**

File No. 3520516.0002                                                                 Page 34
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|------------------------|-------|--------|
| 11/30/23 | B320 | Confer with Mr. Bair regarding post-confirmation litigation issues (.5). <br> Logan Kugler | 0.50 | 195.00 |
| 11/30/23 | B320 | Confer with Mr. Bair and Mr. Kugler post-hearing on plan confirmation issues (.7). <br> Logan Kugler | 0.70 | 273.00 |
| 11/30/23 | B320 | Assist with strategy regarding finalization of child protection issues (.6). <br> Logan Kugler | 0.60 | 234.00 |
| 11/30/23 | B320 | Analyze outstanding confirmation issues and update chart (.2). <br> Jessica Rehbein | 0.20 | 57.00 |

**Total B320 - Plan/Disclosure Statement Incl. Bus Plan**                    **181.00**    **81,061.50**

**B500 - Interstate Disclosure**

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|------------------------|-------|--------|
| 11/01/23 | B500 | Evaluate the status of discovery efforts and need for additional deposition (.6). <br> Edwin H Caldie | 0.60 | 330.00 |
| 11/01/23 | B500 | Review and analyze transcript of AZRA deposition (.7). <br> Zachary Hemenway | 0.70 | 350.00 |
| 11/01/23 | B500 | Go over relevant caselaw on potential claims (.6). <br> Zachary Hemenway | 0.60 | 300.00 |
| 11/01/23 | B500 | Travel to Syracuse, NY for hearing (7.1). <br> Zachary Hemenway | 7.10 | No Charge |
| 11/01/23 | B500 | Review related discovery for Camden case (.3). <br> Zachary Hemenway | 0.30 | 150.00 |
| 11/01/23 | B500 | Outline arguments for hearing (.6). <br> Zachary Hemenway | 0.60 | 300.00 |
| 11/01/23 | B500 | Research relevant to AZRA's assertion of the common interest doctrine and prepare related summary for Mr. Hemenway (.7). <br> Logan Kugler | 0.70 | 273.00 |
| 11/01/23 | B500 | Finalize correspondence regarding privilege log and email to AZRA's counsel regarding same (.3) <br> Logan Kugler | 0.30 | 117.00 |

**Stinson LLP**                                                                      **Invoice Detail**

File No. 3520516.0002                                                                      Page 35
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/01/23 | B500 | Address issues related to transmission of Green transcript (.3).<br>Logan Kugler | 0.30 | 117.00 |
| 11/01/23 | B500 | Assist with preparation for continued Interstate hearing (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 11/02/23 | B500 | Review status of discovery regarding Interstate disclosure (.7).<br>Robert T Kugler | 0.70 | 385.00 |
| 11/02/23 | B500 | Meet with creditors' and Committee members' counsel in advance of hearing to discuss hearing strategy and provide updates on investigation (1.6).<br>Zachary Hemenway | 1.60 | 800.00 |
| 11/02/23 | B500 | Draft and revise arguments and talking points for hearing (1.2).<br>Zachary Hemenway | 1.20 | 600.00 |
| 11/02/23 | B500 | Conference with counsel for ISO regarding potential deposition and privilege log issues (.3).<br>Zachary Hemenway | 0.30 | 150.00 |
| 11/02/23 | B500 | Follow up on privilege log and common interest privilege issues (.5).<br>Zachary Hemenway | 0.50 | 250.00 |
| 11/02/23 | B500 | Participate in and follow up on hearing before Judge Kinsella (2.6).<br>Zachary Hemenway | 2.60 | 1,300.00 |
| 11/02/23 | B500 | Return travel to Kansas City (5.8).<br>Zachary Hemenway | 5.80 | No Charge |
| 11/02/23 | B500 | Assist with preparation for hearing on continued Interstate 2004 motion (.4).<br>Logan Kugler | 0.40 | 156.00 |
| 11/02/23 | B500 | Assist with development of ISO discovery strategy and potential additional AZRA discovery (.4).<br>Logan Kugler | 0.40 | 156.00 |
| 11/02/23 | B500 | Review emails related to ISO representative interview in connection with Camden Committee (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 11/03/23 | B500 | Review correspondence with Interstate counsel | 0.50 | 275.00 |

**Stinson LLP**                                                                              **Invoice Detail**

File No. 3520516.0002                                                                                     Page 36
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | regarding deposition and discovery issues (.5). Robert T Kugler | | |
| 11/03/23 | B500 | Follow up with Committee counsel in related case regarding status and next steps (.3). Zachary Hemenway | 0.30 | 150.00 |
| 11/03/23 | B500 | Review draft order and follow up regarding changes to same (.6). Zachary Hemenway | 0.60 | 300.00 |
| 11/03/23 | B500 | Prepare proposed order regarding ISO deposition and email to opposing counsel regarding same (.4). Logan Kugler | 0.40 | 156.00 |
| 11/03/23 | B500 | Address issues related to Green deposition transcript (.3). Logan Kugler | 0.30 | 117.00 |
| 11/03/23 | B500 | Telephone conference with Mr. Hemenway regarding Interstate strategy (.2). Logan Kugler | 0.20 | 78.00 |
| 11/04/23 | B500 | Email to Ms. Rehbein regarding Interstate fee review issues (.2). Logan Kugler | 0.20 | 78.00 |
| 11/06/23 | B500 | Evaluate and address issues relating to cooperative discovery initiatives (.4). Edwin H Caldie | 0.40 | 220.00 |
| 11/06/23 | B500 | Review and evaluate deposition transcripts (.7). Edwin H Caldie | 0.70 | 385.00 |
| 11/06/23 | B500 | Review emails with Interstate counsel regarding confidentiality (.3). Robert T Kugler | 0.30 | 165.00 |
| 11/06/23 | B500 | Confer with Mr. Hemenway regarding ISO discovery and review related communications with ISO's counsel (.2). Logan Kugler | 0.20 | 78.00 |
| 11/06/23 | B500 | Emails regarding distribution of transcript and address related confidentiality concerns (.2). Logan Kugler | 0.20 | 78.00 |
| 11/07/23 | B500 | Prepare for and participate in telephone conference with ISO counsel (.7). | 0.70 | 350.00 |

**Stinson LLP**                                                                      **Invoice Detail**

File No. 3520516.0002                                                                      Page 37
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | Zachary Hemenway | | |
| 11/07/23 | B500 | Research potential requirements of order and options for same (.7). <br> Zachary Hemenway | 0.70 | 350.00 |
| 11/07/23 | B500 | Coordinate with Mr. Hemenway regarding Interstate and ISO discovery strategy, and as related to plan confirmation (.5). <br> Logan Kugler | 0.50 | 195.00 |
| 11/07/23 | B500 | Analysis of consensual 2004 examination and required filings (.9). <br> Miranda Swift | 0.90 | 216.00 |
| 11/08/23 | B500 | Telephone conference with Mr. Hemenway regarding ISO deposition and related order (.3). <br> Logan Kugler | 0.30 | 117.00 |
| 11/08/23 | B500 | Update proposed order regarding ISO deposition and email to ISO's counsel regarding same (.3). <br> Logan Kugler | 0.30 | 117.00 |
| 11/10/23 | B500 | Review and revise order (.3). <br> Zachary Hemenway | 0.30 | 150.00 |
| 11/10/23 | B500 | Follow up regarding filing of order (.2) <br> Zachary Hemenway | 0.20 | 100.00 |
| 11/10/23 | B500 | Assess emails regarding order on ISO deposition and update proposed order and coordinate submission of same (.2). <br> Logan Kugler | 0.20 | 78.00 |
| 11/10/23 | B500 | Assess email regarding discovery issues from Interstate counsel (.1). <br> Logan Kugler | 0.10 | 39.00 |
| 11/13/23 | B500 | Review status of Interstate discovery and subpoenas (.7). <br> Robert T Kugler | 0.70 | 385.00 |
| 11/13/23 | B500 | Follow up with Camden counsel regarding potential next steps (.3). <br> Zachary Hemenway | 0.30 | 150.00 |
| 11/13/23 | B500 | Assess emails regarding potential ISO deposition and interview (.2). <br> Logan Kugler | 0.20 | 78.00 |

**Stinson LLP**                                                        **Invoice Detail**

File No. 3520516.0002                                                        Page 38
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/13/23 | B500 | Advise team on issue with adjournment form (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 11/14/23 | B500 | Conference with Camden Committee counsel regarding next steps (.2).<br>Zachary Hemenway | 0.20 | 100.00 |
| 11/14/23 | B500 | Follow up on deposition planning and transcript (.4)<br>Zachary Hemenway | 0.40 | 200.00 |
| 11/14/23 | B500 | Evaluate emails regarding ongoing discovery discussions with ISO and AZRA counsel (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 11/14/23 | B500 | Evaluate Troutman letter regarding privilege disputes (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 11/15/23 | B500 | Email correspondence regarding interview and deposition planning (.2).<br>Zachary Hemenway | 0.20 | 100.00 |
| 11/15/23 | B500 | Assess communications regarding ISO deposition (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 11/21/23 | B500 | Review status of Interstate discovery and strategy for upcoming hearing (.5).<br>Robert T Kugler | 0.50 | 275.00 |
| 11/21/23 | B500 | Evaluate and follow up on correspondence regarding AZRA issue (.3).<br>Zachary Hemenway | 0.30 | 150.00 |
| 11/21/23 | B500 | Assess update regarding continued hearing on Interstate breach for purposes of 11/30 hearing plan (.1).<br>Logan Kugler | 0.10 | 39.00 |
| 11/21/23 | B500 | Assist with issues related to adjournment request on Interstate Motion (.2).<br>Logan Kugler | 0.20 | 78.00 |
| 11/22/23 | B500 | Follow up on required filing (.2).<br>Zachary Hemenway | 0.20 | 100.00 |
| 11/22/23 | B500 | Email to Mr. Haskins regarding consent for adjournment of 11/30 hearing on Interstate/ISO motion (.1).<br>Logan Kugler | 0.10 | 39.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                                        Page 39
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| 11/22/23 | B500 | Coordinate filing of adjournment notice for adjournment of 11/30 hearing on Interstate/ISO motion (.1). <br> Logan Kugler | 0.10 | 39.00 |
| 11/22/23 | B500 | Email to Mr. Bair regarding monthly fee statement issues related to Interstate (.1). <br> Logan Kugler | 0.10 | 39.00 |
| 11/22/23 | B500 | Analyze emails regarding outstanding issues regarding Interstate motion (.2). <br> Jessica Rehbein | 0.20 | 57.00 |
| 11/22/23 | B500 | Prepare hearing adjournment request form (.1). <br> Jessica Rehbein | 0.10 | 28.50 |
| 11/22/23 | B500 | File Request for Adjournment (.1). <br> Jessica Rehbein | 0.10 | 28.50 |
| 11/27/23 | B500 | Review emails with Interstate/Allison regarding adjournment (.3). <br> Robert T Kugler | 0.30 | 165.00 |
| 11/27/23 | B500 | Review briefing in new data breach decision for relevant information on damages (.7). <br> Zachary Hemenway | 0.70 | 350.00 |
| 11/27/23 | B500 | Address and respond to inquiry from Mr. Allison regarding adjournment of 11/30/23 hearing on Interstate motion (.2). <br> Logan Kugler | 0.20 | 78.00 |
| 11/27/23 | B500 | Pull plaintiff's briefing in Troy v. ABA (.2) <br> Miranda Swift | 0.20 | 48.00 |
| 11/27/23 | B500 | Analyze outstanding settlement issues and update tracking chart (.2) <br> Jessica Rehbein | 0.20 | 57.00 |
| 11/28/23 | B500 | Review status of discovery regarding Interstate/AZRA/ISO (.6). <br> Robert T Kugler | 0.60 | 330.00 |
| 11/28/23 | B500 | Follow up with ISO counsel and Camden Committee counsel regarding planning for inquiry (.3) <br> Zachary Hemenway | 0.30 | 150.00 |
| 11/28/23 | B500 | Assess emails regarding ISO and Interstate deposition participants (.1). | 0.10 | 39.00 |

**Stinson LLP**                                                          **Invoice Detail**

File No. 3520516.0002                                                          Page 40
Invoice No: 43537608

| Date | Task | Description/Timekeeper | Hours | Amount |
|------|------|----------------------|-------|--------|
| | | Logan Kugler | | |
| 11/29/23 | B500 | Review and evaluate status of multiple issues relating to discovery with Interstate and AZRA (.4). Edwin H Caldie | 0.40 | 220.00 |

**Total B500 - Interstate Disclosure**                          **41.00**        **13,161.00**

**Current Professional Services**                              **351.10**      **$142,773.50**

## Task Code Summary

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| B115 | Mediation | 25.40 | 12,232.50 |
| B150 | Meetings of and Comm. with Creditors | 42.70 | 20,294.50 |
| B160 | Fee/Employment Applications | 12.60 | 4,222.00 |
| B170 | Fee/Employment Objections | 0.40 | 156.00 |
| B190 | Other Contested Matters | 48.00 | 11,646.00 |
| B320 | Plan/Disclosure Statement Incl. Bus Plan | 181.00 | 81,061.50 |
| B500 | Interstate Disclosure | 41.00 | 13,161.00 |
| | **Current Professional Services** | **351.10** | **$142,773.50** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | Pacer | 16.90 |
| | Relativity Database Charges | 100.00 |
| 10/12/23 | Fee to attend Hearing via CourtSolutions on Invoice 1123 0440 Kugler | 50.00 |
| 11/13/23 | Transcript to J & J Court Transcribers, Inc for Transcription of 3rd day of court on Invoice 2023-02267 | 462.00 |
| 11/14/23 | Transcript to Hudson Court Reporting & Video Inc for Transcript Order for Deposition on Invoice 43313 | 1,971.78 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3520516.0002                                                    Page 41
Invoice No: 43537608

| Date | Description | Amount |
|------|-------------|--------|
| 11/15/23 | Ship Date: 11/15/2023 Inv: # 832520109 Tracking No: 786433680078 To: U S Bankruptcy CT James M H Courthouse and Federal Buildin 100 South Clinton Street SYRACUSE, NY 13261 From: Logan Kugler Stinson LLP 50 South Sixth Street MINNEAPOLIS, MN 55402 | 149.98 |

**Total Disbursements**                                            **$2,750.66**

## <u>CERTIFICATE OF SERVICE</u>

I, Jess Rehbein, hereby certify that on December 21, 2023, I caused a true and correct copy of the foregoing to be filed with the Clerk of Court using CM/ECF and that service was emailed to the following parties:

a. The Roman Catholic Diocese of Syracuse, New York, 240 East Onondaga Street, Syracuse, New York 13202

b. Bond, Schoeneck & King, PLLC, One Lincoln Center, Syracuse, New York 13202, Attn: Stephen A. Donato

c. Office of the United States Trustee, 10 Broad Street, Room 105, Utica, New York 13501, Attn: Erin P. Champion

Date: December 21, 2023                         */s/ Jess Rehbein*
_____
Jess Rehbein