In re The Roman Catholic Diocese of Syracuse, New York   Case No. 20-30663

Debtor   Reporting Period: 1/1/2024 - 1/31/2024

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month
or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH -
ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal.
The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be
attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | |
| ACCOUNT NUMBER (LAST 4) | OPER 3487 | PAYROLL | TAX | OTHER 2830 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | 2,426,775.46 | | | 41,321.07 | 2,468,096.53 |
| **RECEIPTS** | | | | | |
| CASH SALES | - | | | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | 20,153.46 | | | - | 20,153.46 |
| ACCOUNTS RECEIVABLE - POSTPETITION | 3,357,330.29 | | | 6,493.33 | 3,363,823.62 |
| LOANS AND ADVANCES | - | | | - | - |
| SALE OF ASSETS | - | | | - | - |
| OTHER (ATTACH LIST) (Mor 1a) | 1,041,694.33 | | | - | 1,041,694.33 |
| TRANSFERS (FROM DIP ACCTS) | | | | - | - |
| **TOTAL RECEIPTS** | 4,419,178.08 | - | - | 6,493.33 | 4,425,671.41 |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | 317,930.81 | | | 7,814.13 | 325,744.94 |
| PAYROLL TAXES | 95,233.35 | | | 2,496.57 | 97,729.92 |
| SALES, USE, & OTHER TAXES | - | | | - | - |
| INVENTORY PURCHASES | - | | | - | - |
| SECURED/ RENTAL/ LEASES | - | | | - | - |
| INSURANCE | 2,136,855.47 | | | - | 2,136,855.47 |
| ADMINISTRATIVE | 43,491.38 | | | - | 43,491.38 |
| SELLING | - | | | - | - |
| OTHER (ATTACH LIST) Mor 1b | 677,918.05 | | | 2,627.93 | 680,545.98 |
| Passthrough Disbursements (Mor 1c) | 1,021,334.43 | | | - | 1,021,334.43 |
| TRANSFERS (TO DIP ACCTS) | - | | | - | - |
| PROFESSIONAL FEES | 532,875.12 | | | - | 532,875.12 |
| U.S. TRUSTEE QUARTERLY FEES | 76,804.00 | | | - | 76,804.00 |
| COURT COSTS | - | | | - | - |
| **TOTAL DISBURSEMENTS** | 4,902,442.61 | - | - | 12,938.63 | 4,915,381.24 |
| | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (483,264.53) | - | - | (6,445.30) | (489,709.83) |
| | | | | | |
| CASH – END OF MONTH | 1,943,510.93 | | | 34,875.77 | 1,978,386.70 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED

DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | 4,915,381.24 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | |
| LESS: PASSTHROUGH TRANSFERS (MOR 1C) | 1,021,334.43 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 3,894,046.81 |

In re  The Roman Catholic Diocese of Syracuse, New York                                        Case No.  20-30663

__Debtor__                                                                     Reporting Period: 1/1/2024 - 1/31/2024

**Other Cash Receipts**

**Passthrough**

| | | |
|---|---|---:|
| 151-33100 - SDIF Cabrini Team Health | Reimbursement of expenses paid for Cabrini Team Health | 38,205.65 |
| 171-33100 - SDIF ER Subsidy | SDIF Eastern Region funds recd to cover expenses pd RCD Pri | 9,745.00 |
| 199-91100 - Due to/from Seminary | Funds received from Parishes - remit to Seminary | 594.00 |
| 199-98000 - Due to/from Propagation of Faith | Funds received from Parishes - remit to Propagation of Faith General | 1,529.03 |
| 201-30000 - Accounts Payable Other -Reorginazation | Refund from Bond, Schoenck & King | 99.00 |
| 201-43000 - Accounts Payable-Other Monthly Insurances | To Process Payments via Journal Entry vs Check | (112,090.17) |
| 211-96300 - Collections - Catholic Relief Svcs | Funds received from Parishes - remit to Catholic Relief Svcs | 5,120.00 |
| 212-96300 - Collections - Black & Native American Svcs | Funds received from Parishes - remit to Black & Native Amer Svcs | 205.00 |
| 213-96300 - Collections - Respect Life | Funds received from Parishes - remit to Respect Life | 3,087.43 |
| 214-96300 - Collections - Catholic Universty | Funds received from Parishes - remit to Catholic University | 555.00 |
| 215-96300 - Collections - Holy Land | Funds received from Parishes - remit to Holy Land | 200.00 |
| 216-96300 - Collections - Human Development | Funds received from Parishes - remit to Human Development | 13,839.36 |
| 217-96300 - Collections - Holy Fathers | Funds received from Parishes - remit to Holy Fathers | 400.00 |
| 218-96300 - Collections - Catholic Comm Campaign | Funds received from Parishes - remit to Catholic Comm Campaign | 205.00 |
| 220-96300 - Collections - Aid Eastern European Churches | Funds received from Parishes - remit to Eastern European Churches | 310.00 |
| 225-96300 - Collections - Archdiocese for Military USA | Funds received from Parishes - remit to Archdiocese for Military USA | 13.00 |
| 229-96300 - National Collection for Retired Priests | National collection for Retired Religious | 2,052.00 |
| 231-96300 - Hurricane Relief | Maui Wildfire Funds collected | 540.00 |
| 233-96300 - Collections - Home Missions | Funds received from Parishes - remit to Home Missions | 210.00 |
| 709-29005 - Other Prof Services | reimbursement | 310.00 |
| 901-00000 - Pass through | Funds paid to RCD in error to be transferred as needed. | 300.00 |
| 199-91600 Foundation | Foundation | 100,000.00 |
| 199-91600 - Due To/From Foundation - Hope Appeal | Reimbursement from Foundation for Hope Appeal expenses | 500,000.00 |
| Annual Scuderi Funding | Annual Scuderi Funding | 164,000.00 |

**Insurances**

| | | |
|---|---|---:|
| 485-91220 - State of NY WC Recoveries | Worker's Compensation Claims | 111,435.25 |
| 541-91220 - Insurance Loss Recovery | Insurance reimbursement for vehicle claim | 57,910.00 |
| 561-91220 - PSI Other Events Revenue | Parish payment received for Special Event coverage | 689.18 |
| 714-91230-00005 - Paid Family Leave | Paid Family Leave funds | 30,536.87 |
| 714-91230-00005 - Paid Family Leave | Paid Family Leave funds - Regular deposit | 37,364.97 |
| 760-91220-30013 - Reorg-Tucker Arensberg PC | Mediator Fees Reorganization or Refunds | 217.82 |
| 760-91220-30019 - Reorg-VanOsselare Dispute Re | Mediator Fees Reorganization or Refunds | 217.82 |
| 762-91220 - Workers Compensation | Refund received from Triad for WC overage payment | 6,867.28 |
| 762-91220-00002 - Ins. Claims Paid - Auto | Reimbursement on claims | 81.00 |
| 483-91230 - Cobra Refund | Lifetime Benefit Refund for Cobra claims | 1,212.19 |
| 571-91230 - Stop Loss | Insurance reimbursement for Stop/Loss coverage | 38,449.80 |

**Plant**

| | | |
|---|---|---:|
| 571-12006 - Expense Reimbursement Revenue | Parish payment for Cathedraticum | 144.00 |
| 721-93100 - Billable Project Expense | Reimbursement for index fee | 360.00 |

**Program Revenue**

| | | |
|---|---|---:|
| 254-00000 - Untied Way | United Way contributions. | 24.00 |
| 264-00000 - Flexible Spending Plan W/H | Flexible Spending contributions. | 538.16 |
| 421-46003 - Collections | Mass donations - Spanish Apostolate East | 1,476.00 |
| 441-51003 - Catholic Women's Conference | 2021 Women's Conference | 725.00 |
| 444-33400 - Contrib-Restricted | Grant Funds | 5,000.00 |
| 451-57001 - Contrib-Parish-Tuition | Formation for Ministry Tuition Payments | 555.00 |
| 561-34001 - Other Revenue | Donation for World Marriage Day | 10.00 |
| 571-12000 - Expense Reimbursement | Reimbursement of Bishop Lucia wages from St. Margaret's-Mattydale | 1,080.80 |
| 621/651-11001 - Salary & FICA | Amy Bodow from BD Fund | 8,256.16 |
| 621-12006 - Salaries & Wages-Lay | Reimburse Salary-Bishop Residence | 1,950.00 |
| 651-12006 - FICA | Reimburse FICA-Bishop Residence | 95.99 |
| 652-12006 - Health Insur-Lay | Reimberuse Health-Bishop Residence | 680.60 |
| 621-32400 - Salaries & Wages-Lay | Smith, Cheryl Heritage reimb - Cathechist Training | 1,022.00 |
| 651-32400 - FICA | Smith, Cheryl Heritage reimb - Cathechist Training | 78.96 |
| 621-34001 - Salaries & Wages-Lay | Reimbursement of wages | 1,541.25 |
| 621-57001 - Salaries & Wages-Lay | Reimburse Salary-Formation for Ministry | 2,732.17 |
| 651-57001 - FICA | Reimburse FICA-Formation for Ministry | 209.02 |
| 767-25000 - Youth Ministry Office | Heritage reimbursement - Adult Training | 143.74 |
| 786-25000 - N C Y C | NCYC funds received | 60.00 |
| 709-33100 - Meetings Given | Reimbursement for meeting expenses | 600.00 |

|  |  | 1,041,694.33 |
|---|---|---:|

|  |  | 2,083,388.66 |
|---|---|---:|

|  |  | (1,041,694.33) |
|---|---|---:|

| In re The Roman Catholic Diocese of Syracuse, New York | Case No. 20-30663 |
|---|---|
| Debtor | Reporting Period: 1/1/2024 - 1/31/2024 |

**Utilities & Maintenance** -

| | | |
|---|---|---|
| Aaron Cass | 719-42012 | 1,200.00 |
| Armory 5 | 854-13001 | 26,695.76 |
| Bobs True Value | Multiple | 1,178.92 |
| Butler Disposal | 718-42012 | 107.94 |
| CDW Government | 854-13001 | 5,611.72 |
| City of Cortland | 716-42009 | 78.54 |
| Commissioner of Finance - Elevator | 709-17002 | 2,370.39 |
| Cooney Air Conditioning & Heating | 716-12006 | 9,962.50 |
| David Manwaring | 856-42012 | 112.50 |
| DBR Plumbing | 716-17002 | 307.50 |
| Dept of Water | Multiple | 884.85 |
| Diamond Roofing | 716-12006 | 12,615.00 |
| Erich Schmidtmann | 716-17002 | 1,527.50 |
| EZ Pass | 701-17007 | 200.00 |
| Fradon Lock | Multiple | 32.00 |
| Gannon Pest Control | Multiple | 650.00 |
| Healy Plumbing & Heating | Multiple | 2,459.77 |
| Hill & Markes | Multiple | 3,232.42 |
| JC Smith Inc | 718-17002 | 77.82 |
| Jerome Fire Equipment | 719-42012 | 50.00 |
| Kone Inc | Multiple | 2,278.50 |
| Kurt Kraus | Multiple | 440.00 |
| M Squared Mgmt | 709-42006 | 230.00 |
| Michael Grevelding | 716-17003 | 135.00 |
| Mirabito Power & Gas | Multiple | 1,947.37 |
| National Grid | Multiple | 3,603.16 |
| Net At Work | 709-13000 | 1,821.60 |
| Northland Communications | 705-13001 | 3,505.27 |
| NYSEG | Multiple | 1,348.80 |
| Pitney Bowes | Multiple | 6,130.55 |
| Quill Corp | Multiple | 548.97 |
| Qvinci Software | Multiple | 3,391.50 |
| Rabys Home Center | 716-72012 | 25.99 |
| Spectrum | Multiple | 1,427.73 |
| Sunbelt Rentals | Multiple | 4,541.66 |
| Sunoco | 701-41006 | 16.82 |
| Syracuse Haulers | Multiple | 2,627.73 |
| Thryv | 705-42012 | 26.36 |
| TJN Consulting Services | Multiple | 7,417.50 |
| US Bank Equip/Toshiba | Multiple | 7,992.31 |
| USPS | 703-42012 | 264.00 |
| Verizon | Multiple | 3,045.58 |
| Viau Construction | 716-12006 | 1,570.00 |

**Employee Expense Reports & Expenses** -

| | | |
|---|---|---|
| Andrea Schaffer | Multiple | 89.99 |
| Brian McAuliffe | 701-16001 | 276.87 |
| Dave Sackett | 701-16005 | 350.95 |
| Don Mills | 701-33100 | 175.54 |
| Donna Barnes | 701-57001 | 75.84 |

| In re | The Roman Catholic Diocese of Syracuse, New York | Case No. | 20-30663 |
|---|---|---|---|
| | **Debtor** | **Reporting Period:** | 1/1/2024 - 1/31/2024 |

| | | |
|---|---|---:|
| Don Stapleton | Multiple | 103.25 |
| Ed King | 701-17007 | 1,472.58 |
| Ilene Smith | 781-16003 | 42.22 |
| Jacqueline Bressette | Multiple | 525.51 |
| John Ramin | 701-33100 | 342.43 |
| Julie Hagan | Multiple | 91.56 |
| Julie Moss | 701-16003 | 20.04 |
| Kateri Lickona | Multiple | 104.79 |
| Kristin Dievendorf | 794-34001 | 131.50 |
| Maria Theresa Bretschneider | Multiple | 114.38 |
| Mary Angela Fisher | Multiple | 172.93 |
| Mike King | 701-17007 | 388.31 |
| Rev Brendan Foley | 774-46001 | 474.05 |
| Rev George Sears | 230-96300 | 600.00 |
| Rev Joe O'Connor | 758-12000 | 792.18 |
| Rosemary Smith | 758-11003 | 3,260.00 |
| Ryan Covert | 701-13001 | 523.07 |
| Scott Clements | 702-17007 | 1,118.27 |
| Sr Kathleen Eiffe | 701-54000 | 83.50 |
| V Bill Doran | 701-16001 | 141.48 |
| | | - |
| **Catholic School Office & Catholic Education** | | - |
| Brady Farm | Multiple | 2,250.00 |
| Catholic Sun | 732-33100 | 339.00 |
| CDW Government | 751-33100 | 250.00 |
| Dupli | 758-33100 | 177.00 |
| OCM BOCES | Multiple | 56,865.55 |
| | | - |
| **Communicaton** | | - |
| Nexstar | 731-62001 | 1,400.00 |
| Post Standard | 752-62001 | 71.88 |
| The Reporter Group | 728-62001 | 80.00 |
| Wainwright Photo | 709-62001 | 600.00 |
| Warne/McKenna | 728-62001 | 17,051.00 |
| WKTV | 731-62001 | 1,200.00 |
| | | - |
| **Employee Relations** | | - |
| Community Baseball of CNY | 758-11003 | 250.00 |
| Metrodata | Multiple | 11,892.65 |
| | | - |
| **Dues & Admin Fees** | | - |
| ADP Fees | Multiple | 11,789.10 |
| Assoc of Catholic Archivists | 753-52003 | 50.00 |
| Key Bank Monthly Analysis Fees | 700-10000 | 2,041.48 |
| Natl Conf of Vicars of Religious | 754-54000 | 125.00 |
| NCOD | 753-48000 | 530.00 |
| NYS Catholic Conference | 753-12001 | 16,549.00 |
| | | - |
| **Other** | | - |
| Amy Marie Lear | 781-42012 | 72.75 |
| Ansun Graphics | Multiple | 1,752.00 |

**In re** The Roman Catholic Diocese of Syracuse, New York     **Case No.** 20-30663

| Debtor | | **Reporting Period:** 1/1/2024 - 1/31/2024 |
|---|---|---|

| | | |
|---|---|---:|
| Ascension Press | 781-58000 | 71.92 |
| BJ's Wholesale | 781-34001 | 81.00 |
| Buy A Great Gift | 772-57001 | 224.00 |
| Catholic Charities ( multiple ) | Multiple | 2,800.00 |
| Catholic Sun | Multiple | 932.00 |
| Christopher Padgett | 794-34001 | 800.00 |
| Dawn Dimock | 444-51003 | 1,040.30 |
| Dupli | 781-16003 | 7,198.01 |
| eBreviary | 752-55002 | 79.90 |
| Elizabeth Ockowski | 441-51003 | 256.09 |
| Good News Foundation | 794-34005 | 290.00 |
| Grand Union Markets | 781-42009 | 148.33 |
| Hales Bus Garage | Multiple | 1,800.00 |
| Hancock Estabrook | 708-12007 | 275.00 |
| Honda Financial Services | 855-41006 | 455.00 |
| Hope Appeal - Cathedral of IC | 781-85000 | 8,750.00 |
| Hope Appeal - Cath Char Broome Cty | 781-85000 | 23,448.25 |
| Hope Appeal - Cath Char Chenango | 781-85000 | 9,353.00 |
| Hope Appeal - Cath Char Cortland | 781-22000 | 10,421.75 |
| Hope Appeal - Cath Char Onondaga | 781-87000 | 63,600.20 |
| Hope Appeal - Cath Char Oswego | 781-22000 | 18,625.25 |
| Hope Appeal - Cath Char Utica | 781-22000 | 29,310.25 |
| Hope Appeal - Catholic Sun | 781-89000 | 30,389.27 |
| Hope Appeal - Christ the King Retreat | 781-28000 | 12,500.00 |
| Hope Appeal - Jail Ministry | 781-23000 | 5,000.00 |
| Hope Appeal - St Thomas Moore Fnd | 781-42016 | 19,366.96 |
| Hope Appeal - All Saints School | 781-33601 | 5,031.25 |
| Hope Appeal - Bishop Grimes HS | 781-33601 | 25,875.00 |
| Hope Appeal - Bishop Ludden HS | 781-33601 | 13,412.50 |
| Hope Appeal - Blessed Sacrament School | 781-33601 | 8,025.00 |
| Hope Appeal - Cathedral At Pompei | 781-33601 | 8,900.00 |
| Hope Appeal - Christian Brothers Academy | 781-33601 | 10,825.00 |
| Hope Appeal - Holy Cross Dewitt | 781-33601 | 2,706.25 |
| Hope Appeal - Holy Family Norwich | 781-33601 | 3,962.50 |
| Hope Appeal - Holy Family Syracuse | 781-33601 | 3,275.00 |
| Hope Appeal - Immaculate Conception | 781-33601 | 2,512.50 |
| Hope Appeal - Holy Rosary School | 781-33601 | 4,731.25 |
| Hope Appeal - Notre Dame Elementary | 781-33601 | 8,900.00 |
| Hope Appeal - Notre Dame HS | 781-33601 | 12,556.25 |
| Hope Appeal - Rome Catholic School | 781-33601 | 3,581.25 |
| Hope Appeal - Seton Catholic HS | 781-33601 | 10,993.75 |
| Hope Appeal - St James Elementary | 781-33601 | 6,075.00 |
| Hope Appeal - St Johns School | 781-33601 | 4,531.25 |
| Hope Appeal - St Marys B'Ville | 781-33601 | 2,518.75 |
| Hope Appeal - St Marys Cortland | 781-33601 | 2,687.50 |
| Hope Appeal - St Patricks Oneida | 781-33601 | 3,368.75 |
| Hope Appeal - St Rose of Lima | 781-33601 | 9,656.25 |
| Hope Appeal - Trinity Catholic School | 781-33601 | 2,125.00 |
| Jill Smith | Multiple | 98.24 |
| Julie Netzband | 781-16003 | 21.81 |
| Key 2 Purchase | Multiple | 4,601.65 |
| Ontario Orchards | 774-42012 | 170.00 |

**In re** The Roman Catholic Diocese of Syracuse, New York          **Case No.**  20-30663

**Debtor**                                             **Reporting Period:** 1/1/2024 - 1/31/2024

| | | |
|---|---|---:|
| Paul's Big M | 781-42012 | 154.14 |
| Price Chopper | 781-42012 | 153.74 |
| Sam Rao Florist | Multiple | 78.00 |
| Srs of St Joseph | 702-18000 | 265.81 |
| St Bernard School of Theology | 782-18000 | 1,283.70 |
| St John The Evangelist | 706-32303 | 150.00 |
| Syracuse Blue Print | 751-17007 | 27.20 |
| The Printery House | 758-12000 | 475.00 |
| The Work Amoung Us | 781-46003 | 521.00 |
| WB Mason | Multiple | 1,384.09 |
| Warne McKenna | Multiple | 1,400.00 |
| Walts Automotive | Multiple | 1,858.72 |
| Wegmans | 772-42006 | 862.29 |
| Wellnow | 767-17007 | 175.00 |
| Westcott Florist | 758-11001 | 272.00 |
| | | 677,918.05 |

| In re | The Roman Catholic Diocese of Syracuse, New York | Case No. | 20-30663 |
|---|---|---|---|
| | Debtor | Reporting Period: | 1/1/2024 - 1/31/2024 |

**Pass through disbursements**

**Pass Through Payments**

| | | |
|---|---|---|
| All Saints Endicott - Scuderi | 901-10000 | 4,847.00 |
| Bishop Grimes HS | 199-33102 | 39,832.16 |
| Bishop Grimes HS - Scuderi | 901-10000 | 24,926.00 |
| Bishop Ludden HS | 199-33102 | 39,832.16 |
| Bishop Ludden HS - Scuderi | 901-10000 | 12,920.00 |
| Blessed Sacrament | 199-33102 | 13,459.00 |
| Blessed Sacrament - Scuderi | 901-10000 | 7,731.00 |
| Cathedral at Pompei | 199-33102 | 19,670.66 |
| Cathedral at Pompei - Scuderi | 901-10000 | 23,483.00 |
| Catholic Schools of Broome County | 199-33104 | 172,916.66 |
| Foundation Funding | 199-91600 | 119,639.53 |
| Due to/from Clerical Fund | 199-96100 | 150,598.13 |
| Due to/from Retired Priests | 199-96700 | 38,999.61 |
| Due to/from Seminary | 199-91100 | 69,201.34 |
| Holy Cross - Dewitt - Scuderi | 901-10000 | 2,607.00 |
| Holy Family Norwich - Scuderi | 901-10000 | 3,817.00 |
| Holy Family Syracuse - Scuderi | 901-10000 | 3,155.00 |
| Immaculate Conception - Scuderi | 901-10000 | 2,420.00 |
| Most Holy Rosary School | 199-33102 | 18,635.66 |
| Most Holy Rosary School - Scuderi | 901-10000 | 4,558.00 |
| Notre Dame Elementary | 199-33101 | 45,537.34 |
| Notre Dame Elementary - Scuderi | 901-10000 | 8,574.00 |
| Notre Dame HS | 199-33101 | 45,537.32 |
| Notre Dame HS - Scuderi | 901-10000 | 12,096.00 |
| Propagation of Faith | 199-98000/98001 | 1,215.60 |
| Rome Catholic School | 199-33101 | 30,003.66 |
| Rome Catholic School - Scuderi | 901-10000 | 3,450.00 |
| Seton Catholic HS - Scuderi | 901-10000 | 10,590.00 |
| St James Elementary - Scuderi | 901-10000 | 5,852.00 |
| St Johns Elementary - Scuderi | 901-10000 | 4,365.00 |
| St Marys School Bville - Scuderi | 901-10000 | 2,426.00 |
| St Marys School Cortland - Scuderi | 901-10000 | 2,589.00 |
| St Patricks School | 199-33101 | 23,341.66 |
| St Patricks School - Scuderi | 901-10000 | 3,245.00 |
| St Rose of Lima School - Scuderi | 901-10000 | 9,302.00 |
| St Thomas Aquinas Fund | 226-96300 | 500.00 |
| Trinity Catholic School | 199-33103 | 25,128.50 |
| Trinity Catholic School - Scuderi | 901-10000 | 2,047.00 |
| United Way - EE Contributions | 254-00000 | 218.16 |
| USCCB - multiple | Multiple | 12,067.28 |
| | | 1,021,334.43 |

**Bank Reconciliation Report**
**Activity Document Date Less than: 2/1/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Bank Code: I    KeyBank - Primary #3487

Checks:

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Stretto - 11/1/23-11/30/23 | | | |
| T56433 | 1/8/2024 | AP | No | Sage 100 | 000050312 | Stinson LLP | Yes | 1/9/2024 | 81,481.90 |
| | | | | | | Stinson - 20% Mar-July 2023 | | | |
| T56467 | 1/8/2024 | AP | No | Sage 100 | 000070888 | Van Osselaer Dispute Resolution PLLC | Yes | 1/9/2024 | 1,260.00 |
| | | | | | | VanOsselaer Dispute Resolution | | | |
| T56468 | 1/8/2024 | AP | No | Sage 100 | 000040650 | Bond Schoeneck & King, LLP | Yes | 1/9/2024 | 71,355.73 |
| | | | | | | Bond Schoeneck King - 80% of O | | | |
| T56469 | 1/8/2024 | AP | No | Sage 100 | 000000260 | Blank Rome LLP | Yes | 1/9/2024 | 11,870.23 |
| | | | | | | Blank Rome - 20% Mar-July 2023 | | | |
| T56470 | 1/8/2024 | AP | No | Sage 100 | 000077908 | The Claro Group, LLC | Yes | 1/9/2024 | 6,876.30 |
| | | | | | | The Claro Group - 20% Mar-July | | | |
| T57084 | 1/8/2024 | AP | No | Sage 100 | 000043566 | Saunders Kahler, LLP | Yes | 1/9/2024 | 1,112.50 |
| | | | | | | Saunders Kahler - 100% Mar-Jul | | | |
| T59834 | 1/16/2024 | AP | No | Sage 100 | 000021130 | Wegmans Food Markets Inc | Yes | 1/23/2024 | 800.82 |
| | | | | | | Wegmans - Statement Date 12/31 | | | |
| T77320 | 1/31/2024 | AP | No | Sage 100 | 000020518 | Congregation For The Eastern Churches | Yes | 2/5/2024 | 30.00 |
| | | | | | | Congregation for the Eastern C | | | |
| T95821 | 1/29/2024 | AP | No | Sage 100 | 000000260 | Blank Rome LLP | Yes | 2/4/2024 | 3,050.52 |
| | | | | | | Blank Rome 2156022 11/13/23 | | | |
| T95822 | 1/29/2024 | AP | No | Sage 100 | 000050201 | Stretto | Yes | 2/4/2024 | 5,329.98 |
| | | | | | | Stretto 10204 1/2/24 | | | |
| T95825 | 1/29/2024 | AP | No | Sage 100 | 000050312 | Stinson LLP | Yes | 2/4/2024 | 51,476.40 |
| | | | | | | Stinson LLP 43538916 | | | |
| T95869 | 1/29/2024 | AP | No | Sage 100 | 000000260 | Blank Rome LLP | Yes | 2/4/2024 | 5,391.93 |
| | | | | | | Blank Rome 2163672 12/11/23 | | | |
| T95870 | 1/29/2024 | AP | No | Sage 100 | 000009485 | Caremark | Yes | 2/1/2024 | 170,215.69 |
| | | | | | | Caremark - A7153DSYU - Claim 1 | | | |

| | |
|---|---|
| **Total of 319 Checks:** | 3,182,800.79 |

Reconciliation Summary For Bank I KeyBank - Primary #3487 Less than: 2/1/2024:

G/L Cash Account Number: 103-GENRL-00001-00000

| | |
|---|---|
| **Bank Statement Balance:** | 2,114,153.00 |
| **Plus 0 Deposits In Transit Totaling:** | 0.00 |
| **Less 0 Adjustments Totaling:** | 0.00 |
| **Less 28 Outstanding Checks Totaling:** | 170,642.07 |
| **Adjusted Bank Balance:** | 1,943,510.93 |
| **Calculated Book Balance:** | 1,943,510.93 |
| **Out Of Balance By:** | 0.00 |

**Agrees with G/L . ML 2/7/24**

**Bank Reconciliation Report**
**Activity Document Date Less than: 2/1/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

---

**Bank Code: I    KeyBank - Primary #3487**

**Deposits and Adjustments:**

| Date | Document Type | Source Module | Action Req | Source | Reference Number | Deposit/Adjustment Comment | Cleared | Cleared Date | Debits | Credits |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2024 | Adjustment | GL | No | Sage 100 | Lbs fsa | Direct Withdrawal Bancorp | Yes | 1/9/2024 | 55.98 | 0.00 |
| 1/2/2024 | Adjustment | GL | No | Sage 100 | Excellus | Direct Withdrawal Min Prem E | Yes | 1/9/2024 | 10,036.10 | 0.00 |
| 1/2/2024 | Adjustment | GL | No | Sage 100 | Excellus | Direct Withdrawal Min Prem E | Yes | 1/9/2024 | 2,821.87 | 0.00 |
| 1/2/2024 | Adjustment | GL | No | Sage 100 | Excellus | Direct Withdrawal Min Prem E | Yes | 1/9/2024 | 167,249.69 | 0.00 |
| 1/2/2024 | Adjustment | GL | No | Sage 100 | loan#1377 | Direct Withdrawal NBT Bank Loa | Yes | 1/9/2024 | 7,593.51 | 0.00 |
| 1/2/2024 | Adjustment | GL | No | Sage 100 | loan#1377 | Direct Withdrawal NBT Bank Loa | Yes | 1/9/2024 | 8,660.50 | 0.00 |
| 1/2/2024 | Adjustment | GL | No | Sage 100 | loan#1369 | Direct Withdrawal NBT Bank Loa | Yes | 1/9/2024 | 10,833.33 | 0.00 |
| 1/2/2024 | Adjustment | GL | No | Sage 100 | loan#1369 | Direct Withdrawal NBT Bank Loa | Yes | 1/9/2024 | 16,404.04 | 0.00 |
| 1/2/2024 | Adjustment | GL | No | Sage 100 | BookTrfFND | TRF FR  6678   FND book Tr | Yes | 1/9/2024 | 0.00 | 4,690.76 |
| 1/2/2024 | Withdrawal | BR | No | Sage 100 | Payroll | DIRECT WITHDRAWAL ADP Tax | Yes | 1/26/2024 | 2,173.58 | 0.00 |
| 1/2/2024 | Withdrawal | BR | No | Sage 100 | Payroll | DIRECT WITHDRAWAL ADP Tax | Yes | 1/26/2024 | 46,785.63 | 0.00 |
| 1/3/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pri Dep 1/3/2024 $762788.12 | Yes | 1/9/2024 | 0.00 | 762,788.12 |
| 1/3/2024 | Adjustment | GL | No | Sage 100 | Lbsfsa | Direct Withdrawal Bancorp | Yes | 1/9/2024 | 22.93 | 0.00 |
| 1/3/2024 | Adjustment | GL | No | Sage 100 | Lbsfsa | Direct Withdrawal Bancorp | Yes | 1/9/2024 | 25.00 | 0.00 |
| 1/3/2024 | Adjustment | GL | No | Sage 100 | Lbsfsa | Direct Withdrawal Bancorp | Yes | 1/9/2024 | 43.04 | 0.00 |
| 1/3/2024 | Adjustment | GL | No | Sage 100 | Lbsfsa | Direct Withdrawal Bancorp | Yes | 1/9/2024 | 141.79 | 0.00 |
| 1/3/2024 | Adjustment | GL | No | Sage 100 | IndLoan | Individual Loan Payment Comme | Yes | 1/9/2024 | 6,772.22 | 0.00 |
| 1/3/2024 | Adjustment | GL | No | Sage 100 | pfl | Direct Deposit Paid Family Lea | Yes | 1/9/2024 | 0.00 | 55.29 |
| 1/3/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH Dep 1/3/2024 $333.33 | Yes | 1/19/2024 | 0.00 | 333.33 |
| 1/3/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH Dep 1/3/2024 $333.33 | Yes | 1/19/2024 | 0.00 | 333.33 |
| 1/3/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH Dep 1/3/2024 $333.33 | Yes | 1/19/2024 | 0.00 | 333.33 |
| 1/3/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH Dep 1/3/2024 $333.33 | Yes | 1/19/2024 | 0.00 | 333.33 |
| 1/3/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH Dep 1/3/2024 $333.33 | Yes | 1/19/2024 | 0.00 | 333.33 |
| 1/3/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH Dep 1/3/2024 $333.33 | Yes | 1/19/2024 | 0.00 | 333.33 |
| 1/3/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH Dep 1/3/2024 $333.33 | Yes | 1/19/2024 | 0.00 | 333.33 |
| 1/4/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pri Dep 1/4/24 $9,454.29 | Yes | 1/9/2024 | 0.00 | 9,454.29 |
| 1/4/2024 | Adjustment | GL | No | Sage 100 | pfl | Direct Deposit Paid Family Lea | Yes | 1/9/2024 | 0.00 | 2,378.77 |
| 1/4/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH Dep 1/4/2024 $15.00 | Yes | 1/23/2024 | 0.00 | 15.00 |
| 1/5/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pri Dep 1/5/24 $17694.30 | Yes | 1/9/2024 | 0.00 | 17,694.30 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | Lbs fsa | Direct Withdrawal  Bancorp | Yes | 1/9/2024 | 365.24 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | Lbs fsa | Direct Withdrawal LBS Client | Yes | 1/9/2024 | 277.60 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 222.93 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 8,803.12 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 48.89 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 57.70 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 69.26 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 65.65 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 105.13 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 101.12 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 60.07 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 4.03 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 80.82 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 70.44 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 10.00 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 7.50 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 63.86 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 34.62 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 25.00 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 49.55 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 96.38 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 70.71 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 92.31 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 66.41 | 0.00 |

**Bank Reconciliation Report**

**Activity Document Date Less than: 2/1/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

**Bank Code: I    KeyBank - Primary #3487**

**Deposits and Adjustments:**

| Date | Document Type | Source Module | Action Req | Source | Reference Number | Deposit/Adjustment Comment | Cleared | Cleared Date | Debits | Credits |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 37.79 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 89.34 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 26.87 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 86.14 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 57.69 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 73.69 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 11.84 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 55.30 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 5.00 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 75.17 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 18.98 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual Of A | Yes | 1/9/2024 | 66.84 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | Triad WC | Direct Withdrawal Triad WC | Yes | 1/9/2024 | 67,915.69 | 0.00 |
| 1/5/2024 | Adjustment | GL | No | Sage 100 | Pfl | Direct Deposit Paid family Lea | Yes | 1/9/2024 | 0.00 | 4,540.96 |
| 1/5/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH Dep 1/5/24 $69.23 | Yes | 1/24/2024 | 0.00 | 69.23 |
| 1/8/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pri Dep 1/8/24 $60,074.76 | Yes | 1/9/2024 | 0.00 | 60,074.76 |
| 1/8/2024 | Adjustment | GL | No | Sage 100 | Excellus | Direct Withdrawal Min Prem Ex | Yes | 1/9/2024 | 3,389.58 | 0.00 |
| 1/8/2024 | Adjustment | GL | No | Sage 100 | Excellus | Direct Withdrawal Min Prem Ex | Yes | 1/9/2024 | 5,150.50 | 0.00 |
| 1/8/2024 | Adjustment | GL | No | Sage 100 | Excellus | Direct Withdrawal Min Prem Ex | Yes | 1/9/2024 | 172,917.12 | 0.00 |
| 1/9/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pro Dep 1/9/2024 $47564.84 | Yes | 1/11/2024 | 0.00 | 47,564.84 |
| 1/9/2024 | Adjustment | GL | No | Sage 100 | Lbsfsa | Direct Withdrawal Bancorp | Yes | 1/10/2024 | 41.48 | 0.00 |
| 1/9/2024 | Adjustment | GL | No | Sage 100 | svc chg | Account Analysis Fee Dec Analy | Yes | 1/10/2024 | 2,041.48 | 0.00 |
| 1/10/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pri Dep 1/10/24 $63587.46 | Yes | 1/11/2024 | 0.00 | 63,587.46 |
| 1/10/2024 | Deposit | GL | No | Sage 100 | Scuderi | Incoming Money Transfer Scuder | Yes | 1/11/2024 | 0.00 | 155,000.00 |
| 1/10/2024 | Deposit | GL | No | Sage 100 | Scuderi | Incoming Money Transfer Scuder | Yes | 1/11/2024 | 0.00 | 9,000.00 |
| 1/10/2024 | Withdrawal | BR | No | Sage 100 | Payroll | DIRECT WITHDRAWAL ADP POA | Yes | 1/24/2024 | 45,812.27 | 0.00 |
| 1/10/2024 | Withdrawal | BR | No | Sage 100 | Payroll | DIRECT WITHDRAWAL ADP POA | Yes | 1/24/2024 | 122,617.27 | 0.00 |
| 1/11/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pri Dep 1/11/24 $35,887.46 | Yes | 1/17/2024 | 0.00 | 35,887.46 |
| 1/11/2024 | Adjustment | GL | No | Sage 100 | Lbs fsa | Direct Withdrawal Bancorp | Yes | 1/12/2024 | 12.20 | 0.00 |
| 1/11/2024 | Adjustment | GL | No | Sage 100 | pfl | Direct Deposit Paid family Lea | Yes | 1/12/2024 | 0.00 | 5,926.86 |
| 1/11/2024 | Adjustment | GL | No | Sage 100 | cobra | Direct Deposit  Lifetime Bene | Yes | 1/12/2024 | 0.00 | 1,122.09 |
| 1/11/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH Dep 1/11/24 $4.00 | Yes | 1/23/2024 | 0.00 | 4.00 |
| 1/11/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH DDep 1/11/24 $20.00 | Yes | 1/23/2024 | 0.00 | 20.00 |
| 1/11/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH Dep 1/11/24 $230.00 | Yes | 1/23/2024 | 0.00 | 230.00 |
| 1/11/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH Dep 1/11/24 $308.16 | Yes | 1/23/2024 | 0.00 | 308.16 |
| 1/11/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH Dep 1/11/24 $757.67 | Yes | 1/23/2024 | 0.00 | 757.67 |
| 1/11/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH Dep 1/11/24 $767.01 | Yes | 1/23/2024 | 0.00 | 767.01 |
| 1/11/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH Dep 1/11/24 $1,080.80 | Yes | 1/23/2024 | 0.00 | 1,080.80 |
| 1/11/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH Dep 1/11/24 $1,335.30 | Yes | 1/23/2024 | 0.00 | 1,335.30 |
| 1/12/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pri Dep 1/12/24 $1696.48 | Yes | 1/17/2024 | 0.00 | 1,696.48 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | Adp Fees | Direct Withdrawal  ADP Payrol | Yes | 1/16/2024 | 2,932.00 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | Adp Fees | Direct Withdrawal ADP Payrol | Yes | 1/16/2024 | 8,388.42 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | ADP Fees | Direct Withdrawal  ADP Payrol | Yes | 1/16/2024 | 68.28 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | ADP Fees | Direct Withdrawal ADP Payrol | Yes | 1/16/2024 | 400.40 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 8,369.82 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 48.89 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 57.70 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 48.48 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 32.24 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 105.13 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 97.42 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 60.07 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 11.80 | 0.00 |

**Bank Reconciliation Report**
**Activity Document Date Less than: 2/1/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Bank Code: I    KeyBank - Primary #3487

**Deposits and Adjustments:**

| Date | Document Type | Source Module | Action Req | Source | Reference Number | Deposit/Adjustment Comment | Cleared | Cleared Date | Debits | Credits |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 80.82 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 70.44 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 10.00 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 7.50 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 63.86 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 34.62 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 48.18 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 57.83 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 70.71 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 92.31 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 66.41 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 37.79 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 70.49 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 21.49 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 92.31 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 57.69 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 73.69 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 8.14 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 55.30 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 5.00 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 56.32 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 11.64 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | moa-match | Direct Withdrawal Mutual of A | Yes | 1/16/2024 | 66.84 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | TriadWC | Direct Withdrawal Triad WC | Yes | 1/16/2024 | 7,695.87 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | pfl | Direct Deposit Paid Family Lea | Yes | 1/16/2024 | 0.00 | 3,891.70 |
| 1/16/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pri Dep 1/16/24 $6941.22 | Yes | 1/18/2024 | 0.00 | 6,941.22 |
| 1/16/2024 | Adjustment | GL | No | Sage 100 | Excellus | Direct Withdrawal  Min Prem E | Yes | 1/17/2024 | 2,379.90 | 0.00 |
| 1/16/2024 | Adjustment | GL | No | Sage 100 | Excellus | Direct Withdrawal  Min Prem E | Yes | 1/17/2024 | 2,373.58 | 0.00 |
| 1/16/2024 | Adjustment | GL | No | Sage 100 | Excellus | Direct Withdrawal  Min Prem E | Yes | 1/17/2024 | 193,008.58 | 0.00 |
| 1/16/2024 | Adjustment | GL | No | Sage 100 | moa | Direct Withdrawal Mutual of A | Yes | 1/17/2024 | 222.93 | 0.00 |
| 1/16/2024 | Adjustment | GL | No | Sage 100 | Settleup | Direct Withdrawal ACH Trf CFS | Yes | 1/17/2024 | 150,598.13 | 0.00 |
| 1/16/2024 | Adjustment | GL | No | Sage 100 | Settleup | Direct Withdrawal ACH Trf CLR | Yes | 1/17/2024 | 38,999.61 | 0.00 |
| 1/16/2024 | Adjustment | GL | No | Sage 100 | Settleup | Direct Withdrawal ACH Trf FND | Yes | 1/17/2024 | 3,584.11 | 0.00 |
| 1/16/2024 | Adjustment | GL | No | Sage 100 | Settleup | Direct Withdrawal ACH Trf FND | Yes | 1/17/2024 | 16,055.42 | 0.00 |
| 1/16/2024 | Adjustment | GL | No | Sage 100 | Settleup | Direct Withdrawal ACH Trf SEM | Yes | 1/17/2024 | 69,201.34 | 0.00 |
| 1/16/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pri Bank Adj 1/16/24 (50.00) | Yes | 1/26/2024 | 50.00 | 0.00 |
| 1/17/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pri Dep 1/17/24 $318676.37 | Yes | 1/18/2024 | 0.00 | 318,676.37 |
| 1/17/2024 | Adjustment | GL | No | Sage 100 | Lbsfsa | Direct Withdrawal Bancorp | Yes | 1/18/2024 | 28.08 | 0.00 |
| 1/17/2024 | Adjustment | GL | No | Sage 100 | Lbsfsa | Direct Withdrawal Bancorp | Yes | 1/18/2024 | 76.35 | 0.00 |
| 1/17/2024 | Adjustment | GL | No | Sage 100 | Lbsfsa | Direct Withdrawal Bancorp | Yes | 1/18/2024 | 480.33 | 0.00 |
| 1/17/2024 | Adjustment | GL | No | Sage 100 | pfl | Direct Deposit Paid Family Lea | Yes | 1/18/2024 | 0.00 | 53.38 |
| 1/18/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pri Dep 1/18/24 $35757.17 | Yes | 1/19/2024 | 0.00 | 35,757.17 |
| 1/18/2024 | Adjustment | GL | No | Sage 100 | Lbs fsa | Direct Withdrawal Bancorp | Yes | 1/19/2024 | 148.31 | 0.00 |
| 1/18/2024 | Adjustment | GL | No | Sage 100 | pfl | Direct Deposit Paid Family Lea | Yes | 1/19/2024 | 0.00 | 870.53 |
| 1/18/2024 | Adjustment | GL | No | Sage 100 | HA BookTrf | Book Transfer Credit  Trf fr F | Yes | 1/19/2024 | 0.00 | 500,000.00 |
| 1/19/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pri Dep 1/19/24 $73569.27 | Yes | 1/23/2024 | 0.00 | 73,569.27 |
| 1/19/2024 | Adjustment | GL | No | Sage 100 | Lbsfsa | Direct Withdrawal Bancorp | Yes | 1/23/2024 | 35.00 | 0.00 |
| 1/19/2024 | Adjustment | GL | No | Sage 100 | TriadWC | Direct Withdrawal Triad WC | Yes | 1/23/2024 | 13,338.71 | 0.00 |
| 1/19/2024 | Adjustment | GL | No | Sage 100 | pfl | Direct Deposit Paid Family Lea | Yes | 1/23/2024 | 0.00 | 4,461.97 |
| 1/19/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH Dep 1/19/24 $69.23 | Yes | 1/23/2024 | 0.00 | 69.23 |
| 1/22/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pri Dep 1/22/24 $347997.52 | Yes | 1/23/2024 | 0.00 | 347,997.52 |
| 1/22/2024 | Adjustment | GL | No | Sage 100 | Excellus | Direct Withdrawal  Min Prem E | Yes | 1/23/2024 | 6,672.67 | 0.00 |

**Bank Reconciliation Report**
**Activity Document Date Less than: 2/1/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Bank Code: I    KeyBank - Primary #3487

**Deposits and Adjustments:**

| Date | Document Type | Source Module | Action Req | Source | Reference Number | Deposit/Adjustment Comment | Cleared | Cleared Date | Debits | Credits |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2024 | Adjustment | GL | No | Sage 100 | Excellus | Direct Withdrawal Min Prem E | Yes | 1/23/2024 | 3,183.71 | 0.00 |
| 1/22/2024 | Adjustment | GL | No | Sage 100 | Excellus | Direct Withdrawal Min Prem E | Yes | 1/23/2024 | 191,775.63 | 0.00 |
| 1/22/2024 | Adjustment | GL | No | Sage 100 | Excellus | Direct Withdrawal Min Prem E | Yes | 1/23/2024 | 5,293.59 | 0.00 |
| 1/23/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pri Dep 1/23/24 $438077.05 | Yes | 1/26/2024 | 0.00 | 438,077.05 |
| 1/23/2024 | Adjustment | GL | No | Sage 100 | lbsfsa | Direct Withdrawal Bancorp | Yes | 1/24/2024 | 9.19 | 0.00 |
| 1/23/2024 | Adjustment | GL | No | Sage 100 | lbsfsa | Direct Withdrawal Bancorp | Yes | 1/24/2024 | 45.00 | 0.00 |
| 1/24/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pri Dep 1/24/24 $159,392.05 | Yes | 1/26/2024 | 0.00 | 159,392.05 |
| 1/24/2024 | Withdrawal | BR | No | Sage 100 | Payroll | DIRECT WITHDRAWAL  ADP POA | Yes | 2/7/2024 | 47,247.50 | 0.00 |
| 1/24/2024 | Withdrawal | BR | No | Sage 100 | Payroll | DIRECT WITHDRAWAL  ADP POA | Yes | 2/7/2024 | 127,478.90 | 0.00 |
| 1/25/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pri Dep 1/25/24 $196,099.16 | Yes | 1/26/2024 | 0.00 | 196,099.16 |
| 1/25/2024 | Adjustment | GL | No | Sage 100 | pfl | Direct Deposit Paid Family Lea | Yes | 1/26/2024 | 0.00 | 4,308.86 |
| 1/25/2024 | Adjustment | GL | No | Sage 100 | stoploss | Direct Deposit Excellus Health | Yes | 1/26/2024 | 0.00 | 38,449.80 |
| 1/25/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH Dep 1/25/24 $662.96 | Yes | 2/1/2024 | 0.00 | 662.96 |
| 1/25/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH Dep 1/25/24 $753.55 | Yes | 2/1/2024 | 0.00 | 753.55 |
| 1/25/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ACH Dep 1/25/24 $1391.29 | Yes | 2/1/2024 | 0.00 | 1,391.29 |
| 1/26/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pri Dep 1/26/24 $204661.07 | Yes | 1/29/2024 | 0.00 | 204,661.07 |
| 1/26/2024 | Adjustment | GL | No | Sage 100 | Triad WC | Direct Withdrawal Triad WC | Yes | 1/30/2024 | 7,326.61 | 0.00 |
| 1/26/2024 | Adjustment | GL | No | Sage 100 | pfl | Direct Deposit Paid Family Lea | Yes | 1/30/2024 | 0.00 | 3,995.29 |
| 1/29/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pri Dep 1/29/24 $223,141.81 | Yes | 1/30/2024 | 0.00 | 223,141.81 |
| 1/29/2024 | Adjustment | GL | No | Sage 100 | Excellus | Direct Withdrawal Min Prem Exc | Yes | 1/30/2024 | 8,884.03 | 0.00 |
| 1/29/2024 | Adjustment | GL | No | Sage 100 | Excellus | Direct Withdrawal Min Prem Exc | Yes | 1/30/2024 | 3,066.18 | 0.00 |
| 1/29/2024 | Adjustment | GL | No | Sage 100 | Excellus | Direct Withdrawal Min Prem Exc | Yes | 1/30/2024 | 128,354.97 | 0.00 |
| 1/29/2024 | Adjustment | GL | No | Sage 100 | cobra | Direct Deposit Lifetime Bene | Yes | 1/30/2024 | 0.00 | 90.10 |
| 1/30/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pri Dep 1/30/24 $521908.62 | Yes | 2/1/2024 | 0.00 | 521,908.62 |
| 1/30/2024 | Adjustment | GL | No | Sage 100 | Lbs fsa | Direct Withdrawal Bancorp | Yes | 2/1/2024 | 85.55 | 0.00 |
| 1/30/2024 | Adjustment | GL | No | Sage 100 | BookTrf in | Book Transfer Credit  TRF in f | Yes | 2/1/2024 | 0.00 | 100,000.00 |
| 1/31/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | Pri Dep 1/31/24 $42006.53 | Yes | 2/1/2024 | 0.00 | 42,006.53 |
| 1/31/2024 | Adjustment | GL | No | Sage 100 | Lbs fsa | Direct Withdrawal Bancorp | Yes | 2/1/2024 | 3.97 | 0.00 |
| 1/31/2024 | Deposit | GL | No | Sage 100 | Wire in | Incoming Money Transfer Stinso | Yes | 2/1/2024 | 0.00 | 19,143.78 |
| 1/31/2024 | Deposit | GL | No | Sage 100 | Wire out | Outgoing Money Transfer - Wire | Yes | 2/1/2024 | 30.00 | 0.00 |
| 1/31/2024 | Adjustment | GL | No | Sage 100 | pfl | Direct Deposit Paid Family Lea | Yes | 2/1/2024 | 0.00 | 53.26 |
| 1/31/2024 | Adjustment | GL | No | Sage 100 | A Bodow | Direct Deposit Foundation A B | Yes | 2/1/2024 | 0.00 | 3,565.40 |
| 1/31/2024 | Deposit | GL | No | Sage 100 | WIre out | Reverse: Outgoing Money Trans | Yes | 2/1/2024 | 0.00 | 30.00 |

**Total of 192 Deposits and Adjustments:** 1,760,508.57  4,438,401.86

**Checks:**

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 0000219055 | 8/31/2022 | AP | No | Sage 100 | 000200945 | NYS DEPT OF LABOR | No | | 300.00 |
| | | | | | Asbestos Handling License | | | | |
| 0000222011 | 9/22/2023 | AP | No | Sage 100 | 000005232 | Donna Barnes | No | | 8.10 |
| 0000222257 | 10/26/2023 | AP | No | Sage 100 | 000066777 | M Squared Management Consultants, LLC | Yes | 1/9/2024 | 230.00 |
| 0000222448 | 11/16/2023 | AP | No | Sage 100 | 000070549 | Micaela Wallace | Yes | 2/1/2024 | 7.66 |
| 0000222499 | 11/30/2023 | AP | No | Sage 100 | 000016717 | Historic Old St. John's Church - Utica | No | | 15.00 |
| 0000222502 | 11/30/2023 | AP | No | Sage 100 | 000066777 | M Squared Management Consultants, LLC | Yes | 1/9/2024 | 230.00 |
| 0000222512 | 11/30/2023 | AP | No | Sage 100 | 000094765 | Rev. Ejike Innocent Onyenagubo | Yes | 1/26/2024 | 600.00 |
| 0000222568 | 12/7/2023 | AP | No | Sage 100 | 000000117 | Sacred Heart Basilica - Syracuse | Yes | 1/17/2024 | 400.00 |
| 0000222588 | 12/14/2023 | AP | No | Sage 100 | 000001257 | Rudy Schmid Inc. | Yes | 1/9/2024 | 10,975.10 |
| 0000222590 | 12/14/2023 | AP | No | Sage 100 | 000001259 | Williams Auto Plaza 11, LLC | Yes | 1/16/2024 | 3,347.95 |
| 0000222593 | 12/14/2023 | AP | No | Sage 100 | 000079225 | Andrea Slaven | No | | 306.64 |
| 0000222598 | 12/14/2023 | AP | No | Sage 100 | 000043120 | Between Your Ears Entertainment | Yes | 1/9/2024 | 2,224.00 |
| 0000222610 | 12/14/2023 | AP | No | Sage 100 | 000042569 | Grand Union Markets LLC | Yes | 1/9/2024 | 218.47 |
| 0000222623 | 12/14/2023 | AP | No | Sage 100 | 000066777 | M Squared Management Consultants, LLC | Yes | 1/9/2024 | 230.00 |
| 0000222624 | 12/14/2023 | AP | No | Sage 100 | 000070363 | Maria Klawiter | Yes | 1/9/2024 | 703.75 |

**Bank Reconciliation Report**
**Activity Document Date Less than: 2/1/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Bank Code: I    KeyBank - Primary #3487

Checks:

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 0000222638 | 12/14/2023 | AP | No | Sage 100 | 000014250 | Our Sunday Visitor, Inc. | Yes | 1/10/2024 | 1,846.30 |
| 0000222659 | 1/2/2024 | AP | No | Sage 100 | 000300004 | MacKenzie Hughes, LLP | Yes | 1/9/2024 | 14,911.20 |
| 0000222660 | 1/5/2024 | AP | No | Sage 100 | 000002600 | Bishop Grimes High School | Yes | 1/9/2024 | 19,916.08 |
| 0000222661 | 1/5/2024 | AP | No | Sage 100 | 000002700 | Bishop Ludden Jr/Sr High School | Yes | 1/9/2024 | 19,916.08 |
| 0000222662 | 1/5/2024 | AP | No | Sage 100 | 000000106 | Blessed Sacrament School - Syracuse | Yes | 1/10/2024 | 6,729.50 |
| 0000222663 | 1/5/2024 | AP | No | Sage 100 | 000000114 | Cathedral Academy at Pompei School - Syracuse | Yes | 1/22/2024 | 9,835.33 |
| 0000222664 | 1/5/2024 | AP | No | Sage 100 | 000000058 | Catholic Schools of Broome County | Yes | 1/10/2024 | 86,458.33 |
| 0000222665 | 1/5/2024 | AP | No | Sage 100 | 000000159 | Most Holy Rosary School - Syracuse | Yes | 1/10/2024 | 9,317.83 |
| 0000222666 | 1/5/2024 | AP | No | Sage 100 | 000070047 | Notre Dame Elementary | Yes | 1/9/2024 | 22,768.67 |
| 0000222667 | 1/5/2024 | AP | No | Sage 100 | 000070075 | Notre Dame Jr/Sr High School | Yes | 1/9/2024 | 22,768.66 |
| 0000222668 | 1/5/2024 | AP | No | Sage 100 | 000070032 | Rome Catholic School | Yes | 1/9/2024 | 15,001.83 |
| 0000222669 | 1/5/2024 | AP | No | Sage 100 | 000012753 | St. Patrick's School - Oneida | Yes | 1/10/2024 | 11,670.83 |
| 0000222670 | 1/5/2024 | AP | No | Sage 100 | 000070080 | Trinity Catholic School | Yes | 1/9/2024 | 12,564.25 |
| 0000222671 | 1/5/2024 | AP | No | Sage 100 | 000017351 | All Saints School - Endicott | Yes | 1/16/2024 | 5,031.25 |
| 0000222672 | 1/5/2024 | AP | No | Sage 100 | 000002600 | Bishop Grimes High School | Yes | 1/9/2024 | 25,875.00 |
| 0000222673 | 1/5/2024 | AP | No | Sage 100 | 000002700 | Bishop Ludden Jr/Sr High School | Yes | 1/9/2024 | 13,412.50 |
| 0000222674 | 1/5/2024 | AP | No | Sage 100 | 000000106 | Blessed Sacrament School - Syracuse | Yes | 1/10/2024 | 8,025.00 |
| 0000222675 | 1/5/2024 | AP | No | Sage 100 | 000000114 | Cathedral Academy at Pompei School - Syracuse | Yes | 1/22/2024 | 8,900.00 |
| 0000222676 | 1/5/2024 | AP | No | Sage 100 | 000080006 | Christian Brothers Academy | Yes | 1/17/2024 | 10,825.00 |
| 0000222677 | 1/5/2024 | AP | No | Sage 100 | 000004550 | Holy Cross School - DeWitt | Yes | 1/17/2024 | 2,706.25 |
| 0000222678 | 1/5/2024 | AP | No | Sage 100 | 000055750 | Holy Family School - Norwich | Yes | 1/16/2024 | 3,962.50 |
| 0000222679 | 1/5/2024 | AP | No | Sage 100 | 000055551 | Holy Family School - Syracuse | Yes | 1/19/2024 | 3,275.00 |
| 0000222680 | 1/5/2024 | AP | No | Sage 100 | 000055751 | Immaculate Conception School - Fayetteville | Yes | 1/19/2024 | 2,512.50 |
| 0000222681 | 1/5/2024 | AP | No | Sage 100 | 000000159 | Most Holy Rosary School - Syracuse | Yes | 1/10/2024 | 4,731.25 |
| 0000222682 | 1/5/2024 | AP | No | Sage 100 | 000070047 | Notre Dame Elementary | Yes | 1/9/2024 | 8,900.00 |
| 0000222683 | 1/5/2024 | AP | No | Sage 100 | 000070075 | Notre Dame Jr/Sr High School | Yes | 1/9/2024 | 12,556.25 |
| 0000222684 | 1/5/2024 | AP | No | Sage 100 | 000070032 | Rome Catholic School | Yes | 1/24/2024 | 3,581.25 |
| 0000222685 | 1/5/2024 | AP | No | Sage 100 | 000070009 | Seton Catholic Central High School | Yes | 1/16/2024 | 10,993.75 |
| 0000222686 | 1/5/2024 | AP | No | Sage 100 | 000079053 | St. James Elementary School - Binghamton | Yes | 1/16/2024 | 6,075.00 |
| 0000222687 | 1/5/2024 | AP | No | Sage 100 | 000000761 | St. John's School - Binghamton | Yes | 1/16/2024 | 4,531.25 |
| 0000222688 | 1/5/2024 | AP | No | Sage 100 | 000000513 | St. Mary's School - Baldwinsville | Yes | 1/17/2024 | 2,518.75 |
| 0000222689 | 1/5/2024 | AP | No | Sage 100 | 000004153 | St. Mary's School - Cortland | No | | 2,687.50 |
| 0000222690 | 1/5/2024 | AP | No | Sage 100 | 000012753 | St. Patrick's School - Oneida | Yes | 1/10/2024 | 3,368.75 |
| 0000222691 | 1/5/2024 | AP | No | Sage 100 | 000012315 | St. Rose of Lima School - North Syracuse | Yes | 1/17/2024 | 9,656.25 |
| 0000222692 | 1/5/2024 | AP | No | Sage 100 | 000070080 | Trinity Catholic School | Yes | 1/22/2024 | 2,125.00 |
| 0000222693 | 1/5/2024 | AP | No | Sage 100 | 000000101 | Cathedral of the Immaculate Conception | Yes | 1/18/2024 | 8,750.00 |
| 0000222694 | 1/5/2024 | AP | No | Sage 100 | 000003930 | Catholic Charities - Broome County | Yes | 1/10/2024 | 23,448.25 |
| 0000222695 | 1/5/2024 | AP | No | Sage 100 | 000050302 | Catholic Charities - Chenango County | Yes | 1/12/2024 | 9,353.00 |
| 0000222696 | 1/5/2024 | AP | No | Sage 100 | 000050501 | Catholic Charities - Cortland County | Yes | 1/22/2024 | 10,421.75 |
| 0000222697 | 1/5/2024 | AP | No | Sage 100 | 000060186 | Catholic Charities - Onondaga County | Yes | 1/9/2024 | 63,600.20 |
| 0000222698 | 1/5/2024 | AP | No | Sage 100 | 000050801 | Catholic Charities - Oswego County | Yes | 1/16/2024 | 18,625.25 |
| 0000222699 | 1/5/2024 | AP | No | Sage 100 | 000050601 | Catholic Charities - Utica County | Yes | 1/10/2024 | 29,310.25 |
| 0000222700 | 1/5/2024 | AP | No | Sage 100 | 000004200 | Catholic Sun | Yes | 1/9/2024 | 30,389.27 |
| 0000222701 | 1/5/2024 | AP | No | Sage 100 | 000004800 | Christ the King Retreat House | Yes | 1/9/2024 | 12,500.00 |
| 0000222702 | 1/5/2024 | AP | No | Sage 100 | 000075812 | Jail Ministry | Yes | 1/17/2024 | 5,000.00 |
| 0000222703 | 1/5/2024 | AP | No | Sage 100 | 000017350 | St. Thomas More Foundation | Yes | 1/12/2024 | 19,366.96 |
| 0000222704 | 1/5/2024 | AP | No | Sage 100 | 000040650 | Bond Schoeneck & King, LLP | Yes | 1/19/2024 | 13,286.25 |
| 0000222705 | 1/5/2024 | AP | No | Sage 100 | 000043956 | Safelite Fulfillment , Inc | Yes | 1/16/2024 | 605.48 |
| 0000222706 | 1/5/2024 | AP | No | Sage 100 | 000012503 | St Paul's Church - Norwich | Yes | 1/19/2024 | 182.00 |
| 0000222707 | 1/5/2024 | AP | No | Sage 100 | 000041035 | Walt's Automotive Service, LLC | Yes | 1/9/2024 | 22,068.95 |
| 0000222708 | 1/5/2024 | AP | No | Sage 100 | 000009475 | AFLAC | Yes | 1/12/2024 | 2,457.12 |
| 0000222709 | 1/5/2024 | AP | No | Sage 100 | 000040788 | Ansun Graphics, LLC | Yes | 1/9/2024 | 1,752.00 |

**Bank Reconciliation Report**
**Activity Document Date Less than: 2/1/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Bank Code: I    KeyBank - Primary #3487

Checks:

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 0000222710 | 1/5/2024 | AP | No | Sage 100 | 000000889 | Arctic Enterprises, Inc. | Yes | 1/9/2024 | 200.00 |
| 0000222711 | 1/5/2024 | AP | No | Sage 100 | 000072005 | Ascension Publishing Group, LLC | Yes | 1/10/2024 | 71.92 |
| 0000222712 | 1/5/2024 | AP | No | Sage 100 | 000072329 | Association of Catholic Diocesan Archivists | Yes | 1/16/2024 | 50.00 |
| 0000222713 | 1/5/2024 | AP | No | Sage 100 | 000002005 | BJ's Wholesale Club | No | | 81.00 |
| 0000222714 | 1/5/2024 | AP | No | Sage 100 | 000047095 | Bob's True Value | Yes | 1/17/2024 | 368.31 |
| 0000222715 | 1/5/2024 | AP | No | Sage 100 | 000072516 | Brady Farm | Yes | 1/11/2024 | 2,250.00 |
| 0000222716 | 1/5/2024 | AP | No | Sage 100 | 000201298 | Brennan Stained Glass Studio | Yes | 1/10/2024 | 8,000.00 |
| 0000222717 | 1/5/2024 | AP | No | Sage 100 | 000040226 | Brian McAuliffe | Yes | 1/9/2024 | 276.87 |
| 0000222718 | 1/5/2024 | AP | No | Sage 100 | 000004200 | Catholic Sun | Yes | 1/9/2024 | 339.00 |
| 0000222719 | 1/5/2024 | AP | No | Sage 100 | 000009855 | ComPsych | Yes | 1/17/2024 | 1,519.50 |
| 0000222720 | 1/5/2024 | AP | No | Sage 100 | 000669955 | David Manwaring | Yes | 1/10/2024 | 112.50 |
| 0000222721 | 1/5/2024 | AP | No | Sage 100 | 000075291 | David Sackett | Yes | 1/23/2024 | 180.06 |
| 0000222722 | 1/5/2024 | AP | No | Sage 100 | 000049273 | DBR Plumbing Inc. | Yes | 1/12/2024 | 307.50 |
| 0000222723 | 1/5/2024 | AP | No | Sage 100 | 000003300 | Department of Water - City of Syracuse | Yes | 1/9/2024 | 884.85 |
| 0000222724 | 1/5/2024 | AP | No | Sage 100 | 000200546 | Diamond Roofing Co., Inc. | Yes | 1/16/2024 | 12,615.00 |
| 0000222725 | 1/5/2024 | AP | No | Sage 100 | 000003251 | Donald Mills | Yes | 1/9/2024 | 175.54 |
| 0000222726 | 1/5/2024 | AP | No | Sage 100 | 000007455 | Dupli Envelope & Graphics | Yes | 1/9/2024 | 177.00 |
| 0000222727 | 1/5/2024 | AP | No | Sage 100 | 000200473 | E-ZPass Cutomer Service Center | Yes | 1/9/2024 | 200.00 |
| 0000222728 | 1/5/2024 | AP | No | Sage 100 | 000071144 | Edward G Abelson PhD | Yes | 1/17/2024 | 660.00 |
| 0000222729 | 1/5/2024 | AP | No | Sage 100 | 000071190 | Edward T King | Yes | 1/11/2024 | 784.86 |
| 0000222730 | 1/5/2024 | AP | No | Sage 100 | 000044751 | Elizabeth Oczkowski | Yes | 1/19/2024 | 256.09 |
| 0000222731 | 1/5/2024 | AP | No | Sage 100 | 000046695 | Erich L. Schmidtmann | Yes | 1/10/2024 | 123.00 |
| 0000222732 | 1/5/2024 | AP | No | Sage 100 | 000009470 | Excellus Health Plan - Group | Yes | 1/9/2024 | 74,196.89 |
| 0000222733 | 1/5/2024 | AP | No | Sage 100 | 000041560 | Fradon Lock Company, Inc. | Yes | 1/12/2024 | 32.00 |
| 0000222734 | 1/5/2024 | AP | No | Sage 100 | 000075145 | Hill & Markes, Inc | Yes | 1/9/2024 | 1,610.81 |
| 0000222735 | 1/5/2024 | AP | No | Sage 100 | 000000790 | Ilene Smith | Yes | 1/17/2024 | 42.22 |
| 0000222736 | 1/5/2024 | AP | No | Sage 100 | 000041536 | Jacqueline Bressette | Yes | 1/9/2024 | 525.51 |
| 0000222737 | 1/5/2024 | AP | No | Sage 100 | 000010705 | JC Smith, Inc. | Yes | 1/9/2024 | 239.09 |
| 0000222738 | 1/5/2024 | AP | No | Sage 100 | 000200581 | Jerome Fire Equipment | Yes | 1/9/2024 | 50.00 |
| 0000222739 | 1/5/2024 | AP | No | Sage 100 | 000000801 | Julie Moss | Yes | 1/9/2024 | 20.04 |
| 0000222740 | 1/5/2024 | AP | No | Sage 100 | 000072844 | Kurt W. Kraus | Yes | 1/24/2024 | 440.00 |
| 0000222741 | 1/5/2024 | AP | No | Sage 100 | 000094499 | Lifetime Benefit Solutions, Inc | Yes | 1/10/2024 | 729.57 |
| 0000222742 | 1/5/2024 | AP | No | Sage 100 | 000070714 | Metrodata Services, Inc | Yes | 1/9/2024 | 8,399.20 |
| 0000222743 | 1/5/2024 | AP | No | Sage 100 | 000077218 | Michael Grevelding | Yes | 1/30/2024 | 135.00 |
| 0000222744 | 1/5/2024 | AP | No | Sage 100 | 000547687 | Northland Communications | Yes | 1/9/2024 | 1,748.40 |
| 0000222745 | 1/5/2024 | AP | No | Sage 100 | 000013400 | NYSEG | Yes | 1/12/2024 | 885.79 |
| 0000222746 | 1/5/2024 | AP | No | Sage 100 | 000000085 | OCM BOCES | Yes | 1/9/2024 | 53,130.55 |
| 0000222747 | 1/5/2024 | AP | No | Sage 100 | 000200328 | Ontario Orchards of Oswego, NY | Yes | 1/25/2024 | 170.00 |
| 0000222748 | 1/5/2024 | AP | No | Sage 100 | 000074350 | Paul's Big M | Yes | 1/10/2024 | 154.14 |
| 0000222749 | 1/5/2024 | AP | No | Sage 100 | 000020475 | Pitney Bowes Bank, Inc. Reserve Account | Yes | 1/11/2024 | 5,000.00 |
| 0000222750 | 1/5/2024 | AP | No | Sage 100 | 000015975 | Pitney Bowes Global Financial Services, LLC | Yes | 1/12/2024 | 1,130.55 |
| 0000222751 | 1/5/2024 | AP | No | Sage 100 | 000015700 | Price Chopper | Yes | 1/9/2024 | 88.78 |
| 0000222752 | 1/5/2024 | AP | No | Sage 100 | 000016032 | Qvinci Software, LLC | Yes | 1/17/2024 | 3,391.50 |
| 0000222753 | 1/5/2024 | AP | No | Sage 100 | 000094115 | Rev. Joseph O'Connor | Yes | 1/19/2024 | 792.18 |
| 0000222754 | 1/5/2024 | AP | No | Sage 100 | 000075832 | Rosemary Smith | Yes | 1/9/2024 | 3,260.00 |
| 0000222755 | 1/5/2024 | AP | No | Sage 100 | 000080166 | Sisters of St. Joseph | Yes | 1/9/2024 | 218.93 |
| 0000222756 | 1/5/2024 | AP | No | Sage 100 | 000011503 | St. John the Evangelist Church - New Hartford | Yes | 1/12/2024 | 150.00 |
| 0000222757 | 1/5/2024 | AP | No | Sage 100 | 000046690 | Sunbelt Rentals, Inc. | Yes | 1/10/2024 | 4,541.66 |
| 0000222758 | 1/5/2024 | AP | No | Sage 100 | 000018504 | Sunoco | Yes | 1/17/2024 | 16.82 |
| 0000222759 | 1/5/2024 | AP | No | Sage 100 | 000018600 | Syracuse Blue Print Company | Yes | 1/9/2024 | 27.20 |
| 0000222760 | 1/5/2024 | AP | No | Sage 100 | 000304215 | The Printery House | Yes | 1/18/2024 | 475.00 |
| 0000222761 | 1/5/2024 | AP | No | Sage 100 | 000200533 | The Reporter Group | Yes | 1/18/2024 | 80.00 |
| 0000222762 | 1/5/2024 | AP | No | Sage 100 | 000200684 | The Word Among Us | Yes | 1/19/2024 | 521.00 |
| 0000222763 | 1/5/2024 | AP | No | Sage 100 | 000013262 | Thryv | Yes | 1/24/2024 | 26.36 |

**Bank Reconciliation Report**
**Activity Document Date Less than: 2/1/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Bank Code: I    KeyBank - Primary #3487

Checks:

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 0000222764 | 1/5/2024 | AP | No | Sage 100 | 000040233 | Toshiba America Business Solutions | Yes | 1/12/2024 | 1,776.25 |
| 0000222765 | 1/5/2024 | AP | No | Sage 100 | 000040033 | Toshiba Financial Services | Yes | 1/10/2024 | 58.25 |
| 0000222766 | 1/5/2024 | AP | No | Sage 100 | 000020495 | United Way of Central NY | Yes | 1/12/2024 | 218.16 |
| 0000222767 | 1/5/2024 | AP | No | Sage 100 | 000040133 | US Bank Equipment Finance | Yes | 1/22/2024 | 2,399.63 |
| 0000222768 | 1/5/2024 | AP | No | Sage 100 | 000015570 | USPS | Yes | 1/22/2024 | 264.00 |
| 0000222769 | 1/5/2024 | AP | No | Sage 100 | 000071095 | V. William Doran | Yes | 1/12/2024 | 141.48 |
| 0000222770 | 1/5/2024 | AP | No | Sage 100 | 000013201 | Verizon | Yes | 1/9/2024 | 48.05 |
| 0000222771 | 1/5/2024 | AP | No | Sage 100 | 000013766 | Verizon Wireless | Yes | 1/11/2024 | 1,485.86 |
| 0000222772 | 1/5/2024 | AP | No | Sage 100 | 000008009 | W B Mason, Inc. | Yes | 1/9/2024 | 378.56 |
| 0000222773 | 1/5/2024 | AP | No | Sage 100 | 000020870 | Wainwright Photo | Yes | 1/10/2024 | 300.00 |
| 0000222774 | 1/5/2024 | AP | No | Sage 100 | 000786945 | WellNOW UC | Yes | 1/9/2024 | 175.00 |
| 0000222775 | 1/11/2024 | AP | No | Sage 100 | 000300004 | MacKenzie Hughes, LLP | Yes | 1/17/2024 | 1,113.00 |
| 0000222776 | 1/11/2024 | AP | No | Sage 100 | 000012503 | St Paul's Church - Norwich | Yes | 1/19/2024 | 7,700.00 |
| 0000222777 | 1/11/2024 | AP | No | Sage 100 | 000017351 | All Saints School - Endicott | Yes | 1/19/2024 | 4,847.00 |
| 0000222778 | 1/11/2024 | AP | No | Sage 100 | 000002600 | Bishop Grimes High School | Yes | 1/17/2024 | 24,926.00 |
| 0000222779 | 1/11/2024 | AP | No | Sage 100 | 000002700 | Bishop Ludden Jr/Sr High School | Yes | 1/18/2024 | 12,920.00 |
| 0000222780 | 1/11/2024 | AP | No | Sage 100 | 000000106 | Blessed Sacrament School - Syracuse | Yes | 1/18/2024 | 7,731.00 |
| 0000222781 | 1/11/2024 | AP | No | Sage 100 | 000000114 | Cathedral Academy at Pompei School - Syracuse | Yes | 1/22/2024 | 23,483.00 |
| 0000222782 | 1/11/2024 | AP | No | Sage 100 | 000004550 | Holy Cross School - DeWitt | Yes | 1/30/2024 | 2,607.00 |
| 0000222783 | 1/11/2024 | AP | No | Sage 100 | 000055750 | Holy Family School - Norwich | Yes | 1/22/2024 | 3,817.00 |
| 0000222784 | 1/11/2024 | AP | No | Sage 100 | 000055551 | Holy Family School - Syracuse | Yes | 1/25/2024 | 3,155.00 |
| 0000222785 | 1/11/2024 | AP | No | Sage 100 | 000055751 | Immaculate Conception School - Fayetteville | No | | 2,420.00 |
| 0000222786 | 1/11/2024 | AP | No | Sage 100 | 000000159 | Most Holy Rosary School - Syracuse | Yes | 1/18/2024 | 4,558.00 |
| 0000222787 | 1/11/2024 | AP | No | Sage 100 | 000070047 | Notre Dame Elementary | Yes | 1/24/2024 | 8,574.00 |
| 0000222788 | 1/11/2024 | AP | No | Sage 100 | 000070075 | Notre Dame Jr/Sr High School | Yes | 1/24/2024 | 12,096.00 |
| 0000222789 | 1/11/2024 | AP | No | Sage 100 | 000070032 | Rome Catholic School | Yes | 1/24/2024 | 3,450.00 |
| 0000222790 | 1/11/2024 | AP | No | Sage 100 | 000070009 | Seton Catholic Central High School | Yes | 1/19/2024 | 10,590.00 |
| 0000222791 | 1/11/2024 | AP | No | Sage 100 | 000007953 | St. James Elementary School - Binghamton | Yes | 1/19/2024 | 5,852.00 |
| 0000222792 | 1/11/2024 | AP | No | Sage 100 | 000000761 | St. John's School - Binghamton | Yes | 1/19/2024 | 4,365.00 |
| 0000222793 | 1/11/2024 | AP | No | Sage 100 | 000000513 | St. Mary's School - Baldwinsville | Yes | 1/23/2024 | 2,426.00 |
| 0000222794 | 1/11/2024 | AP | No | Sage 100 | 000004153 | St. Mary's School - Cortland | Yes | 1/25/2024 | 2,589.00 |
| 0000222795 | 1/11/2024 | AP | No | Sage 100 | 000012753 | St. Patrick's School - Oneida | Yes | 1/18/2024 | 3,245.00 |
| 0000222796 | 1/11/2024 | AP | No | Sage 100 | 000012315 | St. Rose of Lima School - North Syracuse | Yes | 1/23/2024 | 9,302.00 |
| 0000222797 | 1/11/2024 | AP | No | Sage 100 | 000070080 | Trinity Catholic School | Yes | 1/22/2024 | 2,047.00 |
| 0000222798 | 1/11/2024 | AP | No | Sage 100 | 000002600 | Bishop Grimes High School | Yes | 1/17/2024 | 19,916.08 |
| 0000222799 | 1/11/2024 | AP | No | Sage 100 | 000002700 | Bishop Ludden Jr/Sr High School | Yes | 1/18/2024 | 19,916.08 |
| 0000222800 | 1/11/2024 | AP | No | Sage 100 | 000000106 | Blessed Sacrament School - Syracuse | Yes | 1/18/2024 | 6,729.50 |
| 0000222801 | 1/11/2024 | AP | No | Sage 100 | 000000114 | Cathedral Academy at Pompei School - Syracuse | Yes | 1/22/2024 | 9,835.33 |
| 0000222802 | 1/11/2024 | AP | No | Sage 100 | 000000058 | Catholic Schools of Broome County | Yes | 1/18/2024 | 86,458.33 |
| 0000222803 | 1/11/2024 | AP | No | Sage 100 | 000000159 | Most Holy Rosary School - Syracuse | Yes | 1/18/2024 | 9,317.83 |
| 0000222804 | 1/11/2024 | AP | No | Sage 100 | 000070047 | Notre Dame Elementary | Yes | 1/24/2024 | 22,768.67 |
| 0000222805 | 1/11/2024 | AP | No | Sage 100 | 000070075 | Notre Dame Jr/Sr High School | Yes | 1/24/2024 | 22,768.66 |
| 0000222806 | 1/11/2024 | AP | No | Sage 100 | 000070032 | Rome Catholic School | Yes | 1/16/2024 | 15,001.83 |
| 0000222807 | 1/11/2024 | AP | No | Sage 100 | 000012753 | St. Patrick's School - Oneida | Yes | 1/18/2024 | 11,670.83 |
| 0000222808 | 1/11/2024 | AP | No | Sage 100 | 000070080 | Trinity Catholic School | Yes | 1/16/2024 | 12,564.25 |
| 0000222809 | 1/11/2024 | AP | No | Sage 100 | 000070277 | Aaron A Cass | Yes | 1/22/2024 | 1,200.00 |
| 0000222810 | 1/11/2024 | AP | No | Sage 100 | 000072332 | Amy-Marie T Lear | Yes | 1/29/2024 | 72.75 |
| 0000222811 | 1/11/2024 | AP | No | Sage 100 | 000004785 | Camfil USA, Inc | Yes | 1/25/2024 | 404.64 |
| 0000222812 | 1/11/2024 | AP | No | Sage 100 | 000060186 | Catholic Charities - Onondaga County | Yes | 1/18/2024 | 2,500.00 |
| 0000222813 | 1/11/2024 | AP | No | Sage 100 | 000000604 | Catholic Mutual Group | Yes | 1/22/2024 | 102,694.82 |
| 0000222814 | 1/11/2024 | AP | No | Sage 100 | 000200106 | CDW Government | Yes | 1/19/2024 | 250.00 |
| 0000222815 | 1/11/2024 | AP | No | Sage 100 | 000070063 | Christopher Padgett | Yes | 1/17/2024 | 800.00 |

**Bank Reconciliation Report**

**Activity Document Date Less than: 2/1/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Bank Code: I    KeyBank - Primary #3487

Checks:

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 0000222816 | 1/11/2024 | AP | No | Sage 100 | 000000772 | Community Baseball Club of CNY | Yes | 1/25/2024 | 250.00 |
| 0000222817 | 1/11/2024 | AP | No | Sage 100 | 000077219 | Cooney Air Conditioning & Heating | Yes | 1/22/2024 | 217.50 |
| 0000222818 | 1/11/2024 | AP | No | Sage 100 | 000042555 | Dawn Dimock | Yes | 1/19/2024 | 1,040.30 |
| 0000222819 | 1/11/2024 | AP | No | Sage 100 | 000071350 | Donald Stapleton | Yes | 1/17/2024 | 103.25 |
| 0000222820 | 1/11/2024 | AP | No | Sage 100 | 000005648 | eBreviary | Yes | 1/22/2024 | 79.90 |
| 0000222821 | 1/11/2024 | AP | No | Sage 100 | 000071190 | Edward T King | Yes | 1/17/2024 | 687.72 |
| 0000222822 | 1/11/2024 | AP | No | Sage 100 | 000046695 | Erich L. Schmidtmann | Yes | 1/18/2024 | 1,527.50 |
| 0000222823 | 1/11/2024 | AP | No | Sage 100 | 000019861 | Gannon Pest Control, Inc | Yes | 1/17/2024 | 175.00 |
| 0000222824 | 1/11/2024 | AP | No | Sage 100 | 000050666 | Hale's Bus Garage, LLC | Yes | 1/22/2024 | 1,800.00 |
| 0000222825 | 1/11/2024 | AP | No | Sage 100 | 000042100 | Hancock Estabrook, LLP | Yes | 1/17/2024 | 275.00 |
| 0000222826 | 1/11/2024 | AP | No | Sage 100 | 000075145 | Hill & Markes, Inc | Yes | 1/17/2024 | 351.42 |
| 0000222827 | 1/11/2024 | AP | No | Sage 100 | 000021599 | Jill Smith | No | | 98.24 |
| 0000222828 | 1/11/2024 | AP | No | Sage 100 | 000056996 | Julie Netzband | No | | 21.81 |
| 0000222829 | 1/11/2024 | AP | No | Sage 100 | 000504927 | Mary Angela Fisher | Yes | 1/23/2024 | 172.93 |
| 0000222830 | 1/11/2024 | AP | No | Sage 100 | 000075225 | Mike King | Yes | 1/16/2024 | 388.31 |
| 0000222831 | 1/11/2024 | AP | No | Sage 100 | 000000480 | Mirabito Power & Gas | Yes | 1/17/2024 | 1,947.37 |
| 0000222832 | 1/11/2024 | AP | No | Sage 100 | 000013600 | National Grid Account #53213-41105 (11/29-12 | Yes | 1/23/2024 | 205.36 |
| 0000222833 | 1/11/2024 | AP | No | Sage 100 | 000013600 | National Grid Account #53413-41101 (11/29-12 | Yes | 1/23/2024 | 368.84 |
| 0000222834 | 1/11/2024 | AP | No | Sage 100 | 000031522 | Net at Work | Yes | 1/19/2024 | 150.00 |
| 0000222835 | 1/11/2024 | AP | No | Sage 100 | 000015700 | Price Chopper | Yes | 1/19/2024 | 64.96 |
| 0000222836 | 1/11/2024 | AP | No | Sage 100 | 000016400 | Quill, LLC | Yes | 1/19/2024 | 124.15 |
| 0000222837 | 1/11/2024 | AP | No | Sage 100 | 000002569 | Rev. Brendan Foley | No | | 474.05 |
| 0000222838 | 1/11/2024 | AP | No | Sage 100 | 000095178 | Rev. George David Sears | Yes | 1/23/2024 | 600.00 |
| 0000222839 | 1/11/2024 | AP | No | Sage 100 | 000041598 | Ryan Covert | Yes | 1/16/2024 | 523.07 |
| 0000222840 | 1/11/2024 | AP | No | Sage 100 | 000072111 | Sam Rao Florist | Yes | 1/18/2024 | 78.00 |
| 0000222841 | 1/11/2024 | AP | No | Sage 100 | 000010632 | St. Thomas Aquinas Fund, Inc. | Yes | 1/17/2024 | 325.00 |
| 0000222842 | 1/11/2024 | AP | No | Sage 100 | 000018481 | Sun Life Financial | Yes | 1/18/2024 | 31,906.95 |
| 0000222843 | 1/11/2024 | AP | No | Sage 100 | 000046690 | Sunbelt Rentals, Inc. | Yes | 1/18/2024 | 165.00 |
| 0000222844 | 1/11/2024 | AP | No | Sage 100 | 000040233 | Toshiba America Business Solutions | Yes | 1/23/2024 | 3,758.18 |
| 0000222845 | 1/11/2024 | AP | No | Sage 100 | 000000258 | Triad Group LLC | Yes | 1/18/2024 | 7,287.49 |
| 0000222846 | 1/11/2024 | AP | No | Sage 100 | 000008009 | W B Mason, Inc. | Yes | 1/17/2024 | 614.16 |
| 0000222847 | 1/18/2024 | AP | No | Sage 100 | 000209072 | Barclay Damon, LLP | Yes | 1/29/2024 | 2,584.05 |
| 0000222848 | 1/18/2024 | AP | No | Sage 100 | 000050133 | Forensic & Failure Analysis Inc | Yes | 1/25/2024 | 1,255.00 |
| 0000222849 | 1/18/2024 | AP | No | Sage 100 | 000010101 | St. Francis Xavier Church - Marcellus | Yes | 2/1/2024 | 15,400.00 |
| 0000222850 | 1/18/2024 | AP | No | Sage 100 | 000004185 | Steve Pierce | Yes | 1/23/2024 | 794.98 |
| 0000222851 | 1/18/2024 | AP | No | Sage 100 | 000041035 | Walt's Automotive Service, LLC | Yes | 1/22/2024 | 4,378.18 |
| 0000222852 | 1/18/2024 | AP | No | Sage 100 | 000003420 | Butler Disposal Systems, Inc. | Yes | 1/25/2024 | 107.94 |
| 0000222853 | 1/18/2024 | AP | No | Sage 100 | 000060186 | Catholic Charities - Onondaga County | Yes | 1/23/2024 | 300.00 |
| 0000222854 | 1/18/2024 | AP | No | Sage 100 | 000004200 | Catholic Sun | Yes | 1/23/2024 | 339.00 |
| 0000222855 | 1/18/2024 | AP | No | Sage 100 | 000007455 | Dupli Envelope & Graphics | Yes | 1/23/2024 | 7,198.01 |
| 0000222856 | 1/18/2024 | AP | No | Sage 100 | 000042185 | Healy Plumbing & Heating, Inc. | Yes | 1/30/2024 | 2,459.77 |
| 0000222857 | 1/18/2024 | AP | No | Sage 100 | 000075145 | Hill & Markes, Inc | Yes | 1/23/2024 | 1,270.19 |
| 0000222858 | 1/18/2024 | AP | No | Sage 100 | 000033413 | Honda Financial Services | Yes | 1/25/2024 | 455.00 |
| 0000222859 | 1/18/2024 | AP | No | Sage 100 | 000053313 | Julie Hagan | Yes | 1/22/2024 | 91.56 |
| 0000222860 | 1/18/2024 | AP | No | Sage 100 | 000000607 | Kateri Lickona | Yes | 1/22/2024 | 104.79 |
| 0000222861 | 1/18/2024 | AP | No | Sage 100 | 000070411 | Michael Jon Colin | Yes | 1/23/2024 | 720.00 |
| 0000222862 | 1/18/2024 | AP | No | Sage 100 | 000013600 | National Grid Account #17036-66103 (12/1-1/2 | Yes | 1/29/2024 | 211.11 |
| 0000222863 | 1/18/2024 | AP | No | Sage 100 | 000013300 | NYS Catholic Conference | Yes | 1/26/2024 | 16,549.00 |
| 0000222864 | 1/18/2024 | AP | No | Sage 100 | 000050108 | Propagation of the Faith World Mission Sunday (Various) | Yes | 1/23/2024 | 1,215.60 |
| 0000222865 | 1/18/2024 | AP | No | Sage 100 | 000016043 | Raby's Ace Homecenter | Yes | 1/24/2024 | 25.99 |

**Bank Reconciliation Report**
**Activity Document Date Less than: 2/1/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Bank Code: I    KeyBank - Primary #3487

Checks:

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 0000222866 | 1/18/2024 | AP | No | Sage 100 | 000041035 | Walt's Automotive Service, LLC | Yes | 1/23/2024 | 1,858.72 |
| 0000222867 | 1/18/2024 | AP | No | Sage 100 | 000021000 | Warne-McKenna Advertising | Yes | 1/24/2024 | 1,400.00 |
| 0000222868 | 1/18/2024 | AP | No | Sage 100 | 000021130 | Wegmans Food Markets Inc | Yes | 1/29/2024 | 61.47 |
| 0000222869 | 1/18/2024 | AP | No | Sage 100 | 000021160 | Westcott Florist, Inc. | No | | 272.00 |
| 0000222870 | 1/26/2024 | AP | No | Sage 100 | 000043956 | Safelite Fulfillment , Inc | Yes | 2/1/2024 | 776.57 |
| 0000222871 | 1/26/2024 | AP | No | Sage 100 | 000004103 | St. Mary Church - Cortland | No | | 3,079.52 |
| 0000222872 | 1/26/2024 | AP | No | Sage 100 | 000201991 | Andrea Schaffer | No | | 89.99 |
| 0000222873 | 1/26/2024 | AP | No | Sage 100 | 000030048 | Armory5, Inc. | Yes | 1/30/2024 | 26,695.76 |
| 0000222874 | 1/26/2024 | AP | No | Sage 100 | 000047095 | Bob's True Value | Yes | 2/1/2024 | 810.61 |
| 0000222875 | 1/26/2024 | AP | No | Sage 100 | 000040496 | Buy A Great Gift, Inc | Yes | 2/1/2024 | 224.00 |
| 0000222876 | 1/26/2024 | AP | No | Sage 100 | 000000604 | Catholic Mutual Group | No | | 102,694.82 |
| 0000222877 | 1/26/2024 | AP | No | Sage 100 | 000004200 | Catholic Sun | No | | 593.00 |
| 0000222878 | 1/26/2024 | AP | No | Sage 100 | 000200106 | CDW Government | No | | 5,611.72 |
| 0000222879 | 1/26/2024 | AP | No | Sage 100 | 000059001 | City Water Department | No | | 78.54 |
| 0000222880 | 1/26/2024 | AP | No | Sage 100 | 000055579 | Commissioner of Finance | Yes | 1/30/2024 | 2,370.39 |
| 0000222881 | 1/26/2024 | AP | No | Sage 100 | 000077219 | Cooney Air Conditioning & Heating | No | | 9,745.00 |
| 0000222882 | 1/26/2024 | AP | No | Sage 100 | 000075291 | David Sackett | No | | 170.89 |
| 0000222883 | 1/26/2024 | AP | No | Sage 100 | 000005232 | Donna Barnes | Yes | 2/1/2024 | 75.84 |
| 0000222884 | 1/26/2024 | AP | No | Sage 100 | 000009470 | Excellus Health Plan - Group | Yes | 1/30/2024 | 72,353.20 |
| 0000222885 | 1/26/2024 | AP | No | Sage 100 | 000200666 | Foundation of the Diocese of Syracuse | Yes | 1/30/2024 | 100,000.00 |
| 0000222886 | 1/26/2024 | AP | No | Sage 100 | 000019861 | Gannon Pest Control, Inc | Yes | 1/30/2024 | 475.00 |
| 0000222887 | 1/26/2024 | AP | No | Sage 100 | 000009035 | Good News Foundation  of CNY, Inc | Yes | 2/1/2024 | 290.00 |
| 0000222888 | 1/26/2024 | AP | No | Sage 100 | 000042569 | Grand Union Markets LLC | No | | 148.33 |
| 0000222889 | 1/26/2024 | AP | No | Sage 100 | 000010705 | JC Smith, Inc. | Yes | 2/1/2024 | 77.82 |
| 0000222890 | 1/26/2024 | AP | No | Sage 100 | 000071415 | John Ramin | Yes | 1/29/2024 | 342.43 |
| 0000222891 | 1/26/2024 | AP | No | Sage 100 | 000079180 | KONE Inc | Yes | 2/1/2024 | 2,278.50 |
| 0000222892 | 1/26/2024 | AP | No | Sage 100 | 000070824 | Kristin Dievendorf | Yes | 2/1/2024 | 131.50 |
| 0000222893 | 1/26/2024 | AP | No | Sage 100 | 000004521 | Lila Blanco | Yes | 2/1/2024 | 3,732.00 |
| 0000222894 | 1/26/2024 | AP | No | Sage 100 | 000066777 | M Squared Management Consultants, LLC | Yes | 2/1/2024 | 230.00 |
| 0000222895 | 1/26/2024 | AP | No | Sage 100 | 000064557 | Maria Theresa Bretschneider | Yes | 1/29/2024 | 114.38 |
| 0000222896 | 1/26/2024 | AP | No | Sage 100 | 000070714 | Metrodata Services, Inc | Yes | 1/30/2024 | 3,493.45 |
| 0000222897 | 1/26/2024 | AP | No | Sage 100 | 000041587 | National Conference of Vicars for Religious | No | | 125.00 |
| 0000222898 | 1/26/2024 | AP | No | Sage 100 | 000200291 | NCOD | No | | 530.00 |
| 0000222899 | 1/26/2024 | AP | No | Sage 100 | 000222208 | Nexstar Broadcasting, Inc. | Yes | 2/1/2024 | 1,400.00 |
| 0000222900 | 1/26/2024 | AP | No | Sage 100 | 000547687 | Northland Communications | Yes | 1/30/2024 | 1,756.87 |
| 0000222901 | 1/26/2024 | AP | No | Sage 100 | 000013420 | NYS Unemployment Insurance | No | | 28,335.25 |
| 0000222902 | 1/26/2024 | AP | No | Sage 100 | 000005378 | NYS Workers Comp Board | Yes | 2/1/2024 | 17,850.73 |
| 0000222903 | 1/26/2024 | AP | No | Sage 100 | 000013400 | NYSEG | No | | 463.01 |
| 0000222904 | 1/26/2024 | AP | No | Sage 100 | 000000085 | OCM BOCES | Yes | 1/30/2024 | 3,735.00 |
| 0000222905 | 1/26/2024 | AP | No | Sage 100 | 000351755 | PeopleSystems | Yes | 1/30/2024 | 2,677.50 |
| 0000222906 | 1/26/2024 | AP | No | Sage 100 | 000016400 | Quill, LLC | Yes | 2/1/2024 | 424.82 |
| 0000222907 | 1/26/2024 | AP | No | Sage 100 | 000734666 | Scott Clements | Yes | 1/30/2024 | 1,118.27 |
| 0000222908 | 1/26/2024 | AP | No | Sage 100 | 000080166 | Sisters of St. Joseph | Yes | 1/30/2024 | 46.88 |
| 0000222909 | 1/26/2024 | AP | No | Sage 100 | 000047000 | Spiritual Renewal Center | No | | 100.00 |
| 0000222910 | 1/26/2024 | AP | No | Sage 100 | 000081165 | Sr. Kathleen Eiffe | No | | 83.50 |
| 0000222911 | 1/26/2024 | AP | No | Sage 100 | 000200976 | St. Bernard's School of Theology & Ministry | Yes | 2/1/2024 | 1,283.70 |
| 0000222912 | 1/26/2024 | AP | No | Sage 100 | 000010632 | St. Thomas Aquinas Fund, Inc. | Yes | 1/30/2024 | 175.00 |
| 0000222913 | 1/26/2024 | AP | No | Sage 100 | 000018480 | Sun Life and Health Insurance Company | Yes | 2/1/2024 | 61,959.36 |
| 0000222914 | 1/26/2024 | AP | No | Sage 100 | 000018820 | Syracuse Haulers Waste Removal, Inc. | Yes | 2/1/2024 | 2,627.73 |
| 0000222915 | 1/26/2024 | AP | No | Sage 100 | 000008956 | The Hawaii Catholic Community Foundation | No | | 12,037.28 |
| 0000222916 | 1/26/2024 | AP | No | Sage 100 | 000018801 | The Post Standard | No | | 71.88 |
| 0000222917 | 1/26/2024 | AP | No | Sage 100 | 000049849 | TJN Consulting Services LLC | Yes | 2/1/2024 | 7,417.50 |
| 0000222918 | 1/26/2024 | AP | No | Sage 100 | 000013766 | Verizon Wireless | Yes | 2/1/2024 | 1,511.67 |
| 0000222919 | 1/26/2024 | AP | No | Sage 100 | 000047145 | Viau Construction Corporation | Yes | 1/30/2024 | 1,570.00 |

2/7/2024    4:08:56PM
B/R Date: 2/7/2024

**Bank Reconciliation Report**

**Activity Document Date Less than: 2/1/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Bank Code: I    KeyBank - Primary #3487

Checks:

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 0000222920 | 1/26/2024 | AP | No | Sage 100 | 000008009 | W B Mason, Inc. | Yes | 1/30/2024 | 384.38 |
| 0000222921 | 1/26/2024 | AP | No | Sage 100 | 000008009 | W B Mason, Inc. | Yes | 1/30/2024 | 6.99 |
| | | | | | | Customer #C2473974 | | | |
| 0000222922 | 1/26/2024 | AP | No | Sage 100 | 000020870 | Wainwright Photo | Yes | 2/1/2024 | 300.00 |
| 0000222923 | 1/26/2024 | AP | No | Sage 100 | 000021000 | Warne-McKenna Advertising | Yes | 2/1/2024 | 17,051.00 |
| 0000222924 | 1/26/2024 | AP | No | Sage 100 | 000022204 | WKTV | Yes | 1/30/2024 | 1,200.00 |
| T002384 | 1/24/2024 | AP | No | Sage 100 | 000013600 | National Grid | Yes | 1/26/2024 | 23.84 |
| | | | | | | National Grid - 71790-51138(11 | | | |
| T010124 | 1/5/2024 | AP | No | Sage 100 | 000031522 | Net at Work | Yes | 1/9/2024 | 1,671.60 |
| | | | | | | Net at Work - C0ROMA07 | | | |
| T046329 | 1/24/2024 | AP | No | Sage 100 | 000013600 | National Grid | Yes | 1/26/2024 | 463.29 |
| | | | | | | National Grid - 69190-51126(11 | | | |
| T10124 | 1/22/2024 | AP | No | Sage 100 | 000044802 | Charter Communications / Spectrum | Yes | 1/23/2024 | 1,297.75 |
| | | | | | | Spectrum - Statement Date 01/0 | | | |
| T114334 | 1/24/2024 | AP | No | Sage 100 | 000013600 | National Grid | Yes | 1/26/2024 | 1,143.34 |
| | | | | | | National Grid - 69390-51122(11 | | | |
| T118738 | 1/24/2024 | AP | No | Sage 100 | 000013600 | National Grid | Yes | 1/26/2024 | 1,187.38 |
| | | | | | | National Grid - 70990-51114(11 | | | |
| T1218 | 1/5/2024 | AP | No | Sage 100 | 000044802 | Charter Communications / Spectrum | Yes | 1/9/2024 | 129.98 |
| | | | | | | Spectrum- 8358 11 222 0084523 | | | |
| T12406 | 1/12/2024 | AP | No | Sage 100 | 000000444 | Key2Purchase | Yes | 1/23/2024 | 4,601.65 |
| | | | | | | Key2Purchase - Statement Date | | | |
| T17616 | 1/22/2024 | AP | No | Sage 100 | 000009485 | Caremark | Yes | 1/23/2024 | 74,155.30 |
| | | | | | | Caremark - A7153DSYU - Claim 1 | | | |
| T17617 | 1/22/2024 | AP | No | Sage 100 | 000009485 | Caremark | Yes | 1/23/2024 | 3,754.29 |
| | | | | | | Caremark - A7153DSYU - Dec Adm | | | |
| T27B45PS5 | 1/19/2024 | AP | No | Sage 100 | 000020333 | U.S. Trustee | Yes | 1/23/2024 | 76,804.00 |
| | | | | | | US Trustee - 065-20-30663 - Qt | | | |
| T40258 | 1/2/2024 | AP | No | Sage 100 | 000009485 | Caremark | Yes | 1/9/2024 | 67,510.64 |
| | | | | | | Caremark - A7153DSYU - Claim 1 | | | |
| T40259 | 1/2/2024 | AP | No | Sage 100 | 000009485 | Caremark | Yes | 1/9/2024 | 6,762.25 |
| | | | | | | Caremark - A7153DSYU - Nov Adm | | | |
| T40349 | 1/16/2024 | AP | No | Sage 100 | 000300004 | MacKenzie Hughes, LLP | Yes | 1/19/2024 | 5,129.00 |
| | | | | | | MacKenzie Hughes - 100% Balanc | | | |
| T40395 | 1/16/2024 | AP | No | Sage 100 | 000009485 | Caremark | Yes | 1/17/2024 | 72,814.12 |
| | | | | | | Caremark - A7153DSYU - Claims | | | |
| T40396 | 1/16/2024 | AP | No | Sage 100 | 000079655 | Burns Bowen Bair LLP | Yes | 1/19/2024 | 29,596.21 |
| | | | | | | Burns Bowen Bair, LLC - 80% of | | | |
| T40399 | 1/16/2024 | AP | No | Sage 100 | 000050312 | Stinson LLP | Yes | 1/19/2024 | 116,969.46 |
| | | | | | | Stinson, LLP - 80% of November | | | |
| T40401 | 1/16/2024 | AP | No | Sage 100 | 000050312 | Stinson LLP | Yes | 1/19/2024 | 100.00 |
| | | | | | | Stinson, LLP - Balance Due | | | |
| T56426 | 1/8/2024 | AP | No | Sage 100 | 000009485 | Caremark | Yes | 1/9/2024 | 135,908.43 |
| | | | | | | Caremark - A7153DSYU - Claims | | | |
| T56427 | 1/8/2024 | AP | No | Sage 100 | 000079655 | Burns Bowen Bair LLP | Yes | 1/9/2024 | 25,241.92 |
| | | | | | | Burns Bowen Bair - 20% Mar-Jul | | | |
| T56428 | 1/8/2024 | AP | No | Sage 100 | 000040650 | Bond Schoeneck & King, LLP | Yes | 1/9/2024 | 54,888.77 |
| | | | | | | Bond Schoeneck King - 20% Mar- | | | |
| T56430 | 1/8/2024 | AP | No | Sage 100 | 000050312 | Stinson LLP | Yes | 1/9/2024 | 3,970.34 |
| | | | | | | Stinson - Creditors Committee | | | |
| T56431 | 1/8/2024 | AP | No | Sage 100 | 000048599 | Berkeley Research Group, LLP | Yes | 1/9/2024 | 56,481.72 |
| | | | | | | Berkeley Research Group - Mar- | | | |
| T56432 | 1/8/2024 | AP | No | Sage 100 | 000050201 | Stretto | Yes | 1/9/2024 | 5,524.79 |

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**January 31, 2024**
**page 1 of 14**

█████ 3487

254 31       T   968 00000 R EM AO
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE,
NEW YORK
ATTN: MICHELLE LUPKOWSKI, FINANCE OFFICE
240 EAST ONONDAGA STREET
SYRACUSE NY 13202-2608

*Questions or comments?*
*Call  1-800-821-2829*

## KeyNotes

*As your business grows, KeyBank can help you reconcile your Business Checking account through our Account Reconcilement Service. This service is designed for businesses who desire a convenient and time saving method to automatically reconcile an account with large check volume activity. Learn more about how our products and services can help your business manage its cash by calling  the Commercial Client Service Center at 1-800-821-2829.*

Commercial Transaction  █████3487
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE,
NEW YORK
ATTN: MICHELLE LUPKOWSKI, FINANCE OFFICE

| | |
|---|---:|
| Beginning balance 12-31-23 | $2,448,418.43 |
| 364 Additions | +4,438,371.86 |
| 345 Subtractions | -4,770,595.81 |
| Net fees and charges | -2,041.48 |
| **Ending balance 1-31-24** | **$2,114,153.00** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---:|
| | 1-3 | | Key Capture Deposit | $762,788.12 |
| | 1-3 | | Direct Deposit,   Clerical Fund   Direct Dep | 333.33 |
| | 1-3 | | Direct Deposit,   Clerical Fund   Direct Dep | 333.33 |
| | 1-3 | | Direct Deposit,   Clerical Fund   Direct Dep | 333.33 |
| | 1-3 | | Direct Deposit,   Syrawse Diocese Direct Dep | 333.33 |
| | 1-3 | | Direct Deposit,   Syrawse Diocese Direct Dep | 333.33 |
| | 1-3 | | Direct Deposit,   Syrawse Diocese Direct Dep | 333.33 |
| | 1-3 | | Direct Deposit,   Syrawse Diocese Direct Dep | 333.33 |
| | 1-3 | | Direct Deposit,   St John The Baptdirect Dep | 46.21 |
| | 1-3 | | Direct Deposit,   St Johns Cemete Direct Dep | 5.65 |
| | 3.43 | | Direct Deposit,   Transfiguration Direct Dep | 3.43 |
| | 1-4 | | Key Capture Deposit | 9,454.29 |
| | 1-4 | | Direct Deposit,   Sst John Evangeldirect Dep | 1,543.57 |
| | 1-4 | | Direct Deposit,   Catholic Cemeterdirect Dep | 242.42 |
| | 1-4 | | Direct Deposit,   St Marys Church Direct Dep | 83.71 |
| | 1-4 | | Direct Deposit,   Sst John Evangeldirect Dep | 71.10 |

**Corporate Banking Statement**
**January 31, 2024**
**page 2 of 14**

████3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|----------|------|----------|--------|--|--|
| | 1-4 | | Direct Deposit, | St Marys Church Direct Dep | 54.85 |
| | 1-4 | | Direct Deposit, | St. Peter'S Churdirect Dep | 41.47 |
| | 1-4 | | Direct Deposit, | St Augustine Chudirect Dep | 41.41 |
| | 1-4 | | Direct Deposit, | St Elizabeth Anndirect Dep | 36.65 |
| | 1-4 | | Direct Deposit, | St. Ann'S Churchdirect Dep | 26.27 |
| | 1-4 | | Direct Deposit, | Ch of The Sacreddirect Dep | 24.60 |
| | 1-4 | | Direct Deposit, | St Mary'S Churchdirect Dep | 23.66 |
| | 1-4 | | Direct Deposit, | St. Matthews Chudirect Dep | 22.61 |
| | 1-4 | | Direct Deposit, | St Paul       Direct Dep | 22.40 |
| | 1-4 | | Direct Deposit, | St Marys Church Direct Dep | 21.86 |
| | 1-4 | | Direct Deposit, | St Cyril & Methodirect Dep | 20.56 |
| | 1-4 | | Direct Deposit, | St Pauls Church Direct Dep | 16.73 |
| | 1-4 | | Direct Deposit, | St Mary'S Churchdirect Dep | 15.00 |
| | 1-4 | | Direct Deposit, | St Patricks Churdirect Dep | 14.67 |
| | 1-4 | | Direct Deposit, | St. Mary'S Churcdirect Dep | 13.58 |
| | 1-4 | | Direct Deposit, | Christ The King Direct Dep | 10.23 |
| | 1-4 | | Direct Deposit, | St. Peters Cemetdirect Dep | 9.47 |
| | 1-4 | | Direct Deposit, | St Mary Church  Direct Dep | 7.92 |
| | 1-4 | | Direct Deposit, | Catholic Communidirect Dep | 7.21 |
| | 1-4 | | Direct Deposit, | St. Bartholomew Direct Dep | 6.81 |
| | 1-4 | | Direct Deposit, | St. Leos Church Direct Dep | 4.88 |
| | 1-4 | | Direct Deposit, | St Francis Churcdirect Dep | 3.14 |
| | 1-4 | | Direct Deposit, | St.Anthony of Padirect Dep | 1.74 |
| | 1-4 | | Direct Deposit, | Our Lady of Lourdirect Dep | 1.70 |
| | 1-4 | | Direct Deposit, | St Marys Church Direct Dep | 1.48 |
| | 1-4 | | Direct Deposit, | St Josephs Churcdirect Dep | 0.95 |
| | 1-4 | | Direct Deposit, | St Josephs Churcdirect Dep | 0.78 |
| | 1-4 | | Direct Deposit, | Our Lady of The Direct Dep | 0.34 |
| | 1-5 | | Key Capture Deposit | | 17,694.30 |
| | 1-5 | | Direct Deposit, | Toomey Residentipayroll | 910.11 |
| | 1-5 | | Direct Deposit, | Catholic Charitipayroll | 729.94 |
| | 1-5 | | Direct Deposit, | Broome City Schodirect Dep | 680.46 |
| | 1-5 | | Direct Deposit, | Chenango Cty Catpayroll | 316.19 |
| | 1-5 | | Direct Deposit, | Cath.Char.Oswe  Payroll | 288.67 |
| | 1-5 | | Direct Deposit, | Catholic Charitipayroll | 285.47 |
| | 1-5 | | Direct Deposit, | St Vincent     Direct Dep | 281.76 |
| | 1-5 | | Direct Deposit, | St Rose of Lima Direct Dep | 151.30 |
| | 1-5 | | Direct Deposit, | Rome Catholic   Direct Dep | 112.62 |
| | 1-5 | | Direct Deposit, | Chenango County Direct Dep | 97.37 |
| | 1-5 | | Direct Deposit, | St Marys Chuch  Direct Dep | 95.82 |
| | 1-5 | | Direct Deposit, | Diocese of Syracdirect Dep | 86.14 |
| | 1-5 | | Direct Deposit, | St Rose of Lima Direct Dep | 69.23 |
| | 1-5 | | Direct Deposit, | St Patrick Churcdirect Dep | 68.80 |
| | 1-5 | | Direct Deposit, | St. Joseph Churcdirect Dep | 59.36 |
| | 1-5 | | Direct Deposit, | Epiphany Parish Direct Dep | 44.39 |
| | 1-5 | | Direct Deposit, | Our Lady of Lourdirect Dep | 43.68 |
| | 1-5 | | Direct Deposit, | St Rose of Lima Direct Dep | 38.17 |
| | 1-5 | | Direct Deposit, | St Michaels/St Pdirect Dep | 30.76 |
| | 1-5 | | Direct Deposit, | St Francis     Direct Dep | 29.66 |
| | 1-5 | | Direct Deposit, | Church of St Dandirect Dep | 29.17 |



**Corporate Banking Statement**
**January 31, 2024**
**page 3 of 14**

██████3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 1-5 | | Direct Deposit, | St Marys Church Direct Dep | 28.15 |
| | 1-5 | | Direct Deposit, | St Lucy Church  Direct Dep | 26.93 |
| | 1-5 | | Direct Deposit, | Sacred Heart Chudirect Dep | 22.98 |
| | 1-5 | | Direct Deposit, | Transfiguration Direct Dep | 14.89 |
| | 1-5 | | Direct Deposit, | All Saints Churcdirect Dep | 12.62 |
| | 1-5 | | Direct Deposit, | St Margarets Chudirect Dep | 12.49 |
| | 1-5 | | Direct Deposit, | St. Joseph Churcdirect Dep | 12.46 |
| | 1-5 | | Direct Deposit, | St Vincent     Direct Dep | 8.60 |
| | 1-5 | | Direct Deposit, | St Vincent     Direct Dep | 6.08 |
| | 1-5 | | Direct Deposit, | St Marys Cemeterdirect Dep | 5.70 |
| | 1-5 | | Direct Deposit, | St John The Evandirect Dep | 4.42 |
| | 1-5 | | Direct Deposit, | Our Lady of Gooddirect Dep | 3.86 |
| | 1-5 | | Direct Deposit, | St Theresa of Thdirect Dep | 1.94 |
| | 1-8 | | Key Capture Deposit | | 60,074.76 |
| | 1-9 | | Key Capture Deposit | | 47,564.84 |
| | 1-10 | 905844 | Wire Deposit     Joseph?Elaine SC 2512 | | 164,000.00 |
| | 1-10 | | Key Capture Deposit | | 63,587.46 |
| | 1-11 | | Key Capture Deposit | | 35,887.46 |
| | 1-11 | | Direct Deposit, | Catholic Charitidirect Dep | 1,796.01 |
| | 1-11 | | Direct Deposit, | The Church of Thdirect Dep | 1,543.57 |
| | 1-11 | | Direct Deposit, | Clerical Fund   Direct Dep | 1,335.30 |
| | 1-11 | | Direct Deposit, | Lifetime Benefitap Payment | 1,122.09 |
| | 1-11 | | Direct Deposit, | St Margarets Chudirect Dep | 1,080.80 |
| | 1-11 | | Direct Deposit, | St Marys of The Direct Dep | 767.01 |
| | 1-11 | | Direct Deposit, | St Marys of The Direct Dep | 757.67 |
| | 1-11 | | Direct Deposit, | Syracuse Diocesedirect Dep | 656.65 |
| | 1-11 | | Direct Deposit, | Bishop Ludden Hidirect Dep | 337.81 |
| | 1-11 | | Direct Deposit, | Bishop Grimes   Direct Dep | 310.71 |
| | 1-11 | | Direct Deposit, | The Cathedral Ofdirect Dep | 308.16 |
| | 1-11 | | Direct Deposit, | Syracuse House Odirect Dep | 230.00 |
| | 1-11 | | Direct Deposit, | Churcjh of The Idirect Dep | 205.84 |
| | 1-11 | | Direct Deposit, | Trinity Schools Direct Dep | 115.73 |
| | 1-11 | | Direct Deposit, | St Anthony of Padirect Dep | 92.79 |
| | 1-11 | | Direct Deposit, | The Cathedral Ofdirect Dep | 72.61 |
| | 1-11 | | Direct Deposit, | Immaculate Cocepdirect Dep | 66.71 |
| | 1-11 | | Direct Deposit, | St Anthony of Padirect Dep | 44.87 |
| | 1-11 | | Direct Deposit, | Brady        Direct Dep | 43.49 |
| | 1-11 | | Direct Deposit, | St Patrick Churcdirect Dep | 39.30 |
| | 1-11 | | Direct Deposit, | Church of The Asdirect Dep | 38.26 |
| | 1-11 | | Direct Deposit, | St Margarets Chudirect Dep | 37.88 |
| | 1-11 | | Direct Deposit, | St Marys of The Direct Dep | 36.36 |
| | 1-11 | | Direct Deposit, | St Thomas Aquinadirect Dep | 36.28 |
| | 1-11 | | Direct Deposit, | Foundation of Thdirect Dep | 34.37 |
| | 1-11 | | Direct Deposit, | Our Lady of Gooddirect Dep | 32.15 |
| | 1-11 | | Direct Deposit, | The Catholic Sundirect Dep | 29.86 |
| | 1-11 | | Direct Deposit, | Syracuse House Odirect Dep | 26.97 |
| | 1-11 | | Direct Deposit, | St. John'S Churcdirect Dep | 26.81 |
| | 1-11 | | Direct Deposit, | St Anns Church  Direct Dep | 26.40 |
| | 1-11 | | Direct Deposit, | St. Paul Church Direct Dep | 24.76 |
| | 1-11 | | Direct Deposit, | St Marys of The Direct Dep | 20.29 |

████487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 1-11 | | Direct Deposit, | The Catholic Sundirect Dep | 20.00 |
| | 1-11 | | Direct Deposit, | Church of Holy Tdirect Dep | 19.94 |
| | 1-11 | | Direct Deposit, | Drug Ed        Direct Dep | 18.93 |
| | 1-11 | | Direct Deposit, | St Marianne Copedirect Dep | 18.07 |
| | 1-11 | | Direct Deposit, | St Anthony & St Direct Dep | 16.24 |
| | 1-11 | | Direct Deposit, | Jail Ministry Ofdirect Dep | 13.42 |
| | 1-11 | | Direct Deposit, | St. Patrick -St.Direct Dep | 12.95 |
| | 1-11 | | Direct Deposit, | Guardian Angel  Direct Dep | 12.66 |
| | 1-11 | | Direct Deposit, | St John The Baptdirect Dep | 12.61 |
| | 1-11 | | Direct Deposit, | St Mary'S Cemetedirect Dep | 12.12 |
| | 1-11 | | Direct Deposit, | The Church of Thdirect Dep | 11.57 |
| | 1-11 | | Direct Deposit, | St Patrick'S Ch Direct Dep | 9.78 |
| | 1-11 | | Direct Deposit, | St James Church Direct Dep | 9.65 |
| | 1-11 | | Direct Deposit, | Clerical Fund   Direct Dep | 8.26 |
| | 1-11 | | Direct Deposit, | St Patrick Churcdirect Dep | 8.16 |
| | 1-11 | | Direct Deposit, | St Marys of The Direct Dep | 7.72 |
| | 1-11 | | Direct Deposit, | St Leos Church  Direct Dep | 7.63 |
| | 1-11 | | Direct Deposit, | St. Mark Church Direct Dep | 7.40 |
| | 1-11 | | Direct Deposit, | Church of The Hodirect Dep | 5.64 |
| | 1-11 | | Direct Deposit, | St Malachy'S    Direct Dep | 5.37 |
| | 1-11 | | Direct Deposit, | St.Joseph'S Churdirect Dep | 5.07 |
| | 1-11 | | Direct Deposit, | Clerical Fund   Direct Dep | 4.00 |
| | 1-11 | | Direct Deposit, | St Joseph'S Churdirect Dep | 2.24 |
| | 1-11 | | Direct Deposit, | St Peters Churchdirect Dep | 2.22 |
| | 1-11 | | Direct Deposit, | St John The Evandirect Dep | 1.87 |
| | 1-11 | | Direct Deposit, | St Marys of The Direct Dep | 0.86 |
| | 1-12 | | Direct Deposit, | Catholic Charitipayroll | 1,910.59 |
| | 1-12 | | Key Capture Deposit | | 1,696.48 |
| | 1-12 | | Direct Deposit, | Notre Dame High Direct Dep | 473.98 |
| | 1-12 | | Direct Deposit, | Holy Family     Direct Dep | 203.29 |
| | 1-12 | | Direct Deposit, | Holy Cross Schoodirect Dep | 146.26 |
| | 1-12 | | Direct Deposit, | Blessed Sacramendirect Dep | 127.07 |
| | 1-12 | | Direct Deposit, | St.Paul Church  Direct Dep | 103.95 |
| | 1-12 | | Direct Deposit, | Most Holy Rosarydirect Dep | 103.73 |
| | 1-12 | | Direct Deposit, | Our Lady of Pompdirect Dep | 88.65 |
| | 1-12 | | Direct Deposit, | Holy Cross Chrucdirect Dep | 70.14 |
| | 1-12 | | Direct Deposit, | Holy Family Churdirect Dep | 66.41 |
| | 1-12 | | Direct Deposit, | St. James Churchdirect Dep | 53.13 |
| | 1-12 | | Direct Deposit, | Chruch of The Hodirect Dep | 50.49 |
| | 1-12 | | Direct Deposit, | Our Lady of Sorrdirect Dep | 48.48 |
| | 1-12 | | Direct Deposit, | Catholic Charitipayroll | 41.22 |
| | 1-12 | | Direct Deposit, | Sacred Heart    Direct Dep | 37.44 |
| | 1-12 | | Direct Deposit, | Blessed Sacramendirect Dep | 33.77 |
| | 1-12 | | Direct Deposit, | Pope John Xxiii Direct Dep | 32.37 |
| | 1-12 | | Direct Deposit, | Our Lady        Direct Dep | 30.77 |
| | 1-12 | | Direct Deposit, | St Vincent Depaudirect Dep | 30.76 |
| | 1-12 | | Direct Deposit, | St Francis of Asdirect Dep | 24.67 |
| | 1-12 | | Direct Deposit, | St James Chruch Direct Dep | 23.44 |
| | 1-12 | | Direct Deposit, | St Marys of MT. Direct Dep | 22.75 |
| | 1-12 | | Direct Deposit, | Parish of Saintsdirect Dep | 20.85 |



████████3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 1-12 | | Direct Deposit, | St Marys of The Direct Dep | 18.12 |
| | 1-12 | | Direct Deposit, | Divine Mercy   Direct Dep | 18.05 |
| | 1-12 | | Direct Deposit, | St Paul'S Churchdirect Dep | 13.84 |
| | 1-12 | | Direct Deposit, | St Thomas More Fdirect Dep | 13.59 |
| | 1-12 | | Direct Deposit, | St Joseph-St Patdirect Dep | 12.88 |
| | 1-12 | | Direct Deposit, | Holy Trinity Chrdirect Dep | 12.14 |
| | 1-12 | | Direct Deposit, | Most Holy Rosarydirect Dep | 9.71 |
| | 1-12 | | Direct Deposit, | St Stephens Churdirect Dep | 7.74 |
| | 1-12 | | Direct Deposit, | Most Holy Rosarydirect Dep | 6.21 |
| | 1-12 | | Direct Deposit, | St Joseph Churchdirect Dep | 6.20 |
| | 1-12 | | Direct Deposit, | St. Ambrose Churdirect Dep | 5.96 |
| | 1-12 | | Direct Deposit, | Christ Our Ligh Direct Dep | 5.95 |
| | 1-12 | | Direct Deposit, | St Patricks Churdirect Dep | 5.52 |
| | 1-12 | | Direct Deposit, | St.Anne, Mother Direct Dep | 3.55 |
| | 1-12 | | Direct Deposit, | Immaculate Concedirect Dep | 2.93 |
| | 1-12 | | Direct Deposit, | Immaculate Concedirect Dep | 2.89 |
| | 1-12 | | Direct Deposit, | St Bernard Churcdirect Dep | 2.21 |
| | 1-16 | | Key Capture Deposit | | 6,941.22 |
| | 1-17 | | Key Capture Deposit | | 318,676.37 |
| | 1-17 | | Direct Deposit, | St John The Baptdirect Dep | 43.95 |
| | 1-17 | | Direct Deposit, | St Johns Cemete Direct Dep | 6.12 |
| | 1-17 | | Direct Deposit, | Transfiguration Direct Dep | 3.31 |
| | 1-18 | | Key Capture Deposit | | 35,757.17 |
| | 1-18 | | Direct Deposit, | Catholic Cemeterdirect Dep | 245.76 |
| | 1-18 | | Direct Deposit, | St Marys Church Direct Dep | 90.82 |
| | 1-18 | | Direct Deposit, | St Marys Church Direct Dep | 78.20 |
| | 1-18 | | Direct Deposit, | Sst John Evangeldirect Dep | 68.72 |
| | 1-18 | | Direct Deposit, | St Augustine Chudirect Dep | 50.75 |
| | 1-18 | | Direct Deposit, | St. Peter'S Churdirect Dep | 41.76 |
| | 1-18 | | Direct Deposit, | St Elizabeth Anndirect Dep | 39.51 |
| | 1-18 | | Direct Deposit, | St. Ann'S Churchdirect Dep | 25.72 |
| | 1-18 | | Direct Deposit, | St Mary'S Churchdirect Dep | 23.10 |
| | 1-18 | | Direct Deposit, | St Cyril & Methodirect Dep | 22.96 |
| | 1-18 | | Direct Deposit, | St Paul       Direct Dep | 22.64 |
| | 1-18 | | Direct Deposit, | Ch of The Sacreddirect Dep | 21.84 |
| | 1-18 | | Direct Deposit, | St Marys Church Direct Dep | 19.82 |
| | 1-18 | | Direct Deposit, | St. Matthews Chudirect Dep | 19.30 |
| | 1-18 | | Direct Deposit, | St Pauls Church Direct Dep | 18.79 |
| | 1-18 | | Direct Deposit, | St. Mary'S Churcdirect Dep | 14.03 |
| | 1-18 | | Direct Deposit, | St Patricks Churdirect Dep | 11.74 |
| | 1-18 | | Direct Deposit, | Christ The King Direct Dep | 10.49 |
| | 1-18 | | Direct Deposit, | St. Peters Cemetdirect Dep | 9.47 |
| | 1-18 | | Direct Deposit, | St Mary Church  Direct Dep | 8.28 |
| | 1-18 | | Direct Deposit, | Catholic Communidirect Dep | 7.21 |
| | 1-18 | | Direct Deposit, | St. Bartholomew Direct Dep | 6.81 |
| | 1-18 | | Direct Deposit, | St. Leos Church Direct Dep | 4.38 |
| | 1-18 | | Direct Deposit, | St Francis Churcdirect Dep | 3.91 |
| | 1-18 | | Direct Deposit, | St.Anthony of Padirect Dep | 1.28 |
| | 1-18 | | Direct Deposit, | St Marys Church Direct Dep | 1.20 |
| | 1-18 | | Direct Deposit, | Our Lady of Lourdirect Dep | 0.75 |

⬛3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 1-18 | | Direct Deposit, | St Josephs Churcdirect Dep | 0.66 |
| | 1-18 | | Direct Deposit, | Our Lady of The Direct Dep | 0.37 |
| | 1-18 | | Direct Deposit, | St Josephs Churcdirect Dep | 0.26 |
| | 1-19 | | Key Capture Deposit | | 73,569.27 |
| | 1-19 | | Direct Deposit, | Toomey Residentipayroll | 889.96 |
| | 1-19 | | Direct Deposit, | Broome City Schodirect dep | 736.68 |
| | 1-19 | | Direct Deposit, | Catholic Charitipayroll | 705.83 |
| | 1-19 | | Direct Deposit, | Chenango Cty Catpayroll | 315.41 |
| | 1-19 | | Direct Deposit, | Catholic Charitipayroll | 304.53 |
| | 1-19 | | Direct Deposit, | Cath.Char.Oswe  Payroll | 288.05 |
| | 1-19 | | Direct Deposit, | St Rose of Lima Direct Dep | 165.52 |
| | 1-19 | | Direct Deposit, | Rome Catholic   Direct Dep | 151.66 |
| | 1-19 | | Direct Deposit, | St Vincent      Direct Dep | 114.97 |
| | 1-19 | | Direct Deposit, | St Marys Chuch  Direct Dep | 105.16 |
| | 1-19 | | Direct Deposit, | Chenango County Direct Dep | 104.76 |
| | 1-19 | | Direct Deposit, | Diocese of Syracdirect Dep | 103.80 |
| | 1-19 | | Direct Deposit, | St Rose of Lima Direct Dep | 69.23 |
| | 1-19 | | Direct Deposit, | St Patrick Churcdirect Dep | 64.50 |
| | 1-19 | | Direct Deposit, | St. Joseph Churcdirect Dep | 57.57 |
| | 1-19 | | Direct Deposit, | Our Lady of Lourdirect Dep | 42.46 |
| | 1-19 | | Direct Deposit, | Epiphany Parish Direct Dep | 41.42 |
| | 1-19 | | Direct Deposit, | St Rose of Lima Direct Dep | 35.40 |
| | 1-19 | | Direct Deposit, | St Michaels/St Pdirect Dep | 31.65 |
| | 1-19 | | Direct Deposit, | Church of St Dandirect Dep | 31.10 |
| | 1-19 | | Direct Deposit, | St Marys Church Direct Dep | 26.65 |
| | 1-19 | | Direct Deposit, | St Francis      Direct Dep | 24.65 |
| | 1-19 | | Direct Deposit, | St Lucy Church  Direct Dep | 24.29 |
| | 1-19 | | Direct Deposit, | Sacred Heart Chudirect Dep | 20.24 |
| | 1-19 | | Direct Deposit, | St Margarets Chudirect Dep | 12.81 |
| | 1-19 | | Direct Deposit, | All Saints Churcdirect Dep | 12.35 |
| | 1-19 | | Direct Deposit, | St. Joseph Churcdirect Dep | 11.47 |
| | 1-19 | | Direct Deposit, | Transfiguration Direct Dep | 11.25 |
| | 1-19 | | Direct Deposit, | St Vincent      Direct Dep | 6.64 |
| | 1-19 | | Direct Deposit, | St Vincent      Direct Dep | 6.08 |
| | 1-19 | | Direct Deposit, | St Marys Cemeterdirect Dep | 5.70 |
| | 1-19 | | Direct Deposit, | St John The Evandirect Dep | 4.39 |
| | 1-19 | | Direct Deposit, | Our Lady of Gooddirect Dep | 3.29 |
| | 1-19 | | Direct Deposit, | St Theresa of Thdirect Dep | 1.73 |
| | 1-22 | | Key Capture Deposit | | 347,997.52 |
| | 1-23 | | Key Capture Deposit | | 438,077.05 |
| | 1-24 | | Key Capture Deposit | | 159,392.05 |
| | 1-25 | | Key Capture Deposit | | 196,099.16 |
| | 1-25 | | Direct Deposit, | Excellus Health Ap Payment | 38,449.80 |
| | 1-25 | | Direct Deposit, | Catholic Charitidirect Dep | 1,662.59 |
| | 1-25 | | Direct Deposit, | Clerical Fund   Direct Dep | 1,391.29 |
| | 1-25 | | Direct Deposit, | St Marys of The Direct Dep | 753.55 |
| | 1-25 | | Direct Deposit, | Syracuse Diocesedirect Dep | 677.37 |
| | 1-25 | | Direct Deposit, | St Marys of The Direct Dep | 662.96 |
| | 1-25 | | Direct Deposit, | Bishop Grimes   Direct Dep | 337.45 |
| | 1-25 | | Direct Deposit, | Bishop Ludden Hidirect Dep | 318.88 |

Case 20-30663-5-wak   Doc 1746-1   Filed 03/20/24   Entered 03/20/24 10:28:51   Desc
Schedules to January 2024 Operating Report   Page 7 of 14

**Corporate Banking Statement**
**January 31, 2024**
**page 7 of 14**

3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 1-25 | | Direct Deposit, | Churcjh of The Idirect Dep | 213.45 |
| | 1-25 | | Direct Deposit, | Trinity Schools Direct Dep | 122.64 |
| | 1-25 | | Direct Deposit, | St Anthony of Padirect Dep | 113.17 |
| | 1-25 | | Direct Deposit, | The Cathedral Ofdirect Dep | 70.09 |
| | 1-25 | | Direct Deposit, | Immaculate Cocepdirect Dep | 68.27 |
| | 1-25 | | Direct Deposit, | St Anthony of Padirect Dep | 48.67 |
| | 1-25 | | Direct Deposit, | Brady        Direct Dep | 41.72 |
| | 1-25 | | Direct Deposit, | Church of The Asdirect Dep | 37.27 |
| | 1-25 | | Direct Deposit, | Foundation of Thdirect Dep | 36.70 |
| | 1-25 | | Direct Deposit, | St Margarets Chudirect Dep | 36.48 |
| | 1-25 | | Direct Deposit, | St Thomas Aquinadirect Dep | 34.33 |
| | 1-25 | | Direct Deposit, | The Catholic Sundirect Dep | 32.97 |
| | 1-25 | | Direct Deposit, | Our Lady of Gooddirect Dep | 31.39 |
| | 1-25 | | Direct Deposit, | St Marys of The Direct Dep | 30.67 |
| | 1-25 | | Direct Deposit, | Syracuse House Odirect Dep | 29.97 |
| | 1-25 | | Direct Deposit, | St Patrick Churcdirect Dep | 29.85 |
| | 1-25 | | Direct Deposit, | St. John'S Churcdirect Dep | 28.49 |
| | 1-25 | | Direct Deposit, | St Anns Church  Direct Dep | 25.20 |
| | 1-25 | | Direct Deposit, | St. Paul Church Direct Dep | 23.28 |
| | 1-25 | | Direct Deposit, | St Marys of The Direct Dep | 20.41 |
| | 1-25 | | Direct Deposit, | Church of Holy Tdirect Dep | 19.50 |
| | 1-25 | | Direct Deposit, | St Marianne Copedirect Dep | 19.12 |
| | 1-25 | | Direct Deposit, | Drug Ed        Direct Dep | 18.93 |
| | 1-25 | | Direct Deposit, | St Anthony & St Direct Dep | 16.01 |
| | 1-25 | | Direct Deposit, | Jail Ministry Ofdirect Dep | 14.33 |
| | 1-25 | | Direct Deposit, | St. Patrick -St.Direct Dep | 13.47 |
| | 1-25 | | Direct Deposit, | St John The Baptdirect Dep | 12.62 |
| | 1-25 | | Direct Deposit, | Guardian Angel  Direct Dep | 12.43 |
| | 1-25 | | Direct Deposit, | The Church of Thdirect Dep | 11.35 |
| | 1-25 | | Direct Deposit, | St James Church Direct Dep | 10.77 |
| | 1-25 | | Direct Deposit, | St Mary'S Cemetedirect Dep | 10.55 |
| | 1-25 | | Direct Deposit, | St Patrick'S Ch Direct Dep | 9.24 |
| | 1-25 | | Direct Deposit, | St Patrick Churcdirect Dep | 8.68 |
| | 1-25 | | Direct Deposit, | St Marys of The Direct Dep | 8.39 |
| | 1-25 | | Direct Deposit, | Clerical Fund  Direct Dep | 8.26 |
| | 1-25 | | Direct Deposit, | St. Mark Church Direct Dep | 7.63 |
| | 1-25 | | Direct Deposit, | St.Joseph'S Churdirect Dep | 7.39 |
| | 1-25 | | Direct Deposit, | St Leos Church  Direct Dep | 7.01 |
| | 1-25 | | Direct Deposit, | Church of The Hodirect Dep | 6.64 |
| | 1-25 | | Direct Deposit, | St Malachy'S    Direct Dep | 6.04 |
| | 1-25 | | Direct Deposit, | St Marys of The Direct Dep | 2.45 |
| | 1-25 | | Direct Deposit, | St Joseph'S Churdirect Dep | 2.24 |
| | 1-25 | | Direct Deposit, | St John The Evandirect Dep | 2.23 |
| | 1-25 | | Direct Deposit, | St Peters Churchdirect Dep | 1.34 |
| | 1-25 | | Direct Deposit, | St Marys of The Direct Dep | 0.93 |
| | 1-26 | | Key Capture Deposit | | 204,661.07 |
| | 1-26 | | Direct Deposit, | Catholic Charitipayroll | 1,904.75 |
| | 1-26 | | Direct Deposit, | Notre Dame High Direct Dep | 524.83 |
| | 1-26 | | Direct Deposit, | Holy Family    Direct Dep | 232.28 |
| | 1-26 | | Direct Deposit, | Holy Cross Schoodirect Dep | 160.01 |

**Corporate Banking Statement**
**January 31, 2024**
**page 8 of 14**

███████3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 1-26 | | Direct Deposit, | Blessed Sacramendirect Dep | 141.65 |
| | 1-26 | | Direct Deposit, | Most Holy Rosarydirect Dep | 114.71 |
| | 1-26 | | Direct Deposit, | St.Paul Church  Direct Dep | 103.84 |
| | 1-26 | | Direct Deposit, | Our Lady of Pompdirect Dep | 97.42 |
| | 1-26 | | Direct Deposit, | Holy Cross Chrucdirect Dep | 79.49 |
| | 1-26 | | Direct Deposit, | Holy Family Churdirect Dep | 66.74 |
| | 1-26 | | Direct Deposit, | Chruch of The Hodirect Dep | 53.95 |
| | 1-26 | | Direct Deposit, | Sacred Heart    Direct Dep | 50.19 |
| | 1-26 | | Direct Deposit, | Our Lady of Sorrdirect Dep | 48.88 |
| | 1-26 | | Direct Deposit, | St. James Churchdirect Dep | 48.54 |
| | 1-26 | | Direct Deposit, | Blessed Sacramendirect Dep | 34.44 |
| | 1-26 | | Direct Deposit, | Pope John Xxiii Direct Dep | 34.14 |
| | 1-26 | | Direct Deposit, | St Vincent Depaudirect Dep | 30.73 |
| | 1-26 | | Direct Deposit, | Our Lady      Direct Dep | 28.07 |
| | 1-26 | | Direct Deposit, | St James Chruch Direct Dep | 24.58 |
| | 1-26 | | Direct Deposit, | St Francis of Asdirect Dep | 23.53 |
| | 1-26 | | Direct Deposit, | St Marys of MT. Direct Dep | 21.07 |
| | 1-26 | | Direct Deposit, | Parish of Saintsdirect Dep | 20.96 |
| | 1-26 | | Direct Deposit, | Divine Mercy    Direct Dep | 19.26 |
| | 1-26 | | Direct Deposit, | St Paul'S Churchdirect Dep | 14.63 |
| | 1-26 | | Direct Deposit, | St Thomas More Fdirect Dep | 14.04 |
| | 1-26 | | Direct Deposit, | St Marys of The Direct Dep | 13.25 |
| | 1-26 | | Direct Deposit, | Most Holy Rosarydirect Dep | 13.20 |
| | 1-26 | | Direct Deposit, | Holy Trinity Chrdirect Dep | 12.62 |
| | 1-26 | | Direct Deposit, | St Joseph-St Patdirect Dep | 12.60 |
| | 1-26 | | Direct Deposit, | St. Ambrose Churdirect Dep | 9.46 |
| | 1-26 | | Direct Deposit, | St Stephens Churdirect Dep | 8.50 |
| | 1-26 | | Direct Deposit, | St Joseph Churchdirect Dep | 5.64 |
| | 1-26 | | Direct Deposit, | Immaculate Concedirect Dep | 5.20 |
| | 1-26 | | Direct Deposit, | Christ Our Ligh Direct Dep | 5.11 |
| | 1-26 | | Direct Deposit, | Most Holy Rosarydirect Dep | 4.10 |
| | 1-26 | | Direct Deposit, | St.Anne, Mother Direct Dep | 3.97 |
| | 1-26 | | Direct Deposit, | St Patricks Churdirect Dep | 3.95 |
| | 1-26 | | Direct Deposit, | Immaculate Concedirect Dep | 3.34 |
| | 1-26 | | Direct Deposit, | St Bernard Churcdirect Dep | 0.97 |
| | 1-26 | | Direct Deposit, | St Bernards Churdirect Dep | 0.65 |
| | 1-29 | | Key Capture Deposit | | 223,141.81 |
| | 1-29 | | Direct Deposit, | Lifetime Benefitap Payment | 90.10 |
| | 1-30 | | Key Capture Deposit | | 521,908.62 |
| | 1-31 | | Key Capture Deposit | | 42,006.53 |
| | 1-31 | 180271 | Wire Deposit    Stinson Llp Main 6684 | | 19,143.78 |
| | 1-31 | | Direct Deposit, | The Foundation Ocorp Pay | 3,565.40 |
| | 1-31 | | Direct Deposit, | St John The Baptdirect Dep | 43.97 |
| | 1-31 | | Direct Deposit, | St Johns Cemete Direct Dep | 5.98 |
| | 1-31 | | Direct Deposit, | Transfiguration Direct Dep | 3.31 |

| Transfers | Date | Serial # | Source | | | |
|---|---|---|---|---|---|---|
| | 1-2 | | Trf Fr | DDA ███ | 6678 | 3290 | $4,690.76 |
| | 1-18 | | Trf Fr | DDA ███ | 2212 | 3290 | 500,000.00 |

███████3487 - 03290
4221

**Corporate Banking Statement**
**January 31, 2024**
**page 9 of 14**

███████ 3487

## Additions
*(con't)*

| Transfers | Date | Serial # | Source | | | | |
|---|---|---|---|---|---|---|---|
| | 1-30 | | Trf Fr | DDA ███████ 6678 | 3290 | | 100,000.00 |
| | | | **Total additions** | | | | **$4,438,371.86** |

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 222257 | 1-2 | $230.00 | 222694 | 1-9 | 23,448.25 | 222741 | 1-9 | 729.57 |
| *222448 | 1-30 | 7.66 | 222695 | 1-11 | 9,353.00 | 222742 | 1-8 | 8,399.20 |
| *222502 | 1-2 | 230.00 | 222696 | 1-19 | 10,421.75 | 222743 | 1-29 | 135.00 |
| *222512 | 1-25 | 600.00 | 222697 | 1-8 | 63,600.20 | 222744 | 1-8 | 1,748.40 |
| *222568 | 1-16 | 400.00 | 222698 | 1-12 | 18,625.25 | 222745 | 1-11 | 885.79 |
| *222588 | 1-8 | 10,975.10 | 222699 | 1-9 | 29,310.25 | 222746 | 1-8 | 53,130.55 |
| *222590 | 1-12 | 3,347.95 | 222700 | 1-8 | 30,389.27 | 222747 | 1-24 | 170.00 |
| *222598 | 1-4 | 2,224.00 | 222701 | 1-8 | 12,500.00 | 222748 | 1-9 | 154.14 |
| *222610 | 1-2 | 218.47 | 222702 | 1-16 | 5,000.00 | 222749 | 1-10 | 5,000.00 |
| *222623 | 1-2 | 230.00 | 222703 | 1-11 | 19,366.96 | 222750 | 1-11 | 1,130.55 |
| 222624 | 1-5 | 703.75 | 222704 | 1-18 | 13,286.25 | 222751 | 1-8 | 88.78 |
| *222638 | 1-9 | 1,846.30 | 222705 | 1-12 | 605.48 | 222752 | 1-16 | 3,391.50 |
| *222659 | 1-2 | 14,911.20 | 222706 | 1-18 | 182.00 | 222753 | 1-18 | 792.18 |
| 222660 | 1-8 | 19,916.08 | 222707 | 1-8 | 22,068.95 | 222754 | 1-8 | 3,260.00 |
| 222661 | 1-8 | 19,916.08 | 222708 | 1-11 | 2,457.12 | 222755 | 1-8 | 218.93 |
| 222662 | 1-9 | 6,729.50 | 222709 | 1-8 | 1,752.00 | 222756 | 1-11 | 150.00 |
| 222663 | 1-19 | 9,835.33 | 222710 | 1-8 | 200.00 | 222757 | 1-9 | 4,541.66 |
| 222664 | 1-9 | 86,458.33 | 222711 | 1-9 | 71.92 | 222758 | 1-16 | 16.82 |
| 222665 | 1-9 | 9,317.83 | 222712 | 1-12 | 50.00 | 222759 | 1-8 | 27.20 |
| 222666 | 1-8 | 22,768.67 | *222714 | 1-16 | 368.31 | 222760 | 1-17 | 475.00 |
| 222667 | 1-8 | 22,768.66 | 222715 | 1-10 | 2,250.00 | 222761 | 1-17 | 80.00 |
| 222668 | 1-5 | 15,001.83 | 222716 | 1-9 | 8,000.00 | 222762 | 1-18 | 521.00 |
| 222669 | 1-9 | 11,670.83 | 222717 | 1-8 | 276.87 | 222763 | 1-23 | 26.36 |
| 222670 | 1-5 | 12,564.25 | 222718 | 1-8 | 339.00 | 222764 | 1-11 | 1,776.25 |
| 222671 | 1-12 | 5,031.25 | 222719 | 1-16 | 1,519.50 | 222765 | 1-9 | 58.25 |
| 222672 | 1-8 | 25,875.00 | 222720 | 1-9 | 112.50 | 222766 | 1-11 | 218.16 |
| 222673 | 1-8 | 13,412.50 | 222721 | 1-22 | 180.06 | 222767 | 1-19 | 2,399.63 |
| 222674 | 1-9 | 8,025.00 | 222722 | 1-11 | 307.50 | 222768 | 1-19 | 264.00 |
| 222675 | 1-19 | 8,900.00 | 222723 | 1-8 | 884.85 | 222769 | 1-11 | 141.48 |
| 222676 | 1-16 | 10,825.00 | 222724 | 1-12 | 12,615.00 | 222770 | 1-8 | 48.05 |
| 222677 | 1-16 | 2,706.25 | 222725 | 1-5 | 175.54 | 222771 | 1-10 | 1,485.86 |
| 222678 | 1-12 | 3,962.50 | 222726 | 1-8 | 177.00 | 222772 | 1-8 | 378.56 |
| 222679 | 1-18 | 3,275.00 | 222727 | 1-8 | 200.00 | 222773 | 1-9 | 300.00 |
| 222680 | 1-18 | 2,512.50 | 222728 | 1-16 | 660.00 | 222774 | 1-8 | 175.00 |
| 222681 | 1-9 | 4,731.25 | 222729 | 1-10 | 784.86 | 222775 | 1-16 | 1,113.00 |
| 222682 | 1-8 | 8,900.00 | 222730 | 1-18 | 256.09 | 222776 | 1-18 | 7,700.00 |
| 222683 | 1-8 | 12,556.25 | 222731 | 1-9 | 123.00 | 222777 | 1-18 | 4,847.00 |
| 222684 | 1-23 | 3,581.25 | 222732 | 1-8 | 74,196.89 | 222778 | 1-16 | 24,926.00 |
| 222685 | 1-12 | 10,993.75 | 222733 | 1-11 | 32.00 | 222779 | 1-17 | 12,920.00 |
| 222686 | 1-12 | 6,075.00 | 222734 | 1-8 | 1,610.81 | 222780 | 1-17 | 7,731.00 |
| 222687 | 1-12 | 4,531.25 | 222735 | 1-16 | 42.22 | 222781 | 1-19 | 23,483.00 |
| 222688 | 1-16 | 2,518.75 | 222736 | 1-8 | 525.51 | 222782 | 1-29 | 2,607.00 |
| *222690 | 1-9 | 3,368.75 | 222737 | 1-8 | 239.09 | 222783 | 1-19 | 3,817.00 |
| 222691 | 1-16 | 9,656.25 | 222738 | 1-8 | 50.00 | 222784 | 1-24 | 3,155.00 |
| 222692 | 1-19 | 2,125.00 | 222739 | 1-5 | 20.04 | *222786 | 1-17 | 4,558.00 |
| 222693 | 1-17 | 8,750.00 | 222740 | 1-23 | 440.00 | 222787 | 1-23 | 8,574.00 |

███████ 3487 - 03290
4221

**Corporate Banking Statement**
**January 31, 2024**
**page 10 of 14**

████3487

## Subtractions
*(con't)*

Paper Checks          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|
| 222788 | 1-23 | 12,096.00 | *222829 | 1-22 | 172.93 | *222870 | 1-31 | 776.57 |
| 222789 | 1-23 | 3,450.00 | 222830 | 1-12 | 388.31 | *222873 | 1-29 | 26,695.76 |
| 222790 | 1-18 | 10,590.00 | 222831 | 1-16 | 1,947.37 | 222874 | 1-30 | 810.61 |
| 222791 | 1-18 | 5,852.00 | 222832 | 1-22 | 205.36 | 222875 | 1-30 | 224.00 |
| 222792 | 1-18 | 4,365.00 | 222833 | 1-22 | 368.84 | *222880 | 1-29 | 2,370.39 |
| 222793 | 1-22 | 2,426.00 | 222834 | 1-18 | 150.00 | *222883 | 1-30 | 75.84 |
| 222794 | 1-24 | 2,589.00 | 222835 | 1-18 | 64.96 | 222884 | 1-29 | 72,353.20 |
| 222795 | 1-17 | 3,245.00 | 222836 | 1-18 | 124.15 | 222885 | 1-29 | 100,000.00 |
| 222796 | 1-22 | 9,302.00 | *222838 | 1-22 | 600.00 | 222886 | 1-29 | 475.00 |
| 222797 | 1-19 | 2,047.00 | 222839 | 1-12 | 523.07 | 222887 | 1-30 | 290.00 |
| 222798 | 1-16 | 19,916.08 | 222840 | 1-17 | 78.00 | *222889 | 1-30 | 77.82 |
| 222799 | 1-17 | 19,916.08 | 222841 | 1-16 | 325.00 | 222890 | 1-26 | 342.43 |
| 222800 | 1-17 | 6,729.50 | 222842 | 1-17 | 31,906.95 | 222891 | 1-31 | 2,278.50 |
| 222801 | 1-19 | 9,835.33 | 222843 | 1-17 | 165.00 | 222892 | 1-30 | 131.50 |
| 222802 | 1-17 | 86,458.33 | 222844 | 1-22 | 3,758.18 | 222893 | 1-31 | 3,732.00 |
| 222803 | 1-17 | 9,317.83 | 222845 | 1-17 | 7,287.49 | 222894 | 1-30 | 230.00 |
| 222804 | 1-23 | 22,768.67 | 222846 | 1-16 | 614.16 | 222895 | 1-26 | 114.38 |
| 222805 | 1-23 | 22,768.66 | 222847 | 1-26 | 2,584.05 | 222896 | 1-29 | 3,493.45 |
| 222806 | 1-12 | 15,001.83 | 222848 | 1-24 | 1,255.00 | *222899 | 1-29 | 1,400.00 |
| 222807 | 1-17 | 11,670.83 | 222849 | 1-31 | 15,400.00 | 222900 | 1-29 | 1,756.87 |
| 222808 | 1-12 | 12,564.25 | 222850 | 1-22 | 794.98 | *222902 | 1-30 | 17,850.73 |
| 222809 | 1-19 | 1,200.00 | 222851 | 1-19 | 4,378.18 | *222904 | 1-29 | 3,735.00 |
| 222810 | 1-26 | 72.75 | 222852 | 1-24 | 107.94 | 222905 | 1-29 | 2,677.50 |
| 222811 | 1-24 | 404.64 | 222853 | 1-22 | 300.00 | 222906 | 1-30 | 424.82 |
| 222812 | 1-17 | 2,500.00 | 222854 | 1-22 | 339.00 | 222907 | 1-31 | 1,118.27 |
| 222813 | 1-19 | 102,694.82 | 222855 | 1-22 | 7,198.01 | 222908 | 1-29 | 46.88 |
| 222814 | 1-18 | 250.00 | 222856 | 1-29 | 2,459.77 | *222911 | 1-30 | 1,283.70 |
| 222815 | 1-16 | 800.00 | 222857 | 1-22 | 1,270.19 | 222912 | 1-29 | 175.00 |
| 222816 | 1-24 | 250.00 | 222858 | 1-24 | 455.00 | 222913 | 1-31 | 61,959.36 |
| 222817 | 1-19 | 217.50 | 222859 | 1-19 | 91.56 | 222914 | 1-30 | 2,627.73 |
| 222818 | 1-18 | 1,040.30 | 222860 | 1-19 | 104.79 | *222917 | 1-30 | 7,417.50 |
| 222819 | 1-16 | 103.25 | 222861 | 1-22 | 720.00 | 222918 | 1-30 | 1,511.67 |
| 222820 | 1-19 | 79.90 | 222862 | 1-26 | 211.11 | 222919 | 1-29 | 1,570.00 |
| 222821 | 1-16 | 687.72 | 222863 | 1-25 | 16,549.00 | 222920 | 1-29 | 384.38 |
| 222822 | 1-17 | 1,527.50 | 222864 | 1-22 | 1,215.60 | 222921 | 1-29 | 6.99 |
| 222823 | 1-16 | 175.00 | 222865 | 1-23 | 25.99 | 222922 | 1-30 | 300.00 |
| 222824 | 1-19 | 1,800.00 | 222866 | 1-22 | 1,858.72 | 222923 | 1-30 | 17,051.00 |
| 222825 | 1-16 | 275.00 | 222867 | 1-23 | 1,400.00 | 222924 | 1-29 | 1,200.00 |
| 222826 | 1-16 | 351.42 | 222868 | 1-26 | 61.47 | | | |

**Paper Checks Paid          $1,855,776.65**

| Withdrawals | Date | Serial # | Location | |
|-------------|------|----------|----------|---|
| | 1-2 | 440258 | Wire Withdrawal  Caremark          9797 | $67,510.64 |
| | 1-2 | 440259 | Wire Withdrawal  Caremark          9797 | 6,762.25 |
| | 1-2 | | Direct Withdrawal, Min Prem Medicalcollection | 170,071.56 |
| | 1-2 | | Direct Withdrawal, Adp Wage Pay      Wage Pay | 46,785.63 |
| | 1-2 | | Direct Withdrawal, Nbt Bank        Loan Pymt | 27,237.37 |
| | 1-2 | | Direct Withdrawal, Nbt Bank        Loan Pymt | 16,254.01 |
| | 1-2 | | Direct Withdrawal, Min Prem Dental Collection | 10,036.10 |
| | 1-2 | | Direct Withdrawal, Adp Tax          Adp Tax | 2,173.58 |
| | 1-2 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 55.98 |

**Corporate Banking Statement**
**January 31, 2024**
**page 11 of 14**

████3487

## Subtractions
*(con't)*

| Withdrawals Date | Serial # | Location | |
|---|---|---|---|
| 1-3 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 141.79 |
| 1-3 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 43.04 |
| 1-3 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 25.00 |
| 1-3 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 22.93 |
| 1-5 | | Direct Withdrawal, Triad Gro - 1875Corp Coll | 67,915.69 |
| 1-5 | | Direct Withdrawal, Mutual of Americmutualofam | 10,587.22 |
| 1-5 | | Direct Withdrawal, Net@Work Inc    Payments | 1,671.60 |
| 1-5 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 365.24 |
| 1-5 | | Direct Withdrawal, Lbs Client Fundsclaim Fund | 277.60 |
| 1-5 | | Direct Withdrawal, Mutual of Americmutualofam | 222.93 |
| 1-5 | | Direct Withdrawal, Spectrum        Spectrum | 129.98 |
| 1-8 | 856426 | Wire Withdrawal  Caremark        9797 | 135,908.43 |
| 1-8 | 856433 | Wire Withdrawal  Stinson Llp Trus 3199 | 81,481.90 |
| 1-8 | 856468 | Wire Withdrawal  Bond Schoeneck  6184 | 71,355.73 |
| 1-8 | 856431 | Wire Withdrawal  Berkeley Researc 6672 | 56,481.72 |
| 1-8 | 856428 | Wire Withdrawal  Bond Schoeneck  6184 | 54,888.77 |
| 1-8 | 856427 | Wire Withdrawal  Burns Bowen Bair 6259 | 25,241.92 |
| 1-8 | 856469 | Wire Withdrawal  Blank Rome Llp  9326 | 11,870.23 |
| 1-8 | 856470 | Wire Withdrawal  The Claro Group, 4421 | 6,876.30 |
| 1-8 | 856432 | Wire Withdrawal  Stretto        1781 | 5,524.79 |
| 1-8 | 856430 | Wire Withdrawal  Stinson Llp Trus 3199 | 3,970.34 |
| 1-8 | 856467 | Wire Withdrawal  Vanosselaer Disp 7726 | 1,260.00 |
| 1-8 | 857084 | Wire Withdrawal  Saunders, Kahler 2945 | 1,112.50 |
| 1-8 | | Direct Withdrawal, Min Prem Medicalcollection | 178,067.62 |
| 1-8 | | Direct Withdrawal, Min Prem Dental Collection | 3,389.58 |
| 1-9 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 41.48 |
| 1-10 | | Direct Withdrawal, Adp Wage Pay    Wage Pay | 122,617.27 |
| 1-10 | | Direct Withdrawal, Adp Tax        Adp Tax | 45,812.27 |
| 1-11 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 12.20 |
| 1-12 | | Direct Withdrawal, Adp Payroll Feesadp Fees | 11,320.42 |
| 1-12 | | Direct Withdrawal, Mutual of Americmutualofam | 10,015.93 |
| 1-12 | | Direct Withdrawal, Triad Gro - 1875Corp Coll | 7,695.87 |
| 1-12 | | Direct Withdrawal, KeyBank        K2P Pymt | 4,601.65 |
| 1-12 | | Direct Withdrawal, Adp Payroll Feesadp Fees | 400.40 |
| 1-12 | | Direct Withdrawal, Adp Payroll Feesadp Fees | 68.28 |
| 1-16 | | Debit Adjustment | 50.00 |
| 1-16 | | Direct Withdrawal, Roman Catholic Dcfs Transf | 150,598.13 |
| 1-16 | 940399 | Wire Withdrawal  Stinson Llp Trus 3199 | 116,969.46 |
| 1-16 | 940395 | Wire Withdrawal  Caremark        9797 | 72,814.12 |
| 1-16 | | Direct Withdrawal, Roman Catholic Dcorp Pay | 69,201.34 |
| 1-16 | | Direct Withdrawal, Roman Catholic Dclr Trnsf | 38,999.61 |
| 1-16 | 940396 | Wire Withdrawal  Burns Bowen Bair 6259 | 29,596.21 |
| 1-16 | | Direct Withdrawal, Roman Catholic Dcorp Pay | 16,055.42 |
| 1-16 | 940349 | Wire Withdrawal  Mackenzie Hughes 6444 | 5,129.00 |
| 1-16 | | Direct Withdrawal, Roman Catholic Dcorp Pay | 3,584.11 |
| 1-16 | 940401 | Wire Withdrawal  Stinson Llp Trus 3199 | 100.00 |
| 1-16 | | Direct Withdrawal, Min Prem Medicalcollection | 195,382.16 |
| 1-16 | | Direct Withdrawal, Min Prem Dental Collection | 2,379.90 |
| 1-16 | | Direct Withdrawal, Internet        Payment | 800.82 |

**Corporate Banking Statement**
**January 31, 2024**
**page 12 of 14**

▇3487

## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 1-16 | | Direct Withdrawal, Mutual of Americmutualofam | 222.93 |
| | 1-17 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 480.33 |
| | 1-17 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 76.35 |
| | 1-17 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 28.08 |
| | 1-18 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 148.31 |
| | 1-19 | | Direct Withdrawal, Quarterly Fee    Payment | 76,804.00 |
| | 1-19 | | Direct Withdrawal, Triad Gro - 1875Corp Coll | 13,338.71 |
| | 1-19 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 35.00 |
| | 1-22 | 17616 | Wire Withdrawal  Caremark        9797 | 74,155.30 |
| | 1-22 | 17617 | Wire Withdrawal  Caremark        9797 | 3,754.29 |
| | 1-22 | | Direct Withdrawal, Min Prem Medicalcollection | 200,252.93 |
| | 1-22 | | Direct Withdrawal, Min Prem Dental Collection | 6,672.67 |
| | 1-22 | | Direct Withdrawal, Spectrum        Spectrum | 1,297.75 |
| | 1-23 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 45.00 |
| | 1-23 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 9.19 |
| | 1-24 | | Direct Withdrawal, Adp Wage Pay    Wage Pay | 127,478.90 |
| | 1-24 | | Direct Withdrawal, Adp Tax        Adp Tax | 47,247.50 |
| | 1-24 | | Direct Withdrawal, Ngrid36        Ngrid36Web | 1,187.38 |
| | 1-24 | | Direct Withdrawal, Ngrid36        Ngrid36Web | 1,143.34 |
| | 1-24 | | Direct Withdrawal, Ngrid36        Ngrid36Web | 463.29 |
| | 1-24 | | Direct Withdrawal, Ngrid36        Ngrid36Web | 23.84 |
| | 1-26 | | Direct Withdrawal, Triad Gro - 1875Corp Coll | 7,326.61 |
| | 1-29 | 95870 | Wire Withdrawal  Caremark        9797 | 170,215.69 |
| | 1-29 | 95825 | Wire Withdrawal  Stinson Llp Trus 3199 | 51,476.40 |
| | 1-29 | 95869 | Wire Withdrawal  Blank Rome Llp   9326 | 5,391.93 |
| | 1-29 | 95822 | Wire Withdrawal  Stretto        1781 | 5,329.98 |
| | 1-29 | 95821 | Wire Withdrawal  Blank Rome Llp   9326 | 3,050.52 |
| | 1-29 | | Direct Withdrawal, Min Prem Medicalcollection | 131,421.15 |
| | 1-29 | | Direct Withdrawal, Min Prem Dental Collection | 8,884.03 |
| | 1-30 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 85.55 |
| | 1-31 | 177320 | Internat Wire Wd Congregation For 0001 | 30.00 |
| | 1-31 | | Direct Withdrawal, Bancorpsv        Bancorpsv | 3.97 |

| Transfers | Date | Serial # | Destination | |
|---|---|---|---|---|
| | 1-3 | | Commercial Loan Payment | $6,772.22 |
| | | | **Total subtractions** | **$4,770,595.81** |

## Fees and charges

| | Date | | | Quantity | Unit Charge | |
|---|---|---|---|---|---|---|
| | 1-9-24 | Dec Analysis Service Chg | | 1 | 2041.48 | -$2,041.48 |
| | | **Fees and charges  assessed this period** | | | | **-$2,041.48** |

**Corporate Banking Statement**
**January 31, 2024**
**page 13 of 14**

███████3487

*See your Account Analysis statement for details.*

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

3487 - 03290

4221

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

Enter into your check register and SUBTRACT:

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

Enter into your check register and ADD:

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| TOTAL → | $ |
|---|---|

**Bank Reconciliation Report**
**Activity Document Date Range: From: 1/1/24 To: 1/31/24**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Bank Code: O    Key Bank – ADAPEP – # 2830

**Deposits and Adjustments:**

| Date | Document Type | Source Module | Action Req | Source | Reference Number | Deposit/Adjustment Comment | Cleared | Cleared Date | Debits | Credits |
|------|------|------|------|------|------|------|------|------|------|------|
| 1/5/2024 | Adjustment | GL | No | Sage 100 | MutAmer | ADAPEP Mutual of America | Yes | 1/5/2024 | 50.00 | 0.00 |
| 1/9/2024 | Adjustment | GL | No | Sage 100 | BankChgs | ADAPEP December Analysis Fees - Bank Charges Jan 2024 | Yes | 1/6/2024 | 72.86 | 0.00 |
| 1/11/2024 | Adjustment | BR | No | Sage 100 | ADJUSTMENT | taxes pay date 1/11/2024 | Yes | 1/10/2024 | 1,248.28 | 0.00 |
| 1/11/2024 | Adjustment | BR | No | Sage 100 | ADJUSTMENT | dir deps, pfl and flex pay date 1/11/2024 | Yes | 1/10/2024 | 3,857.07 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | ADPFees | ADAPEP ADP Fees Dec 2023 | Yes | 1/9/2024 | 26.10 | 0.00 |
| 1/12/2024 | Adjustment | GL | No | Sage 100 | MutAmer | ADAPEP Mutual of America Pay Date 1/11/2024 | Yes | 1/12/2024 | 50.00 | 0.00 |
| 1/24/2024 | Adjustment | BR | No | Sage 100 | ADJUSTMENT | taxes pay date 1/25/24 | Yes | 1/24/2024 | 1,248.29 | 0.00 |
| 1/24/2024 | Adjustment | BR | No | Sage 100 | ADJUSTMENT | dir deps, pfl and flez pay date 1/25/24 | Yes | 1/24/2024 | 3,857.06 | 0.00 |
| 1/30/2024 | Deposit | AR | No | Sage 100 | DEPOSIT | ADAPEP Dep 1/30/24 $6493.33 | Yes | 1/30/2024 | 0.00 | 6,493.33 |
| | | | | | | **Total of 9 Deposits and Adjustments:** | | | 10,409.66 | 6,493.33 |

**Checks:**

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|------|------|------|------|------|------|------|------|------|------|
| 0000010292 | 1/18/2024 | AP | No | Sage 100 | 000006600 | RCD | Yes | 1/22/2024 | 2,528.97 |
| | | | | | | **Total of 1 Check:** | | | 2,528.97 |

**Reconciliation Summary For Bank O Key Bank – ADAPEP – # 2830 Range: From: 1/1/24 To: 1/31/24:**

G/L Cash Account Number: 103-GENRL-00001-33100

| | |
|------|------|
| **Bank Statement Balance:** | 34,875.77 |
| **Plus 0 Deposits In Transit Totaling:** | 0.00 |
| **Less 0 Adjustments Totaling:** | 0.00 |
| **Less 0 Outstanding Checks Totaling:** | 0.00 |
| **Adjusted Bank Balance:** | 34,875.77 |
| **Calculated Book Balance:** | 34,875.77 |
| **Out Of Balance By:** | 0.00 |

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**January 31, 2024**
**page 1 of 3**

2830

1 31 T 968 00000 R EM AO
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE
NEW YORK
ADAPEP
240 E ONONDAGA ST
SYRACUSE NY 13202-2608

*Questions or comments?*
*Call 1-800-821-2829*

---

### KeyNotes

*As your business grows, KeyBank can help you reconcile your Business Checking account through our Account Reconcilement Service. This service is designed for businesses who desire a convenient and time saving method to automatically reconcile an account with large check volume activity. Learn more about how our products and services can help your business manage its cash by calling the Commercial Client Service Center at 1-800-821-2829.*

---

Commercial Transaction ████████2830
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE
NEW YORK
ADAPEP

| | |
|---|---|
| Beginning balance 12-31-23 | $41,321.07 |
| 1 Addition | +6,493.33 |
| 8 Subtractions | -12,865.77 |
| Net fees and charges | -72.86 |
| **Ending balance 1-31-24** | **$34,875.77** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 1-30 | | Key Capture Deposit | $6,493.33 |
| | | | **Total additions** | **$6,493.33** |

## Subtractions

*Paper Checks*      * check missing from sequence

| Check | Date | Amount | | |
|---|---|---|---|---|
| 10292 | 1-22 | $2,528.97 | | |
| | | | **Paper Checks Paid** | **$2,528.97** |

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 1-5 | | Direct Withdrawal, Mutual of Americmutualofam | $50.00 |
| | 1-10 | | Direct Withdrawal, Adp Wage Pay    Wage Pay | 3,857.07 |
| | 1-10 | | Direct Withdrawal, Adp Tax         Adp Tax | 1,248.28 |
| | 1-12 | | Direct Withdrawal, Mutual of Americmutualofam | 50.00 |

████2830 - 03290
4437

**Corporate Banking Statement**
**January 31, 2024**
**page 2 of 3**

███2830

## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 1-12 | | Direct Withdrawal, Adp Payroll Feesadp Fees | | 26.10 |
| | 1-24 | | Direct Withdrawal, Adp Wage Pay    Wage Pay | | 3,857.06 |
| | 1-24 | | Direct Withdrawal, Adp Tax        Adp Tax | | 1,248.29 |
| | | | **Total subtractions** | | **$12,865.77** |

## Fees and charges

| | Date | | Quantity | Unit Charge | |
|---|---|---|---|---|---|
| | 1-9-24 | Dec Analysis Service Chg | 1 | 72.86 | -$72.86 |
| | | **Fees and charges   assessed this period** | | | **-$72.86** |

*See your Account Analysis statement for details.*

page 3 of 3

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we send you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

2830 - 03290
4437

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

❶ **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

❹ List from your check register any checks or other deductions that are *not* shown on your statement.

| Check # or Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL ➤ | $ |

❺ List any deposits from your check register that are *not* shown on your statement.

| Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| TOTAL ➤ | $ |

❻ Enter ending balance shown on your statement.

$

❼ Add 5 and 6 and enter total here.

$

❽ Enter total from 4.

$

❾ Subtract 8 from 7 and enter difference here.

$

This amount should agree with your check register balance.

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

**STATEMENT FOR:**
ROMAN CATHOLIC DIOCESE OF

**Beginning Total Value** (as of 1/1/24)          $2,072,504.55
**Ending Total Value** (as of 1/31/24)          $2,079,534.12
*Includes Accrued Interest*

**Your Financial Advisor**
Herbert Hooley
Senior Vice President
Herbert.Hooley.Jr@morganstanley.com
315 464-3007

**Your Branch**
250 SO. CLINTON ST, STE 500
SYRACUSE,  NY 13202
Telephone: 315-464-3300 ; Alt. Phone: 800-755-5451 ; Fax: 315-464-3375

*Morgan Stanley Smith Barney LLC. Member SIPC.*

#BWNJGWM

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
SYRACUSE NY 13202-2608

**Client Service Center** (24 Hours a Day; 7 Days a Week): 800-869-3326
**Access Your Account Online:** www.morganstanley.com/online

*INVESTMENTS AND INSURANCE PRODUCTS: NOT FDIC INSURED • NOT A BANK DEPOSIT •
NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY • NOT BANK GUARANTEED •
MAY LOSE VALUE • UNLESS SPECIFICALLY NOTED, ALL VALUES ARE DISPLAYED IN USD*

O - 4 - 3

# Morgan Stanley

## Standard Disclosures

The following Disclosures are applicable to the enclosed statement(s). Expanded Disclosures are attached to your most recent June and December statement (or your first Statement if you have not received a statement for those months). The Expanded Disclosures are also available online or by contacting us by using the contact information on the statement cover page.

**Questions?**
Questions regarding your account may be directed to us by using the contact information on the statement cover page.

**Errors and Inquiries**
Be sure to review your statement promptly, and immediately address any concerns regarding entries that you do not understand or believe were made in error by contacting us by using the contact information on your statement cover page. Oral communications regarding any inaccuracy or discrepancy in this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). Your statement will be deemed correct unless we receive a written inquiry of a suspected error. See your account documentation for special rules regarding your rights and responsibilities with respect to erroneous electronic fund transfers, including a description of the transfers covered. For concerns or complaints, contact us.

**Senior Investor Helpline**
Senior Investor clients or those acting on their behalf have a convenient way to communicate with our Firm by calling us at (800) 280-4534 Monday-Friday 9am-7pm Eastern Time.

**Availability of Free Credit Balances and Financial Statements**
Under the customer protection rules of the SEC [17 CFR §240.15c3-3], we may use funds comprising free credit balances carried for customer accounts here, provided that these funds are payable to customers on demand (i.e., are free of a lien or right of set-off in our favor or on behalf of some third party to whom you have given control). A financial statement of this organization is available for your personal inspection at its offices, or a copy will be mailed to you upon your written request.

**Listed Options**
Information with respect to commissions and other charges related to the execution of options transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly at your request. Promptly advise us of any material change in your investment objectives or financial situation.

**Important Information if You are a Margin Customer**(not available for certain retirement accounts)
If you have margin privileges, you may borrow money from us in

exchange for pledging assets in your accounts as collateral for any outstanding margin loan. The amount you may borrow is based on the value of the eligible securities in your margin accounts. If a security has eligible shares, the number of shares pledged as collateral will be indicated below the position.

**Margin Interest Charges**
We calculate interest charges on margin loans as follows: (1) multiply the applicable margin interest rate by the daily close of business net settled debit balance, and (2) divide by 360 (days). Margin interest accrues daily throughout the month and is added to your debit balance at month-end. The month-end interest charge is the sum of the daily accrued interest calculations for the month. We add the accrued interest to your debit balance and start a new calculation each time the applicable interest rate changes and at the close of every statement month. For interest rate information, log into your account online and select your account with a Margin agreement to view more information.

**Information Regarding Special Memorandum Account**
If you have a Margin Account, this is a combined statement of your Margin Account and Special Memorandum Account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the Special Memorandum Account as required by Regulation T is available for your inspection at your request.

**Important Information About Auction Rate Securities**
For certain Auction Rate Securities there is no or limited liquidity. Therefore, the price(s) for these Auction Rate Securities are indicated by N/A (not available). There can be no assurance that a successful auction will occur or that a secondary market exists or will develop for a particular security.

**Structured Investments Risks and Considerations**
Structured Investments (Structured Products) are complex products and may be subject to special risks. Investors should consider the concentration risk of owning the related security and their total exposure to any underlying asset. Structured Investments, which may appear in various statement product categories and are identified on the Position Description Details line as "Asset Class: Struct Inv," may not perform in a manner consistent with the statement product category where they appear and therefore may not satisfy portfolio asset allocation needs for that category. For information on the risks and conflicts of interest related to Structured Investments generally, log in to Morgan Stanley Online and go to www.morganstanley.com/structuredproductsrisksandconflicts.

**Security Measures**
This statement features several embedded security elements to safeguard its authenticity. One is a unique blue security rectangle,

printed in heat-sensitive ink on the back of every page. When exposed to warmth, the color will disappear, and then reappear.

**SIPC Protection**
We are a member of Securities Investor Protection Corporation (SIPC), which protects securities of its customers up to $500,000 (including $250,000 for claims for cash). An explanatory brochure is available upon request or at www.sipc.org. Losses due to market fluctuation are not protected by SIPC and assets not held with us may not be covered by SIPC protection. To obtain information about SIPC, including an explanatory SIPC brochure, contact SIPC at 1-202-371-8300 or visit www.sipc.org.

**Transaction Dates and Conditions**
Upon written request, we will furnish the date and time of a transaction and the name of the other party to a transaction. We and/or our affiliates may accept benefits that constitute payment for order flow. Details regarding these benefits and the source and amount of any other remuneration received or to be received by us in connection with any transaction will be furnished upon written request.

**Equity Research Ratings Definitions and Global Investment Manager Analysis Status**
Some equity securities may have research ratings from Morgan Stanley & Co. LLC or Morningstar, Inc. Research ratings are the research providers' opinions and not representations or guarantees of performance. For more information about each research provider's rating system, see the Research Ratings on your most recent June or December statement (or your first statement if you have not received a statement for those months), go online or refer to the research provider's research report. Research reports contain more complete information concerning the analyst's views and you should read the entire research report and not infer its contents from the rating alone. If your account contains an advisory component or is an advisory account, a GIMA status will apply.

**Credit Ratings from Moody's Investors Service and Standard & Poor's**
The credit rating from Moody's Investors Service and Standard & Poor's may be shown for certain securities. All credit ratings represent the opinions of the provider and are not representations or guarantees of performance. Please contact us if you need further information or assistance in interpreting these credit ratings.

Revised 11/2022

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Summary

Select UMA Active Assets Account
████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### CHANGE IN VALUE OF YOUR ACCOUNT (includes accrued interest)

| | This Period (1/1/24-1/31/24) | This Year (1/1/24-1/31/24) |
|---|---|---|
| **TOTAL BEGINNING VALUE** | $2,072,504.55 | $2,072,504.55 |
| Credits | — | — |
| Debits | (1,269.55) | (1,269.55) |
| Security Transfers | — | — |
| **Net Credits/Debits/Transfers** | $(1,269.55) | $(1,269.55) |
| **Change in Value** | 8,299.12 | 8,299.12 |
| **TOTAL ENDING VALUE** | $2,079,534.12 | $2,079,534.12 |

*Net Credits / Debits include investment advisory fees as applicable. See Activity section for details.*

### MARKET VALUE OVER TIME

*The below chart displays the most recent thirteen months of Market Value.*



*The percentages above represent the change in dollar value from the prior period. They do not represent account investment performance, as they do not consider the impact of contributions and withdrawals, nor other factors that may have affected performance calculations. No percentage will be displayed when the previous month reflected no value.*

### ASSET ALLOCATION (includes accrued interest)

| | Market Value | Percentage |
|---|---|---|
| Cash | $46,359.89 | 2.23 |
| Equities | 2,020,374.31 | 97.16 |
| Alternatives | 12,799.92 | 0.62 |
| **TOTAL VALUE** | **$2,079,534.12** | **100.00%** |

*FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC. Cash and securities (including MMFs) are eligible for SIPC coverage. See Expanded Disclosures. Values may include assets externally held, as a courtesy, and may not be covered by SIPC. Foreign Exchange (FX) is neither FDIC nor SIPC insured. For additional information, refer to the corresponding section of this statement.*



*This asset allocation represents holdings on a trade date basis, and projected settled Cash/BDP and MMF balances. These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes.*

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Summary

Select UMA Active Assets Account
█████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### BALANCE SHEET (^ includes accrued interest)

| | Last Period (as of 12/31/23) | This Period (as of 1/31/24) |
|---|---|---|
| Cash, BDP, MMFs | $40,205.27 | $45,277.54 |
| Stocks | 893,125.54 | 885,863.71 |
| ETFs & CEFs | 764,339.96 | 764,021.47 |
| Mutual Funds | 374,833.78 | 383,289.05 |
| Net Unsettled Purchases/Sales | — | 1,082.35 |
| **Total Assets** | **$2,072,504.55** | **$2,079,534.12** |
| **Total Liabilities** (outstanding balance) | — | — |
| **TOTAL VALUE** | **$2,072,504.55** | **$2,079,534.12** |

### INCOME AND DISTRIBUTION SUMMARY

| | This Period (1/1/24-1/31/24) | This Year (1/1/24-1/31/24) |
|---|---|---|
| Qualified Dividends | $974.14 | $974.14 |
| Other Dividends | 328.35 | 328.35 |
| Interest | 0.35 | 0.35 |
| **Income And Distributions** | **$1,302.84** | **$1,302.84** |
| **Tax-Exempt Income** | **—** | **—** |
| **TOTAL INCOME AND DISTRIBUTIONS** | **$1,302.84** | **$1,302.84** |

*Taxable and tax exempt income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.*

### CASH FLOW

| | This Period (1/1/24-1/31/24) | This Year (1/1/24-1/31/24) |
|---|---|---|
| **OPENING CASH, BDP, MMFs** | **$40,205.27** | **$40,205.27** |
| Purchases | (7,480.40) | (7,480.40) |
| Sales and Redemptions | 13,601.73 | 13,601.73 |
| Net Unsettled Purch/Sales | (1,082.35) | (1,082.35) |
| Income and Distributions | 1,302.84 | 1,302.84 |
| **Total Investment Related Activity** | **$6,341.82** | **$6,341.82** |
| Other Debits | (1,269.55) | (1,269.55) |
| **Total Cash Related Activity** | **$(1,269.55)** | **$(1,269.55)** |
| **Total Card/Check Activity** | **—** | **—** |
| **CLOSING CASH, BDP, MMFs** | **$45,277.54** | **$45,277.54** |

### GAIN/(LOSS) SUMMARY

| | Realized This Period (1/1/24-1/31/24) | Realized This Year (1/1/24-1/31/24) | Unrealized Inception to Date (as of 1/31/24) |
|---|---|---|---|
| Short-Term Gain | $104.39 | $104.39 | $11,556.90 |
| Short-Term (Loss) | — | — | (845.09) |
| **Total Short-Term** | **$104.39** | **$104.39** | **$10,711.81** |
| Long-Term Gain | 3,929.47 | 3,929.47 | 781,116.29 |
| Long-Term (Loss) | (678.55) | (678.55) | (19,272.19) |
| **Total Long-Term** | **$3,250.92** | **$3,250.92** | **$761,844.10** |
| **TOTAL GAIN/(LOSS)** | **$3,355.31** | **$3,355.31** | **$772,555.91** |

*This Summary is for informational purposes only and should not be used for tax preparation. Refer to the Expanded Disclosures or go to www.morganstanley.com/wealth/disclosures/disclosures.asp.*

### ADDITIONAL ACCOUNT INFORMATION

| Category | This Period (1/1/24-1/31/24) | This Year (1/1/24-1/31/24) |
|---|---|---|
| Foreign Tax Paid | $24.91 | $24.91 |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

| Select UMA Active Assets Account | |
|---|---|
| ████████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |

**Investment Objectives (in order of priority):** Capital Appreciation, Income, Aggressive Income, Speculation

**Investment Advisory Account**

*Inform us if your investment objectives, as defined in the Expanded Disclosures, change.*

**Account Holder Votes Proxy:** No

*The account holder has delegated the authority to vote proxies for the account to Institutional Shareholder Services or a third-party or Morgan Stanley-affiliated portfolio manager, as applicable.*

## HOLDINGS

*This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Your actual investment return may differ from the unrealized gain/(loss) displayed. Fixed Income securities are sorted by maturity or pre-refunding date, and alphabetically within date. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and d) for holdings that have a defined maturity date within the next 12 months, is reflected only through maturity date. Actual income or yield may be lower or higher than the estimates. Current Yield is an estimate for informational purposes only. It reflects the income generated by an investment, and is calculated by dividing the total estimated annual income by the current market value of the entire position. It does not reflect changes in its price. Structured Investments, identified on the Position Description Details line as "Asset Class: Struct Inv," may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period. For more information on how we price securities, go to www.morganstanley.com/wealth/disclosures/disclosures.asp. All positions within an advisory account are to be considered as advised, unless otherwise identified on the Position Description Details line as "Non-Advised."*

## CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

*Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions. Under the Bank Deposit Program, free credit balances held in an account(s) at Morgan Stanley Smith Barney LLC are automatically deposited into an interest-bearing deposit account(s), at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, each a national bank, FDIC member and an affiliate of Morgan Stanley. Under certain circumstances, deposits may be held at FDIC insured Program Banks. For more information regarding the Bank Deposit Program and the Program Banks, go to https://www.morganstanley.com/content/dam/msdotcom/en/wealth-disclosures/pdfs/BDP_disclosure.pdf*

| Description | Market Value | 7-Day<br>Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|
| **MORGAN STANLEY PRIVATE BANK NA** | $45,277.54 | — | $4.53 | 0.010 |

| | Percentage<br>of Holdings | Market Value | Est Ann Income |
|---|---|---|---|
| **CASH, BDP, AND MMFs** | | $45,277.54 | $4.53 |
| **NET UNSETTLED PURCHASES/SALES** | | $1,082.35 | |
| **CASH, BDP, AND MMFs (PROJECTED SETTLED BALANCE)** | 2.23% | $46,359.89 | |

*The "Projected Settled Balance" includes accrued interest on deposits and reflects the impact of unsettled purchases/sales.*

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

Select UMA Active Assets Account
████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### STOCKS

#### COMMON STOCKS

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| ACCENTURE PLC IRELAND CL A (ACN) | 2/22/19 | 11.557 | $161.481 | $363.880 | $1,866.24 | $4,205.36 | $2,339.12 LT | | |
| | 2/22/19 | 2.000 | 161.480 | 363.880 | 322.96 | 727.76 | 404.80 LT | | |
| | 8/16/23 | 1.999 | 309.390 | 363.880 | 618.47 | 727.40 | 108.93 ST | | |
| | 11/20/23 | 3.364 | 331.064 | 363.880 | 1,113.70 | 1,224.09 | 110.39 ST | | |
| | Total | 18.920 | | | 3,921.37 | **6,884.61** | 2,743.92 LT 219.32 ST | 97.63 | 1.42 |
| *Next Dividend Payable 02/15/24; Asset Class: Equities* | | | | | | | | | |
| ADOBE INC (ADBE) | 5/20/20 | 3.846 | 382.176 | 617.780 | 1,469.85 | 2,375.98 | 906.13 LT | | |
| | 10/21/22 | 2.000 | 304.125 | 617.780 | 608.25 | 1,235.56 | 627.31 LT | | |
| | 11/1/22 | 2.000 | 316.055 | 617.780 | 632.11 | 1,235.56 | 603.45 LT | | |
| | 10/12/23 | 0.407 | 569.140 | 617.780 | 231.64 | 251.44 | 19.80 ST | | |
| | Total | 8.253 | | | 2,941.85 | **5,098.54** | 2,136.89 LT 19.80 ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| ADYEN N V UNSPONSRED ADR (ADYEY) | 3/26/20 | 205.000 | 8.241 | 12.722 | 1,689.34 | **2,608.01** | 918.67 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| AIA GROUP LTD SPON ADR (AAGIY) | 7/29/16 | 98.184 | 24.890 | 31.187 | 2,443.80 | **3,062.06** | 618.26 LT | 72.36 | 2.36 |
| *Next Dividend Payable 04/2024; Asset Class: Equities* | | | | | | | | | |
| AIR LIQUIDE ADR (AIQUY) | 7/26/16 | 61.740 | 15.867 | 37.732 | 979.62 | 2,329.57 | 1,349.95 LT | | |
| | 9/21/16 | 18.260 | 16.574 | 37.732 | 302.64 | 688.99 | 386.35 LT | | |
| | Total | 80.000 | | | 1,282.26 | **3,018.56** | 1,736.30 LT | 38.88 | 1.29 |
| *Next Dividend Payable 06/2024; Asset Class: Equities* | | | | | | | | | |
| ALCON INC (ALC) | 6/2/20 | 40.189 | 63.215 | 75.110 | 2,540.56 | **3,018.60** | 478.04 LT | 9.48 | 0.31 |
| *Next Dividend Payable 05/2024; Asset Class: Equities* | | | | | | | | | |
| ALFA LAVAL AB-UNSPONS ADR (ALFVY) | 7/26/16 | 101.000 | 15.405 | 37.175 | 1,555.91 | **3,754.68** | 2,198.77 LT | 44.54 | 1.19 |
| *Next Dividend Payable 05/2024; Asset Class: Equities* | | | | | | | | | |
| ALLEGION PUB LTD CO (ALLE) | 5/20/20 | 50.475 | 97.415 | 123.890 | 4,917.02 | **6,253.35** | 1,336.33 LT | 90.86 | 1.45 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| ALLIANZ SE ADR (ALIZY) | 9/21/16 | 47.000 | 14.920 | 26.917 | 701.24 | 1,265.10 | 563.86 LT | | |
| | 11/16/16 | 273.000 | 16.382 | 26.917 | 4,472.31 | 7,348.34 | 2,876.03 LT | | |
| | 7/29/22 | 21.000 | 17.985 | 26.917 | 377.69 | 565.26 | 187.57 LT | | |
| | Total | 341.000 | | | 5,551.24 | **9,178.70** | 3,627.46 LT | 296.67 | 3.23 |
| *Next Dividend Payable 05/2024; Asset Class: Equities* | | | | | | | | | |

Case 20-30663-5-wak    Doc 1746-1    Filed 03/20/24    Entered 03/20/24 10:28:51    Desc
Schedules to January 2024 Operating Report    Page 43 of 157

Morgan Stanley

Page 7 of 38

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

| | Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|---|
| | ███████9-160 | 240 EAST ONONDAGA STREET |
| | | Nickname: POOL C - U M A ACCOUNT |

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **ALPHABET INC CL A (GOOGL)** | 5/20/20 | 47.515 | 70.285 | 140.100 | 3,339.61 | **6,656.85** | 3,317.24 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **AMBEV S A SPONSORED ADR (ABEV)** | 3/26/20 | 753.000 | 2.582 | 2.620 | 1,944.17 | **1,972.86** | 28.69 LT | 96.38 | 4.89 |
| *Next Dividend Payable 01/2025; Asset Class: Equities* | | | | | | | | | |
| **AMEREN CORP (HLDG CO) (AEE)** | 1/24/19 | 11.000 | 71.439 | 69.570 | 785.83 | 765.27 | (20.56) LT  H | | |
| | 2/22/19 | 1.601 | 71.786 | 69.570 | 114.93 | 111.38 | (3.55) LT | | |
| | 5/20/20 | 15.000 | 70.639 | 69.570 | 1,059.59 | 1,043.55 | (16.04) LT | | |
| | 11/20/23 | 5.535 | 76.670 | 69.570 | 424.37 | 385.07 | (39.30) ST | | |
| | Total | 33.136 | | | 2,384.72 | **2,305.27** | (40.15) LT (39.30) ST | 83.50 | 3.62 |
| *Next Dividend Payable 03/2024; Basis Adjustment Due to Wash Sale: $8.79; Asset Class: Equities* | | | | | | | | | |
| **AMERICAN ELEC PWR CO INC (AEP)** | 1/24/19 | 6.000 | 78.508 | 78.140 | 471.05 | 468.84 | (2.21) LT  H | | |
| | 2/22/19 | 12.000 | 81.507 | 78.140 | 978.08 | 937.68 | (40.40) LT | | |
| | 5/20/20 | 22.000 | 78.057 | 78.140 | 1,717.26 | 1,719.08 | 1.82 LT | | |
| | Total | 40.000 | | | 3,166.39 | **3,125.60** | (40.79) LT | 140.80 | 4.50 |
| *Next Dividend Payable 03/2024; Basis Adjustment Due to Wash Sale: $2.70; Asset Class: Equities* | | | | | | | | | |
| **AMERICAN TOWER CORP (AMT)** | 5/20/20 | 22.705 | 230.536 | 195.650 | 5,234.32 | 4,442.23 | (792.09) LT | | |
| | 3/5/21 | 7.000 | 202.830 | 195.650 | 1,419.81 | 1,369.55 | (50.26) LT | | |
| | Total | 29.705 | | | 6,654.13 | **5,811.78** | (842.35) LT | 191.60 | 3.30 |
| *Next Dividend Payable 02/01/24; Asset Class: Alt* | | | | | | | | | |
| **ANALOG DEVICES INC (ADI)** | 5/20/20 | 1.000 | 114.100 | 192.360 | 114.10 | 192.36 | 78.26 LT | | |
| | 5/20/20 | 10.000 | 114.100 | 192.360 | 1,141.00 | 1,923.60 | 782.60 LT | | |
| | 5/20/20 | 14.910 | 114.101 | 192.360 | 1,701.24 | 2,868.09 | 1,166.85 LT | | |
| | 5/20/20 | 3.000 | 114.100 | 192.360 | 342.30 | 577.08 | 234.78 LT | | |
| | 5/20/20 | 2.000 | 114.100 | 192.360 | 228.20 | 384.72 | 156.52 LT | | |
| | 5/20/20 | 1.000 | 114.100 | 192.360 | 114.10 | 192.36 | 78.26 LT | | |
| | 5/20/20 | 1.000 | 114.100 | 192.360 | 114.10 | 192.36 | 78.26 LT | | |
| | 5/20/20 | 2.000 | 114.100 | 192.360 | 228.20 | 384.72 | 156.52 LT | | |
| | 5/20/20 | 6.000 | 114.100 | 192.360 | 684.60 | 1,154.16 | 469.56 LT | | |
| | 5/20/20 | 5.000 | 114.100 | 192.360 | 570.50 | 961.80 | 391.30 LT | | |
| | 5/20/20 | 4.000 | 114.100 | 192.360 | 456.40 | 769.44 | 313.04 LT | | |
| | 7/18/23 | 3.130 | 195.751 | 192.360 | 612.70 | 602.09 | (10.61) ST | | |
| | 12/7/23 | 4.079 | 182.655 | 192.360 | 745.05 | 784.64 | 39.59 ST | | |
| | 12/11/23 | 0.949 | 190.527 | 192.360 | 180.81 | 182.55 | 1.74 ST | | |
| | 12/11/23 | 0.590 | 190.525 | 192.360 | 112.41 | 113.49 | 1.08 ST | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

Select UMA Active Assets Account
█████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| | Total | 58.658 | | | 7,345.71 | **11,283.45** | 3,905.95 LT 31.80 ST | 201.78 | 1.79 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| ANSYS INC (ANSS) | 5/20/20 | 2.979 | 273.290 | 327.830 | 814.13 | 976.61 | 162.48 LT | | |
| | 11/4/22 | 6.000 | 213.160 | 327.830 | 1,278.96 | 1,966.98 | 688.02 LT | | |
| | 11/7/22 | 9.000 | 219.756 | 327.830 | 1,977.80 | 2,950.47 | 972.67 LT | | |
| | 11/8/22 | 7.000 | 227.857 | 327.830 | 1,595.00 | 2,294.81 | 699.81 LT | | |
| | Total | 24.979 | | | 5,665.89 | **8,188.87** | 2,522.98 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| ASPEN TECHNOLOGY INC (AZPN) | 5/20/20 | 33.993 | 182.680 | 191.990 | 6,209.84 | **6,526.32** | 316.48 LT | | |
| *Asset Class: Equities* | | | | | | | | | |
| ASSA ABLOY AB UNSP ADR (ASAZY) | 8/21/23 | 68.000 | 10.872 | 13.874 | 739.30 | 943.43 | 204.13 ST | | |
| | 8/22/23 | 106.000 | 11.046 | 13.874 | 1,170.92 | 1,470.65 | 299.73 ST | | |
| | Total | 174.000 | | | 1,910.22 | **2,414.08** | 503.86 ST | 27.14 | 1.12 |
| *Next Dividend Payable 06/2024; Asset Class: Equities* | | | | | | | | | |
| AT&T INC (T) | 8/29/23 | 145.000 | 14.676 | 17.690 | 2,127.99 | 2,565.05 | 437.06 ST | | |
| | 9/12/23 | 66.000 | 14.477 | 17.690 | 955.45 | 1,167.54 | 212.09 ST | | |
| | 9/26/23 | 71.000 | 15.010 | 17.690 | 1,065.71 | 1,255.99 | 190.28 ST | | |
| | 12/21/23 | 8.000 | 16.456 | 17.690 | 131.65 | 141.52 | 9.87 ST | | |
| | 1/30/24 | 47.000 | 17.534 | 17.690 | 824.09 | 831.43 | 7.34 ST | | |
| | Total | 337.000 | | | 5,104.89 | **5,961.53** | 856.64 ST | 374.07 | 6.27 |
| *Next Dividend Payable 02/01/24; Asset Class: Equities* | | | | | | | | | |
| ATLAS COPCO AS A ADR A NEW (ATLKY) | 7/26/16 | 60.000 | 5.186 | 16.158 | 311.14 | 969.48 | 658.34 LT | | |
| | 9/21/16 | 182.000 | 5.501 | 16.158 | 1,001.19 | 2,940.76 | 1,939.57 LT | | |
| | Total | 242.000 | | | 1,312.33 | **3,910.24** | 2,597.91 LT | 43.08 | 1.10 |
| *Asset Class: Equities* | | | | | | | | | |
| ATLASSIAN CORPORATION CL A (TEAM) | 4/13/22 | 1.170 | 224.795 | 249.770 | 263.01 | 292.23 | 29.22 LT  H | | |
| | 5/13/22 | 3.510 | 183.313 | 249.770 | 643.43 | 876.69 | 233.26 LT | | |
| | 5/27/22 | 1.000 | 182.730 | 249.770 | 182.73 | 249.77 | 67.04 LT | | |
| | 11/28/22 | 8.000 | 126.736 | 249.770 | 1,013.89 | 1,998.16 | 984.27 LT | | |
| | 1/3/23 | 1.000 | 125.150 | 249.770 | 125.15 | 249.77 | 124.62 LT | | |
| | 8/23/23 | 0.620 | 189.968 | 249.770 | 117.78 | 154.86 | 37.08 ST | | |
| | Total | 15.300 | | | 2,345.99 | **3,821.48** | 1,438.41 LT 37.08 ST | — | — |
| *Basis Adjustment Due to Wash Sale: $27.23; Asset Class: Equities* | | | | | | | | | |
| AUTOMATIC DATA PROCESSING INC (ADP) | 5/20/20 | 14.728 | 134.978 | 245.780 | 1,987.95 | **3,619.85** | 1,631.90 LT | 82.48 | 2.28 |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

Select UMA Active Assets Account
9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Next Dividend Payable 04/2024: Asset Class: Equities* | | | | | | | | | |
| AVALONBAY COMM INC (AVB) | 5/20/20 | 5.000 | 153.878 | 179.010 | 769.39 | 895.05 | 125.66 LT | | |
| | 8/5/20 | 4.000 | 150.655 | 179.010 | 602.62 | 716.04 | 113.42 LT | | |
| | 5/26/21 | 2.962 | 205.645 | 179.010 | 609.12 | 530.23 | (78.89) LT | | |
| Total | | 11.962 | | | 1,981.13 | **2,141.32** | 160.19 LT | 78.95 | 3.69 |
| *Next Dividend Payable 04/2024: Asset Class: Alt* | | | | | | | | | |
| AVERY DENNISON CORPORATION (AVY) | 9/29/20 | 13.348 | 124.870 | 199.450 | 1,666.76 | **2,662.26** | 995.50 LT | 43.25 | 1.62 |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| BANCO BILBAO VIZ ARG SA ADS (BBVA) | 10/19/18 | 384.000 | 6.005 | 9.330 | 2,306.04 | 3,582.72 | 1,276.68 LT | | |
| | 3/12/20 | 95.000 | 3.420 | 9.330 | 324.90 | 886.35 | 561.45 LT | | |
| Total | | 479.000 | | | 2,630.94 | **4,469.07** | 1,838.13 LT | 197.35 | 4.42 |
| *Next Dividend Payable 04/2024: Asset Class: Equities* | | | | | | | | | |
| BANK OF AMERICA CORP (BAC) | 5/13/20 | 42.000 | 20.923 | 34.010 | 878.76 | 1,428.42 | 549.66 LT | | |
| | 5/20/20 | 105.000 | 22.886 | 34.010 | 2,403.01 | 3,571.05 | 1,168.04 LT | | |
| Total | | 147.000 | | | 3,281.77 | **4,999.47** | 1,717.70 LT | 141.12 | 2.82 |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| BANK OF NEW YORK MELLON CORP (BK) | 11/9/23 | 45.331 | 45.584 | 55.460 | 2,066.35 | 2,514.06 | 447.71 ST | | |
| | 12/7/23 | 20.239 | 48.309 | 55.460 | 977.72 | 1,122.45 | 144.73 ST | | |
| | 1/30/24 | 13.619 | 56.015 | 55.460 | 762.87 | 755.31 | (7.56) ST | | |
| Total | | 79.189 | | | 3,806.94 | **4,391.82** | 584.88 ST | 133.04 | 3.03 |
| *Next Dividend Payable 02/02/24: Asset Class: Equities* | | | | | | | | | |
| BENTLEY SYS INC COM CL B (BSY) | 12/15/20 | 161.000 | 34.634 | 50.400 | 5,576.15 | 8,114.40 | 2,538.25 LT | | |
| | 12/28/20 | 12.000 | 37.668 | 50.400 | 452.01 | 604.80 | 152.79 LT | | |
| | 1/24/22 | 50.000 | 38.171 | 50.400 | 1,908.55 | 2,520.00 | 611.45 LT | | |
| Total | | 223.000 | | | 7,936.71 | **11,239.20** | 3,302.49 LT | 44.60 | 0.40 |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| BERKLEY W R CORP (WRB) | 5/20/20 | 109.000 | 35.533 | 81.880 | 3,873.09 | **8,924.92** | 5,051.83 LT | 47.96 | 0.54 |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| BHP GROUP LIMITED ADR (BHP) | 3/5/21 | 82.089 | 75.062 | 61.220 | 6,161.80 | **5,025.49** | (1,136.31) LT | 276.64 | 5.50 |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| BLACKROCK INC (BLK) | 2/22/19 | 5.840 | 435.296 | 774.310 | 2,542.13 | 4,521.97 | 1,979.84 LT | | |
| | 1/16/24 | 0.871 | 792.710 | 774.310 | 690.45 | 674.42 | (16.03) ST | | |
| Total | | 6.711 | | | 3,232.58 | **5,196.39** | 1,979.84 LT (16.03) ST | 136.90 | 2.63 |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

| | Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|---|
| | ▮▮▮▮▮9-160 | 240 EAST ONONDAGA STREET |
| | | Nickname: POOL C - U M A ACCOUNT |

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| BLACKSTONE INC (BX) | 1/31/22 | 8.851 | 127.443 | 124.450 | 1,128.00 | 1,101.51 | (26.49) LT R | | |
| | 1/31/22 | 1.000 | 127.430 | 124.450 | 127.43 | 124.45 | (2.98) LT R | | |
| | 1/31/22 | 2.000 | 127.440 | 124.450 | 254.88 | 248.90 | (5.98) LT R | | |
| | 1/31/22 | 1.000 | 127.440 | 124.450 | 127.44 | 124.45 | (2.99) LT R | | |
| | 3/24/22 | 7.000 | 122.526 | 124.450 | 857.68 | 871.15 | 13.47 LT R | | |
| | 4/28/22 | 7.000 | 105.454 | 124.450 | 738.18 | 871.15 | 132.97 LT R | | |
| | 9/27/22 | 2.000 | 81.885 | 124.450 | 163.77 | 248.90 | 85.13 LT R | | |
| | 12/21/22 | 14.000 | 73.894 | 124.450 | 1,034.52 | 1,742.30 | 707.78 LT R | | |
| | 12/21/22 | 1.000 | 73.940 | 124.450 | 73.94 | 124.45 | 50.51 LT R | | |
| | 12/21/22 | 3.000 | 73.937 | 124.450 | 221.81 | 373.35 | 151.54 LT R | | |
| | 12/21/22 | 2.000 | 73.895 | 124.450 | 147.79 | 248.90 | 101.11 LT R | | |
| | 1/3/23 | 5.000 | 73.848 | 124.450 | 369.24 | 622.25 | 253.01 LT R | | |
| | 1/3/23 | 2.000 | 73.800 | 124.450 | 147.60 | 248.90 | 101.30 LT R | | |
| | **Total** | 55.851 | | | 5,392.28 | **6,950.66** | 1,558.38 LT | 122.93 | 1.77 |
| *Next Dividend Payable 02/2024; Asset Class: Equities* | | | | | | | | | |
| BOOZ ALLEN HAMILTON HLDG CL-A (BAH) | 7/19/22 | 20.000 | 92.435 | 140.770 | 1,848.70 | **2,815.40** | 966.70 LT | 40.80 | 1.45 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| BRIGHT HORIZONS FAMILY SOLUT (BFAM) | 6/8/20 | 31.610 | 135.091 | 98.250 | 4,270.22 | 3,105.68 | (1,164.54) LT | | |
| | 11/10/22 | 24.000 | 73.993 | 98.250 | 1,775.83 | 2,358.00 | 582.17 LT | | |
| | **Total** | 55.610 | | | 6,046.05 | **5,463.68** | (582.37) LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| BROADCOM INC (AVGO) | 2/22/19 | 8.359 | 276.295 | 1,180.000 | 2,309.55 | **9,863.62** | 7,554.07 LT | 175.54 | 1.78 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| CADENCE DESIGN SYSTEM (CDNS) | 10/28/20 | 16.564 | 108.235 | 288.460 | 1,792.80 | **4,778.05** | 2,985.25 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| CANADIAN NATL RAILWAY CO (CNI) | 7/26/16 | 22.000 | 63.302 | 124.040 | 1,392.64 | **2,728.88** | 1,336.24 LT | 55.15 | 2.02 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| CHEMED CORPORATION (CHE) | 6/30/20 | 10.405 | 449.429 | 592.790 | 4,676.31 | **6,167.98** | 1,491.67 LT | 16.65 | 0.27 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| CHEVRON CORP (CVX) | 8/5/20 | 57.000 | 87.355 | 147.430 | 4,979.22 | 8,403.51 | 3,424.29 LT | | |
| | 9/14/21 | 3.383 | 96.813 | 147.430 | 327.52 | 498.76 | 171.24 LT | | |
| | 12/19/23 | 6.314 | 151.194 | 147.430 | 954.64 | 930.87 | (23.77) ST | | |
| | **Total** | 66.697 | | | 6,261.38 | **9,833.14** | 3,595.53 LT | 402.85 | 4.10 |
| | | | | | | | (23.77) ST | | |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

Select UMA Active Assets Account ████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| CHIPOTLE MEXICAN GRILL INC COM (CMG) | 3/11/22 | 2.009 | 1,500.762 | 2,408.770 | 3,015.03 | 4,839.22 | 1,824.19 LT | | |
| | 7/27/23 | 0.079 | 1,909.747 | 2,408.770 | 150.87 | 190.29 | 39.42 ST | | |
| | Total | 2.088 | | | 3,165.90 | 5,029.51 | 1,824.19 LT | — | — |
| | | | | | | | 39.42 ST | | |
| *Asset Class: Equities* | | | | | | | | | |
| CHOICE HOTELS INTL INC NEW (CHH) | 5/11/23 | 43.549 | 121.336 | 121.120 | 5,284.04 | 5,274.65 | (9.39) ST | 50.08 | 0.95 |
| *Next Dividend Payable 04/2024: Asset Class: Equities* | | | | | | | | | |
| CHUBB LTD (CB) | 5/20/20 | 29.799 | 105.019 | 245.000 | 3,129.45 | 7,300.76 | 4,171.31 LT | 102.51 | 1.40 |
| *Next Dividend Payable 04/2024: Asset Class: Equities* | | | | | | | | | |
| CISCO SYS INC (CSCO) | 1/30/18 | 100.000 | 42.605 | 50.180 | 4,260.54 | 5,018.00 | 757.46 LT | | |
| | 5/20/20 | 73.000 | 45.625 | 50.180 | 3,330.63 | 3,663.14 | 332.51 LT | | |
| | Total | 173.000 | | | 7,591.17 | 8,681.14 | 1,089.97 LT | 269.88 | 3.11 |
| *Next Dividend Payable 04/2024: Asset Class: Equities* | | | | | | | | | |
| CME GROUP INC (CME) | 2/22/19 | 5.933 | 177.049 | 205.840 | 1,050.43 | 1,221.25 | 170.82 LT | | |
| | 8/5/20 | 17.000 | 163.821 | 205.840 | 2,784.95 | 3,499.28 | 714.33 LT | | |
| | 7/18/23 | 3.301 | 186.322 | 205.840 | 615.05 | 679.48 | 64.43 ST | | |
| | 1/30/24 | 2.505 | 205.848 | 205.840 | 515.65 | 515.63 | (0.02) ST | | |
| | Total | 28.739 | | | 4,966.08 | 5,915.64 | 885.15 LT | 126.45 | 2.14 |
| | | | | | | | 64.41 ST | | |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| CMS ENERGY CP (CMS) | 2/22/19 | 37.000 | 50.818 | 57.160 | 1,880.27 | 2,114.92 | 234.65 LT  R | 72.15 | 3.41 |
| *Next Dividend Payable 02/2024: Asset Class: Equities* | | | | | | | | | |
| COCA COLA CO (KO) | 4/13/21 | 91.791 | 53.115 | 59.490 | 4,875.48 | 5,460.65 | 585.17 LT | 168.90 | 3.09 |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| COMCAST CORP (NEW) CLASS A (CMCSA) | 6/6/14 | 38.000 | 26.130 | 46.540 | 992.94 | 1,768.52 | 775.58 LT | | |
| | 8/13/14 | 8.000 | 26.964 | 46.540 | 215.71 | 372.32 | 156.61 LT | | |
| | 1/26/15 | 42.000 | 28.233 | 46.540 | 1,185.80 | 1,954.68 | 768.88 LT | | |
| | 8/24/15 | 10.000 | 27.705 | 46.540 | 277.05 | 465.40 | 188.35 LT | | |
| | 8/9/16 | 85.000 | 33.569 | 46.540 | 2,853.36 | 3,955.90 | 1,102.54 LT | | |
| | 8/29/16 | 2.000 | 32.875 | 46.540 | 65.75 | 93.08 | 27.33 LT | | |
| | 9/28/22 | 40.000 | 31.271 | 46.540 | 1,250.82 | 1,861.60 | 610.78 LT | | |
| | Total | 225.000 | | | 6,841.43 | 10,471.50 | 3,630.07 LT | 279.00 | 2.66 |
| *Next Dividend Payable 04/2024: Asset Class: Equities* | | | | | | | | | |
| CONOCOPHILLIPS (COP) | 8/5/20 | 28.000 | 38.398 | 111.870 | 1,075.14 | 3,132.36 | 2,057.22 LT | | |
| | 8/16/23 | 1.764 | 116.247 | 111.870 | 205.06 | 197.34 | (7.72) ST | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

Select UMA Active Assets Account
████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| Total | | 29.764 | | | 1,280.20 | **3,329.70** | 2,057.22 LT (7.72) ST | 69.05 | 2.07 |

*Next Dividend Payable 03/2024: Asset Class: Equities*

| CREDICORP LTD (BAP) | 6/1/23 | 1.000 | 149.610 | 148.430 | 149.61 | 148.43 | (1.18) ST H | | |
| | 6/14/23 | 8.000 | 145.915 | 148.430 | 1,167.32 | 1,187.44 | 20.12 ST | | |
| | 6/15/23 | 5.000 | 148.058 | 148.430 | 740.29 | 742.15 | 1.86 ST | | |
| | 6/16/23 | 3.000 | 148.967 | 148.430 | 446.90 | 445.29 | (1.61) ST | | |
| Total | | 17.000 | | | 2,504.12 | **2,523.31** | 19.19 ST | 114.21 | 4.53 |

*Next Dividend Payable 06/2024; Basis Adjustment Due to Wash Sale: $3.70; Asset Class: Equities*

| CUMMINS INC (CMI) | 2/22/19 | 11.907 | 155.227 | 239.300 | 1,848.29 | **2,849.35** | 1,001.06 LT | 80.02 | 2.81 |

*Next Dividend Payable 03/2024: Asset Class: Equities*

| DAIFUKU CO LTD ADR (DFKCY) | 6/29/22 | 73.000 | 9.583 | 10.051 | 699.59 | 733.72 | 34.13 LT | | |
| | 6/30/22 | 159.000 | 9.499 | 10.051 | 1,510.39 | 1,598.11 | 87.72 LT | | |
| Total | | 232.000 | | | 2,209.98 | **2,331.83** | 121.85 LT | 21.78 | 0.93 |

*Asset Class: Equities*

| DASSAULT SYSTEMS SA ADS (DASTY) | 7/26/16 | 117.000 | 16.152 | 52.395 | 1,889.78 | 6,130.22 | 4,240.44 LT | | |
| | 7/19/23 | 12.000 | 46.566 | 52.395 | 558.79 | 628.74 | 69.95 ST | | |
| Total | | 129.000 | | | 2,448.57 | **6,758.96** | 4,240.44 LT 69.95 ST | 23.61 | 0.35 |

*Asset Class: Equities*

| DBS GROUP HOLDINGS LTD SP (DBSDY) | 9/21/16 | 57.095 | 45.010 | 95.424 | 2,569.85 | 5,448.23 | 2,878.38 LT | | |
| | 9/10/18 | 14.000 | 70.191 | 95.424 | 982.67 | 1,335.94 | 353.27 LT | | |
| | 12/21/23 | 8.894 | 95.392 | 95.424 | 848.42 | 848.70 | 0.28 ST | | |
| Total | | 79.989 | | | 4,400.94 | **7,632.87** | 3,231.65 LT 0.28 ST | 412.18 | 5.40 |

*Asset Class: Equities*

| DOLBY CLA A COM STK (DLB) | 5/6/22 | 35.842 | 71.237 | 83.180 | 2,553.27 | 2,981.34 | 428.07 LT | | |
| | 11/18/22 | 46.000 | 67.904 | 83.180 | 3,123.59 | 3,826.28 | 702.69 LT | | |
| Total | | 81.842 | | | 5,676.86 | **6,807.62** | 1,130.76 LT | 98.21 | 1.44 |

*Next Dividend Payable 03/2024; Asset Class: Equities*

| DTE ENERGY COMPANY (DTE) | 3/20/20 | 16.000 | 70.663 | 105.420 | 1,130.60 | **1,686.72** | 556.12 LT | 65.28 | 3.87 |

*Next Dividend Payable 04/2024; Asset Class: Equities*

| DYNATRACE INC (DT) | 8/14/20 | 30.000 | 37.548 | 57.000 | 1,126.45 | 1,710.00 | 583.55 LT | | |
| | 9/17/20 | 9.603 | 38.880 | 57.000 | 373.36 | 547.37 | 174.01 LT | | |
| | 11/2/20 | 41.000 | 34.355 | 57.000 | 1,408.56 | 2,337.00 | 928.44 LT | | |
| Total | | 80.603 | | | 2,908.37 | **4,594.37** | 1,686.00 LT | — | — |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

Select UMA Active Assets Account
████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Asset Class: Equities* | | | | | | | | | |
| EATON CORP PLC SHS (ETN) | 5/20/20 | 20.221 | 78.020 | 246.080 | 1,577.65 | **4,975.98** | 3,398.33 LT | 69.56 | 1.40 |
| *Next Dividend Payable 02/2024; Asset Class: Equities* | | | | | | | | | |
| ECOLAB INC (ECL) | 5/20/20 | 16.680 | 206.120 | 198.220 | 3,438.08 | 3,306.31 | (131.77) LT | | |
| | 4/19/22 | 2.000 | 180.830 | 198.220 | 361.66 | 396.44 | 34.78 LT | | |
| | Total | 18.680 | | | 3,799.74 | **3,702.75** | (96.99) LT | 42.59 | 1.15 |
| *Next Dividend Payable 04/2024; Asset Class: Equities* | | | | | | | | | |
| EDWARD LIFESCIENCES CORP (EW) | 5/20/20 | 40.681 | 73.521 | 78.470 | 2,990.90 | 3,192.24 | 201.34 LT | | |
| | 10/28/22 | 8.000 | 70.094 | 78.470 | 560.75 | 627.76 | 67.01 LT | | |
| | 8/11/23 | 5.323 | 79.243 | 78.470 | 421.81 | 417.70 | (4.11) ST | | |
| | 10/31/23 | 5.086 | 64.084 | 78.470 | 325.93 | 399.10 | 73.17 ST | | |
| | 12/11/23 | 3.859 | 69.821 | 78.470 | 269.44 | 302.82 | 33.38 ST | | |
| | Total | 62.949 | | | 4,568.83 | **4,939.61** | 268.35 LT 102.44 ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| ELEVANCE HEALTH INC (ELV) | 3/31/22 | 10.514 | 500.409 | 493.440 | 5,261.30 | 5,188.03 | (73.27) LT | | |
| | 11/20/23 | 1.667 | 465.873 | 493.440 | 776.61 | 822.56 | 45.95 ST | | |
| | Total | 12.181 | | | 6,037.91 | **6,010.59** | (73.27) LT 45.95 ST | 79.42 | 1.32 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| ENN ENERGY HOLDINGS LTD UNSPON (XNGSY) | 4/22/21 | 57.000 | 63.571 | 29.576 | 3,623.54 | **1,685.83** | (1,937.71) LT | 71.02 | 4.21 |
| *Next Dividend Payable 06/2024; Asset Class: Equities* | | | | | | | | | |
| ENTERGY CORP NEW (ETR) | 9/14/21 | 20.208 | 109.327 | 99.760 | 2,209.27 | 2,015.95 | (193.32) LT R | | |
| | 7/5/22 | 5.000 | 107.684 | 99.760 | 538.42 | 498.80 | (39.62) LT R | | |
| | 12/21/23 | 1.009 | 98.920 | 99.760 | 99.81 | 100.66 | 0.85 ST | | |
| | Total | 26.217 | | | 2,847.50 | **2,615.41** | (232.94) LT 0.85 ST | 118.50 | 4.53 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| EOG RESOURCES INC (EOG) | 12/8/20 | 46.723 | 51.789 | 113.790 | 2,419.72 | **5,316.61** | 2,896.89 LT | 170.07 | 3.20 |
| *Next Dividend Payable 04/2024; Asset Class: Equities* | | | | | | | | | |
| EPIROC AKTIEBOLAG ADR (EPOKY) | 12/21/18 | 166.000 | 8.741 | 17.852 | 1,451.01 | **2,963.43** | 1,512.42 LT | 35.69 | 1.20 |
| *Next Dividend Payable 05/2024; Asset Class: Equities* | | | | | | | | | |
| EQUIFAX INC (EFX) | 5/20/20 | 33.751 | 149.986 | 244.340 | 5,062.17 | **8,246.72** | 3,184.55 LT | 52.65 | 0.64 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| EXPONENT INC (EXPO) | 6/11/20 | 64.040 | 74.800 | 88.190 | 4,790.21 | **5,647.69** | 857.48 LT | 66.60 | 1.18 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

Select UMA Active Assets Account
████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **EXXON MOBIL CORP (XOM)** | 5/26/21 | 94.167 | 58.776 | 102.810 | 5,534.80 | 9,681.31 | 4,146.51 LT | | |
| | 10/10/23 | 5.833 | 111.195 | 102.810 | 648.60 | 599.69 | (48.91) ST | | |
| | **Total** | 100.000 | | | 6,183.40 | **10,281.00** | 4,146.51 LT | 380.00 | 3.70 |
| | | | | | | | (48.91) ST | | |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| **FAIR ISAAC & CO INC (FICO)** | 5/20/20 | 5.077 | 384.977 | 1,198.830 | 1,954.53 | **6,086.46** | 4,131.93 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **FOMENTO ECONOMICO MEXICANO (FMX)** | 3/12/20 | 26.000 | 64.212 | 135.540 | 1,669.50 | 3,524.04 | 1,854.54 LT | | |
| | 5/9/22 | 8.000 | 68.291 | 135.540 | 546.33 | 1,084.32 | 537.99 LT | | |
| | 5/10/22 | 22.679 | 69.931 | 135.540 | 1,585.96 | 3,073.91 | 1,487.95 LT | | |
| | **Total** | 56.679 | | | 3,801.79 | **7,682.27** | 3,880.48 LT | 109.11 | 1.42 |
| *Next Dividend Payable 05/2024; Asset Class: Equities* | | | | | | | | | |
| **GALLAGHER ARTHUR J & CO (AJG)** | 10/16/23 | 1.580 | 237.082 | 232.160 | 374.59 | 366.81 | (7.78) ST | | |
| | 10/18/23 | 0.785 | 236.268 | 232.160 | 185.47 | 182.25 | (3.22) ST | | |
| | 10/23/23 | 0.823 | 228.420 | 232.160 | 187.99 | 191.07 | 3.08 ST | | |
| | 10/25/23 | 1.473 | 232.695 | 232.160 | 342.76 | 341.97 | (0.79) ST | | |
| | 10/26/23 | 0.750 | 232.427 | 232.160 | 174.32 | 174.12 | (0.20) ST | | |
| | 10/27/23 | 0.837 | 229.008 | 232.160 | 191.68 | 194.32 | 2.64 ST | | |
| | 10/30/23 | 0.663 | 231.946 | 232.160 | 153.78 | 153.92 | 0.14 ST | | |
| | 11/1/23 | 0.671 | 237.824 | 232.160 | 159.58 | 155.78 | (3.80) ST | | |
| | 11/15/23 | 1.231 | 242.112 | 232.160 | 298.04 | 285.79 | (12.25) ST | | |
| | 11/21/23 | 0.598 | 248.763 | 232.160 | 148.76 | 138.83 | (9.93) ST | | |
| | 12/4/23 | 0.925 | 247.935 | 232.160 | 229.34 | 214.75 | (14.59) ST | | |
| | 12/15/23 | 0.644 | 223.276 | 232.160 | 143.79 | 149.51 | 5.72 ST | | |
| | 1/11/24 | 0.550 | 230.073 | 232.160 | 126.54 | 127.69 | 1.15 ST | | |
| | 1/18/24 | 0.566 | 236.802 | 232.160 | 134.03 | 131.40 | (2.63) ST | | |
| | 1/22/24 | 1.010 | 238.168 | 232.160 | 240.55 | 234.48 | (6.07) ST | | |
| | **Total** | 13.106 | | | 3,091.22 | **3,042.69** | (48.53) ST | 31.45 | 1.03 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| **GARTNER INC (IT)** | 1/25/23 | 1.000 | 345.230 | 457.440 | 345.23 | 457.44 | 112.21 LT  H | | |
| | 2/16/23 | 3.385 | 348.071 | 457.440 | 1,178.22 | 1,548.44 | 370.22 ST | | |
| | 3/6/23 | 4.000 | 340.755 | 457.440 | 1,363.02 | 1,829.76 | 466.74 ST | | |
| | 3/22/23 | 1.000 | 318.060 | 457.440 | 318.06 | 457.44 | 139.38 ST | | |
| | 9/15/23 | 1.042 | 349.175 | 457.440 | 363.84 | 476.65 | 112.81 ST | | |
| | **Total** | 10.427 | | | 3,568.37 | **4,769.73** | 112.21 LT | — | — |
| | | | | | | | 1,089.15 ST | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

Select UMA Active Assets Account ▓▓▓▓9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Basis Adjustment Due to Wash Sale: $27.16: Asset Class: Equities* | | | | | | | | | |
| **GENERAL MILLS INC (GIS)** | 11/9/23 | 17.140 | 65.613 | 64.910 | 1,124.61 | 1,112.56 | (12.05) ST | | |
| | 11/20/23 | 16.483 | 64.152 | 64.910 | 1,057.42 | 1,069.91 | 12.49 ST | | |
| | Total | 33.623 | | | 2,182.03 | **2,182.47** | 0.44 ST | 79.35 | 3.64 |
| *Next Dividend Payable 02/01/24: Asset Class: Equities* | | | | | | | | | |
| **GENUINE PARTS CO (GPC)** | 6/26/23 | 12.000 | 162.371 | 140.230 | 1,948.45 | 1,682.76 | (265.69) ST | | |
| | 7/18/23 | 1.958 | 167.084 | 140.230 | 327.15 | 274.57 | (52.58) ST | | |
| | Total | 13.958 | | | 2,275.60 | **1,957.33** | (318.27) ST | 53.04 | 2.71 |
| *Next Dividend Payable 04/2024: Asset Class: Equities* | | | | | | | | | |
| **HAIER SMART HOME CO LTD ADR (HSHCY)** | 12/16/21 | 17.000 | 14.914 | 11.283 | 253.53 | 191.81 | (61.72) LT  H | | |
| | 12/17/21 | 13.000 | 15.207 | 11.283 | 197.69 | 146.68 | (51.01) LT  H | | |
| | 2/28/22 | 46.000 | 13.912 | 11.283 | 639.97 | 519.02 | (120.95) LT | | |
| | 3/1/22 | 21.000 | 14.346 | 11.283 | 301.26 | 236.94 | (64.32) LT | | |
| | 3/2/22 | 73.000 | 14.118 | 11.283 | 1,030.58 | 823.66 | (206.92) LT | | |
| | 3/3/22 | 139.000 | 13.850 | 11.283 | 1,925.08 | 1,568.34 | (356.74) LT | | |
| | 3/4/22 | 137.000 | 13.709 | 11.283 | 1,878.17 | 1,545.77 | (332.40) LT | | |
| | 3/14/22 | 3.000 | 14.730 | 11.283 | 44.19 | 33.85 | (10.34) LT  H | | |
| | 3/15/22 | 46.000 | 14.588 | 11.283 | 671.05 | 519.02 | (152.03) LT  H | | |
| | 1/20/23 | 4.000 | 13.868 | 11.283 | 55.47 | 45.13 | (10.34) LT  H | | |
| | 12/21/23 | 64.000 | 10.718 | 11.283 | 685.97 | 722.11 | 36.14 ST | | |
| | Total | 563.000 | | | 7,682.96 | **6,352.33** | (1,366.77) LT | 124.42 | 1.96 |
| | | | | | | | 36.14 ST | | |
| *Next Dividend Payable 09/2024: Basis Adjustment Due to Wash Sale: $208.41: Asset Class: Equities* | | | | | | | | | |
| **HALEON PLC ADR (HLN)** | 4/3/23 | 264.000 | 8.171 | 8.200 | 2,157.22 | 2,164.80 | 7.58 ST | | |
| | 4/4/23 | 111.000 | 8.444 | 8.200 | 937.29 | 910.20 | (27.09) ST | | |
| | 4/24/23 | 27.000 | 8.844 | 8.200 | 238.78 | 221.40 | (17.38) ST  H | | |
| | 7/19/23 | 25.000 | 8.575 | 8.200 | 214.37 | 205.00 | (9.37) ST | | |
| | 7/20/23 | 54.000 | 8.688 | 8.200 | 469.16 | 442.80 | (26.36) ST | | |
| | 7/21/23 | 36.000 | 8.852 | 8.200 | 318.66 | 295.20 | (23.46) ST | | |
| | Total | 517.000 | | | 4,335.48 | **4,239.40** | (96.08) ST | 53.77 | 1.27 |
| *Next Dividend Payable 04/2024: Basis Adjustment Due to Wash Sale: $7.27: Asset Class: Equities* | | | | | | | | | |
| **HDFC BANK LTD ADR (HDB)** | 6/27/17 | 30.000 | 43.369 | 55.490 | 1,301.08 | 1,664.70 | 363.62 LT | | |
| | 10/19/18 | 11.000 | 43.859 | 55.490 | 482.45 | 610.39 | 127.94 LT | | |
| | 10/26/23 | 5.012 | 56.696 | 55.490 | 284.16 | 278.12 | (6.04) ST | | |
| | 10/27/23 | 7.277 | 56.850 | 55.490 | 413.70 | 403.80 | (9.90) ST | | |

Case 20-30663-5-wak    Doc 1746-1    Filed 03/20/24    Entered 03/20/24 10:28:51    Desc
Schedules to January 2024 Operating Report    Page 52 of 157

Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

| | Select UMA Active Assets Account ▮▮▮▮9-160 | ROMAN CATHOLIC DIOCESE OF |
|---|---|---|
| | | 240 EAST ONONDAGA STREET |
| | | Nickname: POOL C - U M A ACCOUNT |

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **Total** | | 53.289 | | | 2,481.39 | **2,957.01** | 491.56 LT | 31.01 | 1.05 |
| | | | | | | | (15.94) ST | | |
| *Asset Class: Equities* | | | | | | | | | |
| HOME DEPOT INC (HD) | 2/22/19 | 14.434 | 192.243 | 352.960 | 2,774.83 | 5,094.62 | 2,319.79 LT | | |
| | 2/22/19 | 2.000 | 192.240 | 352.960 | 384.48 | 705.92 | 321.44 LT | | |
| | 2/22/19 | 1.000 | 192.240 | 352.960 | 192.24 | 352.96 | 160.72 LT | | |
| | 2/22/19 | 1.000 | 192.240 | 352.960 | 192.24 | 352.96 | 160.72 LT | | |
| | 2/22/19 | 2.000 | 192.240 | 352.960 | 384.48 | 705.92 | 321.44 LT | | |
| | 2/22/19 | 2.000 | 192.240 | 352.960 | 384.48 | 705.92 | 321.44 LT | | |
| | 2/22/19 | 0.639 | 192.238 | 352.960 | 122.84 | 225.54 | 102.70 LT | | |
| | 2/22/19 | 1.227 | 192.241 | 352.960 | 235.88 | 433.08 | 197.20 LT | | |
| | 2/22/19 | 1.000 | 192.240 | 352.960 | 192.24 | 352.96 | 160.72 LT | | |
| | 2/22/19 | 0.947 | 192.239 | 352.960 | 182.05 | 334.25 | 152.20 LT | | |
| | 2/22/19 | 0.938 | 192.239 | 352.960 | 180.32 | 331.08 | 150.76 LT | | |
| | 2/22/19 | 2.481 | 192.241 | 352.960 | 476.95 | 875.69 | 398.74 LT | | |
| | **Total** | 29.666 | | | 5,703.03 | **10,470.91** | 4,767.87 LT | 248.01 | 2.37 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| HONEYWELL INTL INC (HON) | 1/26/15 | 1.000 | 97.250 | 202.260 | 97.25 | 202.26 | 105.01 LT | | |
| | 5/21/15 | 32.580 | 101.818 | 202.260 | 3,317.22 | 6,589.63 | 3,272.41 LT | | |
| | 10/10/23 | 2.630 | 186.532 | 202.260 | 490.58 | 531.94 | 41.36 ST | | |
| | **Total** | 36.210 | | | 3,905.05 | **7,323.83** | 3,377.42 LT | 156.43 | 2.14 |
| | | | | | | | 41.36 ST | | |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| ICICI BANK LTD (IBN) | 12/14/16 | 99.011 | 7.042 | 24.400 | 697.25 | **2,415.87** | 1,718.62 LT | 17.03 | 0.70 |
| *Asset Class: Equities* | | | | | | | | | |
| IDEXX LABS (IDXX) | 5/20/20 | 8.747 | 294.842 | 515.080 | 2,578.98 | **4,505.40** | 1,926.42 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| ILL TOOL WORKS INC (ITW) | 6/16/23 | 3.882 | 248.047 | 260.900 | 962.92 | 1,012.81 | 49.89 ST H | | |
| | 6/26/23 | 1.118 | 244.911 | 260.900 | 273.81 | 291.69 | 17.88 ST | | |
| | 6/27/23 | 5.118 | 249.136 | 260.900 | 1,275.08 | 1,335.29 | 60.21 ST | | |
| | 11/20/23 | 2.891 | 240.318 | 260.900 | 694.76 | 754.26 | 59.50 ST | | |
| | 1/30/24 | 2.092 | 265.722 | 260.900 | 555.89 | 545.80 | (10.09) ST | | |
| | **Total** | 15.101 | | | 3,762.46 | **3,939.85** | 177.39 ST | 84.57 | 2.15 |
| *Next Dividend Payable 04/2024; Basis Adjustment Due to Wash Sale: $12.17; Asset Class: Equities* | | | | | | | | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

Select UMA Active Assets Account ████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **INFINEON TECHNOLOGIES AG (IFNNY)** | 3/12/20 | 25.000 | 15.690 | 36.655 | 392.25 | 916.38 | 524.13 LT | | |
| | 3/26/20 | 190.000 | 15.482 | 36.655 | 2,941.62 | 6,964.45 | 4,022.83 LT | | |
| | 12/21/23 | 6.000 | 41.525 | 36.655 | 249.15 | 219.93 | (29.22) ST | | |
| | Total | 221.000 | | | 3,583.02 | 8,100.76 | 4,546.96 LT | 56.36 | 0.70 |
| | | | | | | | (29.22) ST | | |
| *Next Dividend Payable 02/2024: Asset Class: Equities* | | | | | | | | | |
| **INTERACTIVE BROKERS GROUP CL A (IBKR)** | 5/20/20 | 68.860 | 39.593 | 88.750 | 2,726.37 | **6,111.33** | 3,384.96 LT | 27.54 | 0.45 |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| **INTL BUSINESS MACHINES CORP (IBM)** | 5/20/20 | 39.178 | 116.305 | 183.660 | 4,556.60 | 7,195.43 | 2,638.83 LT | | |
| | 9/28/22 | 1.000 | 122.540 | 183.660 | 122.54 | 183.66 | 61.12 LT | | |
| | 12/7/23 | 2.716 | 160.545 | 183.660 | 436.04 | 498.82 | 62.78 ST | | |
| | Total | 42.894 | | | 5,115.18 | **7,877.91** | 2,699.95 LT | 284.82 | 3.62 |
| | | | | | | | 62.78 ST | | |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| **INTUIT INC (INTU)** | 5/20/20 | 15.179 | 290.197 | 631.330 | 4,404.90 | **9,582.96** | 5,178.06 LT | 54.64 | 0.57 |
| *Next Dividend Payable 04/2024: Asset Class: Equities* | | | | | | | | | |
| **JACK HENRY & ASSOC INC (JKHY)** | 5/20/20 | 23.264 | 192.073 | 165.830 | 4,468.39 | 3,857.87 | (610.52) LT | | |
| | 3/7/23 | 12.000 | 163.661 | 165.830 | 1,963.93 | 1,989.96 | 26.03 ST | | |
| | 3/8/23 | 8.000 | 164.278 | 165.830 | 1,314.22 | 1,326.64 | 12.42 ST | | |
| | Total | 43.264 | | | 7,746.54 | **7,174.47** | (610.52) LT | 89.99 | 1.25 |
| | | | | | | | 38.45 ST | | |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| **JPMORGAN CHASE & CO (JPM)** | 9/16/14 | 0.445 | 60.000 | 174.360 | 26.70 | 77.59 | 50.89 LT | | |
| | 10/22/14 | 8.000 | 57.746 | 174.360 | 461.97 | 1,394.88 | 932.91 LT | | |
| | 1/26/15 | 42.000 | 56.657 | 174.360 | 2,379.59 | 7,323.12 | 4,943.53 LT | | |
| | 2/16/16 | 35.000 | 58.166 | 174.360 | 2,035.81 | 6,102.60 | 4,066.79 LT | | |
| | 7/18/23 | 10.140 | 154.064 | 174.360 | 1,562.21 | 1,768.01 | 205.80 ST | | |
| | Total | 95.585 | | | 6,466.28 | **16,666.20** | 9,994.12 LT | 401.46 | 2.41 |
| | | | | | | | 205.80 ST | | |
| *Next Dividend Payable 04/2024: Asset Class: Equities* | | | | | | | | | |
| **KLA CORPORATION (KLAC)** | 2/22/19 | 11.621 | 114.509 | 594.040 | 1,330.71 | **6,903.34** | 5,572.63 LT | 67.40 | 0.98 |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| **KOMATSU LTD SPON ADR NEW (KMTUY)** | 4/13/20 | 123.000 | 17.408 | 29.041 | 2,141.22 | **3,572.04** | 1,430.82 LT | 106.15 | 2.97 |
| *Asset Class: Equities* | | | | | | | | | |
| **LAM RESEARCH CORPORATION (LRCX)** | 2/22/19 | 7.551 | 179.411 | 825.170 | 1,354.73 | **6,230.86** | 4,876.13 LT | 60.41 | 0.97 |
| *Next Dividend Payable 04/2024: Asset Class: Equities* | | | | | | | | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

Select UMA Active Assets Account ███████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| LCI INDS (LCII) | 7/25/22 | 15.510 | 130.121 | 111.280 | 2,018.18 | **1,725.95** | (292.23) LT | 65.14 | 3.77 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| LENNOX INTL INC (LII) | 5/20/20 | 21.316 | 193.070 | 428.160 | 4,115.48 | **9,126.66** | 5,011.18 LT | 93.79 | 1.03 |
| *Next Dividend Payable 04/2024; Asset Class: Equities* | | | | | | | | | |
| LINDE PLC (LIN) | 11/28/18 | 3.000 | 155.913 | 404.830 | 467.74 | 1,214.49 | 746.75 LT | | |
| | 11/28/18 | 0.920 | 155.913 | 404.830 | 143.44 | 372.44 | 229.00 LT | | |
| | 11/28/18 | 1.000 | 155.920 | 404.830 | 155.92 | 404.83 | 248.91 LT | | |
| | 11/28/18 | 6.000 | 155.913 | 404.830 | 935.48 | 2,428.98 | 1,493.50 LT | | |
| | 11/28/18 | 1.000 | 155.910 | 404.830 | 155.91 | 404.83 | 248.92 LT | | |
| | 11/28/18 | 1.000 | 155.910 | 404.830 | 155.91 | 404.83 | 248.92 LT | | |
| | 11/28/18 | 1.000 | 155.920 | 404.830 | 155.92 | 404.83 | 248.91 LT | | |
| | 11/28/18 | 2.000 | 155.915 | 404.830 | 311.83 | 809.66 | 497.83 LT | | |
| | 11/28/18 | 0.080 | 155.875 | 404.830 | 12.47 | 32.39 | 19.92 LT | | |
| | 11/29/18 | 3.700 | 157.665 | 404.830 | 583.36 | 1,497.87 | 914.51 LT | | |
| | 10/24/23 | 0.365 | 367.041 | 404.830 | 133.97 | 147.76 | 13.79 ST | | |
| | 10/24/23 | 1.220 | 367.041 | 404.830 | 447.79 | 493.89 | 46.10 ST | | |
| | Total | 21.285 | | | 3,659.74 | **8,616.81** | 4,897.17 LT 59.89 ST | 108.55 | 1.26 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| LOCKHEED MARTIN CORP (LMT) | 2/12/15 | 9.949 | 197.375 | 429.410 | 1,963.68 | **4,272.20** | 2,308.52 LT | 125.36 | 2.93 |
| *Asset Class: Equities* | | | | | | | | | |
| LPL FINL HLDGS INC COM (LPLA) | 3/17/21 | 34.897 | 142.263 | 239.190 | 4,964.55 | **8,347.01** | 3,382.46 LT | 41.88 | 0.50 |
| *Next Dividend Payable 02/2024; Asset Class: Equities* | | | | | | | | | |
| MANULIFE FINANCIAL CORP (MFC) | 6/28/22 | 245.000 | 17.497 | 22.110 | 4,286.79 | 5,416.95 | 1,130.16 LT | | |
| | 5/16/23 | 2.000 | 19.125 | 22.110 | 38.25 | 44.22 | 5.97 ST | | |
| | Total | 247.000 | | | 4,325.04 | **5,461.17** | 1,130.16 LT 5.97 ST | 270.22 | 4.95 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| MARSH & MCLENNAN COS INC (MMC) | 8/16/16 | 36.252 | 67.211 | 193.840 | 2,436.53 | **7,027.09** | 4,590.56 LT | 102.96 | 1.47 |
| *Next Dividend Payable 02/15/24; Asset Class: Equities* | | | | | | | | | |
| MARVELL TECHNOLOGY GROUP LTD (MRVL) | 5/20/20 | 67.928 | 28.750 | 67.700 | 1,952.93 | 4,598.73 | 2,645.80 LT | | |
| | 10/17/23 | 2.725 | 53.501 | 67.700 | 145.79 | 184.48 | 38.69 ST | | |
| | 11/3/23 | 2.642 | 51.086 | 67.700 | 134.97 | 178.86 | 43.89 ST | | |
| | 12/4/23 | 4.316 | 50.904 | 67.700 | 219.70 | 292.19 | 72.49 ST | | |
| | Total | 77.611 | | | 2,453.39 | **5,254.26** | 2,645.80 LT 155.07 ST | 18.63 | 0.35 |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

Select UMA Active Assets Account
███████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Next Dividend Payable 04/2024; Asset Class: Equities* | | | | | | | | | |
| MC DONALDS CORP (MCD) | 2/22/19 | 22.080 | 182.617 | 292.720 | 4,032.19 | 6,463.26 | 2,431.07 LT | | |
| | 11/9/23 | 1.787 | 267.471 | 292.720 | 477.97 | 523.09 | 45.12 LT | | |
| | **Total** | 23.867 | | | 4,510.16 | **6,986.35** | 2,431.07 LT | 159.43 | 2.28 |
| | | | | | | | 45.12 ST | | |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| MICROCHIP TECHNOLOGY INC (MCHP) | 8/31/22 | 53.911 | 65.100 | 85.180 | 3,509.59 | **4,592.14** | 1,082.55 LT | 94.67 | 2.06 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| MICROSOFT CORP (MSFT) | 2/18/15 | 1.000 | 43.530 | 397.580 | 43.53 | 397.58 | 354.05 LT | | |
| | 2/18/15 | 4.000 | 43.528 | 397.580 | 174.11 | 1,590.32 | 1,416.21 LT | | |
| | 2/18/15 | 3.000 | 43.527 | 397.580 | 130.58 | 1,192.74 | 1,062.16 LT | | |
| | 2/18/15 | 1.000 | 43.530 | 397.580 | 43.52 | 397.58 | 354.06 LT | | |
| | 2/18/15 | 4.000 | 43.528 | 397.580 | 174.11 | 1,590.32 | 1,416.21 LT | | |
| | 2/18/15 | 3.104 | 43.524 | 397.580 | 135.10 | 1,234.09 | 1,098.99 LT | | |
| | 2/18/15 | 1.000 | 43.530 | 397.580 | 43.53 | 397.58 | 354.05 LT | | |
| | 2/18/15 | 7.000 | 43.526 | 397.580 | 304.68 | 2,783.06 | 2,478.38 LT | | |
| | 2/18/15 | 9.000 | 43.526 | 397.580 | 391.73 | 3,578.22 | 3,186.49 LT | | |
| | 2/18/15 | 3.000 | 43.527 | 397.580 | 130.58 | 1,192.74 | 1,062.16 LT | | |
| | 2/18/15 | 9.000 | 43.527 | 397.580 | 391.74 | 3,578.22 | 3,186.48 LT | | |
| | 2/18/15 | 2.000 | 43.530 | 397.580 | 87.06 | 795.16 | 708.10 LT | | |
| | 2/18/15 | 4.000 | 43.525 | 397.580 | 174.10 | 1,590.32 | 1,416.22 LT | | |
| | 2/18/15 | 2.000 | 43.530 | 397.580 | 87.06 | 795.16 | 708.10 LT | | |
| | 2/18/15 | 2.000 | 43.525 | 397.580 | 87.05 | 795.16 | 708.11 LT | | |
| | 2/18/15 | 3.000 | 43.527 | 397.580 | 130.58 | 1,192.74 | 1,062.16 LT | | |
| | 2/18/15 | 6.000 | 43.527 | 397.580 | 261.16 | 2,385.48 | 2,124.32 LT | | |
| | 2/18/15 | 5.000 | 43.526 | 397.580 | 217.63 | 1,987.90 | 1,770.27 LT | | |
| | 9/15/23 | 3.136 | 332.535 | 397.580 | 1,042.83 | 1,246.81 | 203.98 ST | | |
| | 10/24/23 | 0.197 | 329.442 | 397.580 | 64.90 | 78.32 | 13.42 ST | | |
| | 10/24/23 | 1.774 | 329.448 | 397.580 | 584.44 | 705.31 | 120.87 ST | | |
| | **Total** | 74.211 | | | 4,700.02 | **29,504.81** | 24,466.52 LT | 222.63 | 0.75 |
| | | | | | | | 338.27 ST | | |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| MONDELEZ INTL INC COM (MDLZ) | 8/3/18 | 48.588 | 43.742 | 75.270 | 2,125.35 | 3,657.22 | 1,531.87 LT | | |
| | 8/23/18 | 12.000 | 42.139 | 75.270 | 505.67 | 903.24 | 397.57 LT | | |
| | 9/10/18 | 5.000 | 42.940 | 75.270 | 214.70 | 376.35 | 161.65 LT | | |
| | 9/11/18 | 1.000 | 42.840 | 75.270 | 42.84 | 75.27 | 32.43 LT | | |
| | 9/24/18 | 2.000 | 43.415 | 75.270 | 86.83 | 150.54 | 63.71 LT | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

Select UMA Active Assets Account
█████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| | 1/16/24 | 4.369 | 72.992 | 75.270 | 318.90 | 328.85 | 9.95 ST | | |
| | Total | 72.957 | | | 3,294.29 | **5,491.47** | 2,187.23 LT | 124.03 | 2.26 |
| | | | | | | | 9.95 ST | | |
| *Next Dividend Payable 04/2024; Asset Class: Equities* | | | | | | | | | |
| MONOLITHIC PWR SYSTEMS INC (MPWR) | 5/20/20 | 9.075 | 208.039 | 602.720 | 1,887.95 | **5,469.68** | 3,581.73 LT | 36.30 | 0.66 |
| *Next Dividend Payable 04/2024; Asset Class: Equities* | | | | | | | | | |
| MORGAN STANLEY (MS) | 11/12/21 | 12.000 | 101.745 | 87.240 | 1,220.94 | 1,046.88 | (174.06) LT H | | |
| | 11/20/21 | 8.000 | 100.118 | 87.240 | 800.94 | 697.92 | (103.02) LT H | | |
| | 11/23/21 | 37.000 | 101.524 | 87.240 | 3,756.37 | 3,227.88 | (528.49) LT | | |
| | Total | 57.000 | | | 5,778.25 | **4,972.68** | (805.57) LT | 193.80 | 3.90 |
| *Next Dividend Payable 02/15/24; Basis Adjustment Due to Wash Sale: $348.95; Asset Class: Equities* | | | | | | | | | |
| MSCI INC COM (MSCI) | 5/20/20 | 2.968 | 344.360 | 598.620 | 1,022.06 | 1,776.70 | 754.64 LT | | |
| | 5/20/20 | 6.000 | 344.358 | 598.620 | 2,066.15 | 3,591.72 | 1,525.57 LT | | |
| | Total | 8.968 | | | 3,088.21 | **5,368.42** | 2,280.21 LT | 57.40 | 1.07 |
| *Next Dividend Payable 02/2024; Asset Class: Equities* | | | | | | | | | |
| NESTLE SPON ADR REP REG SHR (NSRGY) | 7/26/16 | 24.307 | 78.920 | 114.892 | 1,918.30 | **2,792.68** | 874.38 LT | 67.72 | 2.42 |
| *Asset Class: Equities* | | | | | | | | | |
| NEXTERA ENERGY INC (NEE) | 10/22/14 | 29.381 | 24.134 | 58.630 | 709.07 | 1,722.61 | 1,013.54 LT | | |
| | 12/21/23 | 4.191 | 59.406 | 58.630 | 248.97 | 245.72 | (3.25) ST | | |
| | Total | 33.572 | | | 958.04 | **1,968.33** | 1,013.54 LT | 62.78 | 3.19 |
| | | | | | | | (3.25) ST | | |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| NIKE INC B (NKE) | 5/20/20 | 9.219 | 93.320 | 101.530 | 860.32 | 936.00 | 75.68 LT | | |
| | 5/20/20 | 0.628 | 93.312 | 101.530 | 58.60 | 63.76 | 5.16 LT | | |
| | 9/30/22 | 2.000 | 84.255 | 101.530 | 168.51 | 203.06 | 34.55 LT | | |
| | 10/25/22 | 6.000 | 91.373 | 101.530 | 548.24 | 609.18 | 60.94 LT | | |
| | 10/25/22 | 15.914 | 91.374 | 101.530 | 1,454.12 | 1,615.75 | 161.63 LT | | |
| | 10/25/22 | 5.000 | 91.374 | 101.530 | 456.87 | 507.65 | 50.78 LT | | |
| | 10/25/22 | 0.086 | 91.395 | 101.530 | 7.86 | 8.73 | 0.87 LT | | |
| | 1/31/24 | 0.067 | 103.731 | 101.530 | 6.95 | 6.80 | (0.15) ST | | |
| | 1/31/24 | 9.710 | 103.691 | 101.530 | 1,006.84 | 985.86 | (20.98) ST | | |
| | Total | 48.624 | | | 4,568.31 | **4,936.79** | 389.61 LT | 71.96 | 1.46 |
| | | | | | | | (21.13) ST | | |
| *Next Dividend Payable 04/2024; Asset Class: Equities* | | | | | | | | | |
| NORDSON CP (NDSN) | 5/20/20 | 33.079 | 175.307 | 251.720 | 5,798.98 | 8,326.65 | 2,527.67 LT | | |
| | 5/20/20 | 3.000 | 175.307 | 251.720 | 525.92 | 755.16 | 229.24 LT | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

Select UMA Active Assets Account
███████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| Total | | 36.079 | | | 6,324.90 | **9,081.81** | 2,756.91 LT | 98.13 | 1.08 |
| *Next Dividend Payable 04/2024; Asset Class: Equities* | | | | | | | | | |
| NORTHROP GRUMMAN CP(HLDG CO) (NOC) | 5/20/20 | 6.000 | 325.842 | 446.760 | 1,955.05 | 2,680.56 | 725.51 LT | | |
| | 8/5/20 | 4.000 | 328.295 | 446.760 | 1,313.18 | 1,787.04 | 473.86 LT | | |
| | 12/22/21 | 1.815 | 380.077 | 446.760 | 689.84 | 810.87 | 121.03 LT | | |
| Total | | 11.815 | | | 3,958.07 | **5,278.47** | 1,320.40 LT | 88.38 | 1.67 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| NVIDIA CORPORATION (NVDA) | 5/10/21 | 11.271 | 143.835 | 615.270 | 1,621.16 | 6,934.71 | 5,313.55 LT | | |
| | 5/13/21 | 8.000 | 137.009 | 615.270 | 1,096.07 | 4,922.16 | 3,826.09 LT | | |
| | 9/7/22 | 2.000 | 137.785 | 615.270 | 275.57 | 1,230.54 | 954.97 LT | | |
| Total | | 21.271 | | | 2,992.80 | **13,087.41** | 10,094.61 LT | 3.40 | 0.03 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| PACKAGING CORP AMER (PKG) | 5/20/20 | 4.000 | 93.528 | 165.880 | 374.11 | 663.52 | 289.41 LT | | |
| | 5/26/20 | 2.000 | 97.685 | 165.880 | 195.37 | 331.76 | 136.39 LT | | |
| | 8/5/20 | 6.000 | 96.472 | 165.880 | 578.83 | 995.28 | 416.45 LT | | |
| Total | | 12.000 | | | 1,148.31 | **1,990.56** | 842.25 LT | 60.00 | 3.01 |
| *Next Dividend Payable 04/2024; Asset Class: Equities* | | | | | | | | | |
| PARKER HANNIFIN CORP (PH) | 2/22/19 | 5.464 | 175.814 | 464.500 | 960.65 | 2,538.03 | 1,577.38 LT | | |
| | 5/20/20 | 10.000 | 168.945 | 464.500 | 1,689.45 | 4,645.00 | 2,955.55 LT | | |
| Total | | 15.464 | | | 2,650.10 | **7,183.03** | 4,532.93 LT | 91.55 | 1.27 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| PEPSICO INC NC (PEP) | 6/15/18 | 19.676 | 105.569 | 168.530 | 2,077.18 | 3,315.99 | 1,238.81 LT | | |
| | 12/7/23 | 2.573 | 168.123 | 168.530 | 432.58 | 433.63 | 1.05 ST | | |
| Total | | 22.249 | | | 2,509.76 | **3,749.62** | 1,238.81 LT | 112.58 | 3.00 |
| | | | | | | | 1.05 ST | | |
| *Next Dividend Payable 04/2024; Asset Class: Equities* | | | | | | | | | |
| PHILIP MORRIS INTL INC (PM) | 5/20/20 | 32.000 | 69.318 | 90.850 | 2,218.19 | 2,907.20 | 689.01 LT | | |
| | 8/5/20 | 13.806 | 76.684 | 90.850 | 1,058.70 | 1,254.28 | 195.58 LT | | |
| Total | | 45.806 | | | 3,276.89 | **4,161.48** | 884.59 LT | 238.19 | 5.72 |
| *Next Dividend Payable 04/2024; Asset Class: Equities* | | | | | | | | | |
| PING AN INSURANCE ADR (PNGAY) | 3/20/19 | 149.000 | 22.420 | 8.366 | 3,340.58 | **1,246.53** | (2,094.05) LT | 86.87 | 6.97 |
| *Next Dividend Payable 05/2024; Asset Class: Equities* | | | | | | | | | |
| PJSC LUKOIL SPONSORED ADR (LUKOY) | 3/20/19 | 58.000 | 89.072 | N/A | 5,166.19 | N/A | N/A LT | | |
| | 3/12/20 | 41.000 | 60.763 | N/A | 2,491.28 | N/A | N/A LT | | |
| | 2/4/21 | 31.000 | 74.847 | N/A | 2,320.27 | N/A | N/A LT | | |
| | 9/3/21 | 2.000 | 87.170 | N/A | 174.34 | N/A | N/A LT | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

Select UMA Active Assets Account ██████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **Total** | | 132.000 | | | 10,152.08 | **N/A** | N/A LT | — | — |
| *Non-Advised: Asset Class: Equities* | | | | | | | | | |
| PNC FINL SVCS GP (PNC) | 5/13/20 | 15.000 | 96.249 | 151.210 | 1,443.73 | 2,268.15 | 824.42 LT | | |
| | 5/20/20 | 15.390 | 104.192 | 151.210 | 1,603.51 | 2,327.12 | 723.61 LT | | |
| | 12/19/23 | 3.024 | 154.110 | 151.210 | 466.03 | 457.26 | (8.77) ST | | |
| **Total** | | 33.414 | | | 3,513.27 | **5,052.53** | 1,548.03 LT (8.77) ST | 207.17 | 4.10 |
| *Next Dividend Payable 02/05/24: Asset Class: Equities* | | | | | | | | | |
| POOL CORP (POOL) | 5/20/20 | 26.348 | 232.665 | 371.250 | 6,130.26 | **9,781.70** | 3,651.44 LT | 115.93 | 1.19 |
| *Next Dividend Payable 02/2024: Asset Class: Equities* | | | | | | | | | |
| PPG INDUSTRIES INC (PPG) | 12/22/21 | 7.201 | 165.596 | 141.040 | 1,192.46 | 1,015.63 | (176.83) LT | | |
| | 9/28/22 | 11.000 | 113.224 | 141.040 | 1,245.46 | 1,551.44 | 305.98 LT | | |
| | 3/1/23 | 9.000 | 133.539 | 141.040 | 1,201.85 | 1,269.36 | 67.51 ST | | |
| **Total** | | 27.201 | | | 3,639.77 | **3,836.43** | 129.15 LT 67.51 ST | 70.72 | 1.84 |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| PROLOGIS INC COM (PLD) | 6/26/23 | 22.000 | 118.718 | 126.690 | 2,611.79 | **2,787.18** | 175.39 ST | 76.56 | 2.75 |
| *Next Dividend Payable 03/2024: Asset Class: Alt* | | | | | | | | | |
| PT TELEKOMUNIKASI INDONESIA (TLK) | 5/20/21 | 119.000 | 22.815 | 25.160 | 2,714.97 | 2,994.04 | 279.07 LT | | |
| | 5/25/21 | 6.000 | 23.060 | 25.160 | 138.36 | 150.96 | 12.60 LT | | |
| **Total** | | 125.000 | | | 2,853.33 | **3,145.00** | 291.67 LT | 106.00 | 3.37 |
| *Next Dividend Payable 07/2024: Asset Class: Equities* | | | | | | | | | |
| PUBLIC STORAGE (PSA) | 6/26/23 | 7.273 | 288.019 | 283.190 | 2,094.76 | **2,059.64** | (35.12) ST | 87.28 | 4.24 |
| *Next Dividend Payable 03/2024: Asset Class: Alt* | | | | | | | | | |
| RIO TINTO PLC SPON ADR (RIO) | 4/13/20 | 50.000 | 47.646 | 69.270 | 2,382.28 | 3,463.50 | 1,081.22 LT | | |
| | 4/14/20 | 6.987 | 48.552 | 69.270 | 339.23 | 483.99 | 144.76 LT | | |
| **Total** | | 56.987 | | | 2,721.51 | **3,947.49** | 1,225.98 LT | 228.52 | 5.79 |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| ROLLINS INC (ROL) | 5/20/20 | 111.000 | 25.966 | 43.310 | 2,882.25 | 4,807.41 | 1,925.16 LT | | |
| | 9/8/23 | 35.000 | 36.027 | 43.310 | 1,260.96 | 1,515.85 | 254.89 ST | | |
| | 9/11/23 | 23.000 | 36.400 | 43.310 | 837.20 | 996.13 | 158.93 ST | | |
| **Total** | | 169.000 | | | 4,980.41 | **7,319.39** | 1,925.16 LT 413.82 ST | 101.40 | 1.39 |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| SAIA INC (SAIA) | 3/15/23 | 14.792 | 268.818 | 450.580 | 3,976.35 | **6,664.98** | 2,688.63 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

Select UMA Active Assets Account
███████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **SAP AG (SAP)** | 8/29/16 | 27.000 | 87.317 | 173.100 | 2,357.56 | 4,673.70 | 2,316.14 LT | | |
| | 9/21/16 | 7.436 | 89.481 | 173.100 | 665.38 | 1,287.17 | 621.79 LT | | |
| | 7/19/23 | 5.225 | 144.339 | 173.100 | 754.17 | 904.45 | 150.28 LT | | |
| | **Total** | 39.661 | | | 3,777.11 | **6,865.32** | 2,937.93 LT | 64.01 | 0.93 |
| | | | | | | | 150.28 ST | | |
| *Next Dividend Payable 05/2024: Asset Class: Equities* | | | | | | | | | |
| **SCHNEIDER ELEC SA UNSP ADR (SBGSY)** | 4/14/20 | 119.000 | 17.931 | 39.735 | 2,133.77 | **4,728.47** | 2,594.70 LT | 62.36 | 1.32 |
| *Next Dividend Payable 06/2024: Asset Class: Equities* | | | | | | | | | |
| **SERVICENOW INC (NOW)** | 5/20/20 | 9.641 | 389.965 | 765.400 | 3,759.65 | **7,379.22** | 3,619.57 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **SHELL PLC ADR (SHEL)** | 4/13/20 | 67.399 | 36.819 | 62.910 | 2,481.55 | **4,240.07** | 1,758.52 LT | 166.75 | 3.93 |
| *Asset Class: Equities* | | | | | | | | | |
| **SHIMANO INC ADR (SMNNY)** | 9/26/22 | 46.000 | 16.332 | 14.609 | 751.28 | 672.01 | (79.27) LT | | |
| | 9/27/22 | 84.000 | 16.159 | 14.609 | 1,357.37 | 1,227.16 | (130.21) LT | | |
| | **Total** | 130.000 | | | 2,108.65 | **1,899.17** | (209.48) LT | 19.63 | 1.03 |
| *Asset Class: Equities* | | | | | | | | | |
| **SHISEIDO LTD SPON ADR (SSDOY)** | 4/21/22 | 52.000 | 48.641 | 28.254 | 2,529.33 | **1,469.21** | (1,060.12) LT | 33.59 | 2.29 |
| *Asset Class: Equities* | | | | | | | | | |
| **SITEONE LANDSCAPE SUPPLY INC (SITE)** | 5/20/20 | 38.284 | 95.058 | 154.550 | 3,639.19 | **5,916.79** | 2,277.60 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **SONOVA HLDG AG UNSP ADR (SONVY)** | 7/26/16 | 44.000 | 26.715 | 64.743 | 1,175.48 | **2,848.69** | 1,673.21 LT | 27.02 | 0.95 |
| *Next Dividend Payable 07/2024: Asset Class: Equities* | | | | | | | | | |
| **SONY GROUP CORPORATION ADR (SONY)** | 12/5/23 | 5.222 | 86.381 | 97.750 | 451.08 | 510.45 | 59.37 ST | | |
| | 12/6/23 | 49.380 | 88.694 | 97.750 | 4,379.69 | 4,826.90 | 447.21 ST | | |
| | **Total** | 54.602 | | | 4,830.77 | **5,337.35** | 506.58 ST | 22.39 | 0.42 |
| *Asset Class: Equities* | | | | | | | | | |
| **SOUTHERN CO (SO)** | 3/28/24 | 34.000 | 68.712 | 69.520 | 2,336.22 | 2,363.68 | 27.46 ST | | |
| | 9/12/23 | 10.859 | 68.683 | 69.520 | 745.83 | 754.92 | 9.09 ST | | |
| | 11/20/23 | 8.800 | 69.330 | 69.520 | 610.10 | 611.78 | 1.68 ST | | |
| | 1/30/24 | 10.455 | 69.263 | 69.520 | 724.14 | 726.83 | 2.69 ST | | |
| | **Total** | 64.114 | | | 4,416.29 | **4,457.21** | 40.92 ST | 179.52 | 4.03 |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| **SYMRISE AG UNSPONS ADR (SYIEY)** | 7/26/16 | 128.000 | 17.550 | 26.054 | 2,246.40 | **3,334.91** | 1,088.51 LT | 23.68 | 0.71 |
| *Next Dividend Payable 05/2024: Asset Class: Equities* | | | | | | | | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

Select UMA Active Assets Account
█████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| SYSMEX CORP UNSPON ADR (SSMXY) | 7/11/17 | 30.000 | 27.850 | 27.392 | 835.50 | 821.76 | (13.74) LT | | |
| | 7/27/17 | 4.000 | 28.265 | 27.392 | 113.06 | 109.57 | (3.49) LT | | |
| | 7/27/17 | 23.000 | 28.290 | 27.392 | 650.67 | 630.02 | (20.65) LT | | |
| | 8/9/17 | 1.000 | 29.650 | 27.392 | 29.65 | 27.39 | (2.26) LT | | |
| | 8/24/17 | 3.966 | 29.831 | 27.392 | 118.31 | 108.64 | (9.67) LT | | |
| | **Total** | 61.966 | | | 1,747.19 | **1,697.37** | (49.81) LT | 13.38 | 0.79 |
| *Asset Class: Equities* | | | | | | | | | |
| TAIWAN SMCNDCTR MFG CO LTD ADR (TSM) | 1/24/17 | 77.461 | 30.702 | 112.960 | 2,378.18 | 8,749.99 | 6,371.81 LT | | |
| | 12/21/23 | 2.635 | 102.239 | 112.960 | 269.40 | 297.65 | 28.25 ST | | |
| | **Total** | 80.096 | | | 2,647.58 | **9,047.64** | 6,371.81 LT<br>28.25 ST | 122.07 | 1.35 |
| *Asset Class: Equities* | | | | | | | | | |
| TELEDYNE TECH INC (TDY) | 5/20/20 | 13.939 | 420.490 | 418.470 | 5,861.21 | **5,833.05** | (28.16) LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| TENCENT HLDGS LTD UNSPON ADR (TCEHY) | 1/29/19 | 18.509 | 43.772 | 34.840 | 810.18 | 644.85 | (165.33) LT | | |
| | 10/16/19 | 40.000 | 41.890 | 34.840 | 1,675.58 | 1,393.60 | (281.98) LT | | |
| | **Total** | 58.509 | | | 2,485.76 | **2,038.45** | (447.31) LT | 15.74 | 0.77 |
| *Next Dividend Payable 06/2024; Asset Class: Equities* | | | | | | | | | |
| TERADYNE INC (TER) | 5/20/20 | 70.830 | 63.137 | 96.590 | 4,471.97 | **6,841.47** | 2,369.50 LT | 34.00 | 0.50 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| TEXAS INSTRUMENTS (TXN) | 2/22/19 | 20.657 | 107.370 | 160.120 | 2,217.94 | **3,307.60** | 1,089.66 LT | 107.42 | 3.25 |
| *Next Dividend Payable 02/13/24; Asset Class: Equities* | | | | | | | | | |
| THE SCOTTS MIRACLE-GRO COMPANY (SMG) | 5/20/20 | 67.485 | 144.253 | 56.260 | 9,734.94 | **3,796.71** | (5,938.23) LT | 178.16 | 4.69 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| THOR INDUSTRIES INC (THO) | 5/20/20 | 54.038 | 81.057 | 113.020 | 4,380.15 | **6,107.37** | 1,727.22 LT | 103.75 | 1.70 |
| *Next Dividend Payable 04/2024; Asset Class: Equities* | | | | | | | | | |
| TRANE TECHNOLOGIES PLC (TT) | 5/20/20 | 15.550 | 81.051 | 252.050 | 1,260.34 | **3,919.38** | 2,659.04 LT | 46.65 | 1.19 |
| *Next Dividend Payable 03/2024; Asset Class: Equities* | | | | | | | | | |
| UBER TECHNOLOGIES INC (UBER) | 7/17/23 | 21.626 | 45.485 | 65.270 | 983.65 | 1,411.53 | 427.88 ST | | |
| | 7/21/23 | 16.465 | 47.056 | 65.270 | 774.78 | 1,074.67 | 299.89 ST | | |
| | 7/31/23 | 18.628 | 49.160 | 65.270 | 915.76 | 1,215.85 | 300.09 ST | | |
| | 8/9/23 | 22.705 | 44.129 | 65.270 | 1,001.94 | 1,481.95 | 480.01 ST | | |
| | 10/30/23 | 4.273 | 42.621 | 65.270 | 182.12 | 278.90 | 96.78 ST | | |
| | **Total** | 83.697 | | | 3,858.25 | **5,462.90** | 1,604.65 ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

Select UMA Active Assets Account ████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **UNICHARM CORP UNSPON ADR (UNICY)** | 2/19/19 | 236.000 | 6.393 | 6.962 | 1,508.77 | 1,643.03 | 134.26 LT | | |
| | 2/20/19 | 115.000 | 6.441 | 6.962 | 740.77 | 800.63 | 59.86 LT | | |
| | 12/21/23 | 19.000 | 7.002 | 6.962 | 133.04 | 132.28 | (0.76) ST | | |
| | **Total** | 370.000 | | | 2,382.58 | **2,575.94** | 194.12 LT (0.76) ST | 14.75 | 0.57 |
| *Asset Class: Equities* | | | | | | | | | |
| **UNION PACIFIC CORP (UNP)** | 1/16/14 | 21.000 | 83.790 | 243.930 | 1,759.60 | 5,122.53 | 3,362.93 LT | | |
| | 7/12/17 | 2.000 | 109.420 | 243.930 | 218.84 | 487.86 | 269.02 LT | | |
| | 8/8/17 | 1.000 | 103.490 | 243.930 | 103.49 | 243.93 | 140.44 LT | | |
| | 9/6/17 | 3.000 | 105.500 | 243.930 | 316.50 | 731.79 | 415.29 LT | | |
| | 9/10/18 | 3.000 | 156.593 | 243.930 | 469.78 | 731.79 | 262.01 LT | | |
| | 5/20/20 | 0.995 | 167.166 | 243.930 | 166.33 | 242.71 | 76.38 LT | | |
| | 7/18/23 | 2.224 | 212.019 | 243.930 | 471.53 | 542.50 | 70.97 ST | | |
| | 12/7/23 | 4.133 | 231.582 | 243.930 | 957.13 | 1,008.16 | 51.03 ST | | |
| | **Total** | 37.352 | | | 4,463.20 | **9,111.27** | 4,526.07 LT 122.00 ST | 194.23 | 2.13 |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| **UNITED PARCEL SER INC CL-B (UPS)** | 2/26/19 | 1.000 | 97.830 | 141.900 | 97.83 | 141.90 | 44.07 LT  H | | |
| | 3/25/19 | 17.814 | 106.680 | 141.900 | 1,900.39 | 2,527.81 | 627.42 LT | | |
| | 5/20/20 | 18.000 | 97.321 | 141.900 | 1,751.78 | 2,554.20 | 802.42 LT | | |
| | 1/30/24 | 10.719 | 146.795 | 141.900 | 1,573.50 | 1,521.03 | (52.47) ST | | |
| | **Total** | 47.533 | | | 5,323.50 | **6,744.93** | 1,473.91 LT (52.47) ST | 309.92 | 4.59 |
| *Next Dividend Payable 02/2024: Basis Adjustment Due to Wash Sale: $0.51: Asset Class: Equities* | | | | | | | | | |
| **VALERO ENERGY CP DELA NEW (VLO)** | 12/31/21 | 31.512 | 75.231 | 138.900 | 2,370.67 | 4,377.02 | 2,006.35 LT | | |
| | 11/20/23 | 2.796 | 125.175 | 138.900 | 349.99 | 388.36 | 38.37 ST | | |
| | **Total** | 34.308 | | | 2,720.66 | **4,765.38** | 2,006.35 LT 38.37 ST | 146.84 | 3.08 |
| *Next Dividend Payable 03/04/24: Asset Class: Equities* | | | | | | | | | |
| **VERALTO CORP (VLTO)** | 10/5/23 | 12.000 | 74.065 | 76.690 | 888.78 | 920.28 | 31.50 ST | | |
| | 10/16/23 | 3.213 | 74.105 | 76.690 | 238.10 | 246.40 | 8.30 ST | | |
| | 10/17/23 | 5.244 | 73.637 | 76.690 | 386.15 | 402.16 | 16.01 ST | | |
| | 10/23/23 | 2.940 | 70.490 | 76.690 | 207.24 | 225.47 | 18.23 ST | | |
| | 10/30/23 | 2.702 | 68.131 | 76.690 | 184.09 | 207.22 | 23.13 ST | | |
| | 11/3/23 | 0.641 | 70.452 | 76.690 | 45.16 | 49.16 | 4.00 ST | | |
| | 11/29/23 | 2.240 | 74.446 | 76.690 | 166.76 | 171.79 | 5.03 ST | | |
| | 12/21/23 | 0.818 | 80.220 | 76.690 | 65.62 | 62.73 | (2.89) ST | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

Select UMA Active Assets Account
█████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| Total | | 29.798 | | | 2,181.90 | **2,285.21** | 103.31 ST | 10.73 | 0.47 |
| *Next Dividend Payable 04/2024: Asset Class: Equities* | | | | | | | | | |
| VERISK ANALYTICS INC COM (VRSK) | 5/20/20 | 15.714 | 160.364 | 241.530 | 2,519.96 | **3,795.40** | 1,275.44 LT | 21.37 | 0.56 |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| VISA INC CL A (V) | 5/20/20 | 34.000 | 193.743 | 273.260 | 6,587.27 | 9,290.84 | 2,703.57 LT | | |
| | 5/20/20 | 9.000 | 193.743 | 273.260 | 1,743.69 | 2,459.34 | 715.65 LT | | |
| | 5/20/20 | 7.000 | 193.743 | 273.260 | 1,356.20 | 1,912.82 | 556.62 LT | | |
| | 5/20/20 | 8.000 | 193.744 | 273.260 | 1,549.95 | 2,186.08 | 636.13 LT | | |
| | 5/3/23 | 1.583 | 227.202 | 273.260 | 359.66 | 432.57 | 72.91 LT | | |
| Total | | 59.583 | | | 11,596.77 | **16,281.65** | 4,611.97 LT 72.91 ST | 123.93 | 0.76 |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| WASTE MGMT INC (DELA) (WM) | 2/22/19 | 20.418 | 99.487 | 185.630 | 2,031.33 | **3,790.19** | 1,758.86 LT | 57.17 | 1.51 |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| WATSCO INC (WSO) | 3/31/22 | 16.795 | 307.238 | 390.980 | 5,160.06 | 6,566.51 | 1,406.45 LT | | |
| | 4/5/22 | 3.000 | 304.753 | 390.980 | 914.26 | 1,172.94 | 258.68 LT | | |
| Total | | 19.795 | | | 6,074.32 | **7,739.45** | 1,665.13 LT | 193.99 | 2.51 |
| *Next Dividend Payable 04/2024: Asset Class: Equities* | | | | | | | | | |
| WEC ENERGY GROUP INC COM (WEC) | 2/22/19 | 27.683 | 76.497 | 80.760 | 2,117.67 | **2,235.68** | 118.01 LT | 92.46 | 4.14 |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| WELLS FARGO & CO NEW (WFC) | 4/12/22 | 45.000 | 48.379 | 50.180 | 2,177.06 | 2,258.10 | 81.04 LT | | |
| | 8/2/22 | 62.000 | 43.349 | 50.180 | 2,687.62 | 3,111.16 | 423.54 LT | | |
| | 12/19/23 | 24.000 | 50.110 | 50.180 | 1,202.65 | 1,204.32 | 1.67 ST | | |
| Total | | 131.000 | | | 6,067.33 | **6,573.58** | 504.58 LT 1.67 ST | 183.40 | 2.79 |
| *Next Dividend Payable 03/01/24: Asset Class: Equities* | | | | | | | | | |
| WEST PHARMACEUTICAL SVCS INC (WST) | 5/20/20 | 9.863 | 210.324 | 373.030 | 2,074.43 | 3,679.19 | 1,604.76 LT | | |
| | 10/27/22 | 2.000 | 225.850 | 373.030 | 451.70 | 746.06 | 294.36 LT | | |
| Total | | 11.863 | | | 2,526.13 | **4,425.25** | 1,899.12 LT | 9.49 | 0.21 |
| *Next Dividend Payable 02/07/24: Asset Class: Equities* | | | | | | | | | |
| XP INC (XP) | 12/21/21 | 37.000 | 29.419 | 24.580 | 1,088.50 | 909.46 | (179.04) LT | | |
| | 12/22/21 | 55.000 | 29.257 | 24.580 | 1,609.13 | 1,351.90 | (257.23) LT | | |
| Total | | 92.000 | | | 2,697.63 | **2,261.36** | (436.27) LT | 241.96 | 10.70 |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| YANDEX N.V. A (YNDX) | 10/23/18 | 84.000 | 26.809 | N/A | 2,251.94 | **N/A** | N/A LT | — | — |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ████████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Non-Advised: Asset Class: Equities* | | | | | | | | | |
| ZEBRA TECH CL-A (ZBRA) | 5/20/20 | 24.982 | 241.066 | 239.550 | 6,022.30 | **5,984.44** | (37.86) LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| ZURN ELKAY WATER SOLNS CORP (ZWS) | 11/2/23 | 238.000 | 28.045 | 29.650 | 6,674.59 | **7,056.70** | 382.11 ST | 76.16 | 1.08 |
| *Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |

| | Percentage of Holdings | | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **STOCKS** | 42.60% | | | | $596,339.12 | $885,863.71 | $291,444.19 LT $10,484.44 ST | $15,567.80 | 1.76% |

## EXCHANGE-TRADED & CLOSED-END FUNDS

*Estimated Annual Income for Exchange Traded Funds, is based upon historical distributions over the preceding 12-month period, while Estimated Annual Income for Closed End Funds may be based upon either (a) the most recent dividend or (b) sum of prior 12 months (depending upon whether there is an announced fixed rate). Current Yield is calculated by dividing the total Estimated Annual Income by the current Market Value of the position, and it is for informational purposes only. Distributions may consist of income, capital gains or the returns of capital distributions. EAI is based upon information provided by an outside vendor and is not verified by us. Depending upon market conditions, Current Yield may differ materially from published yields. Investors should refer to the Fund website for the most recent yield information.*

*Global Investment Manager Analysis (GIMA) status codes (FL, AL or NL), may be shown for certain exchange-traded funds and are not guarantees of performance. Refer to "GIMA Status in Investment Advisory Programs" in the June or December statement for a description of these status codes.*

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| ISHARES CORE S&P SMALL CAP E (IJR) | 1/26/19 | 284.000 | $74.144 | $104.000 | $21,056.95 | $29,536.00 | $8,479.05 LT  H | | |
| | 3/12/20 | 9.000 | 56.490 | 104.000 | 508.41 | 936.00 | 427.59 LT | | |
| | 5/20/20 | 666.000 | 63.490 | 104.000 | 42,284.34 | 69,264.00 | 26,979.66 LT | | |
| | **Total** | 959.000 | | | 63,849.70 | 99,736.00 | 35,886.30 LT | 1,363.70 | 1.37 |
| *GIMA Status: AL: Next Dividend Payable 03/2024: Basis Adjustment Due to Wash Sale: $3,025.79: Asset Class: Equities* | | | | | | | | | |
| ISHARES RUSSELL 1000 GRW ETF (IWF) | 6/7/13 | 682.000 | 74.442 | 310.560 | 50,769.44 | **211,801.92** | 161,032.48 LT | 1,271.25 | 0.60 |
| *GIMA Status: AL: Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| ISHARES RUSSELL 1000 VALUE ETF (IWD) | 9/14/12 | 1,288.000 | 74.090 | 165.350 | 95,427.92 | 212,970.80 | 117,542.88 LT | | |
| | 7/9/13 | 21.000 | 85.800 | 165.350 | 1,801.79 | 3,472.35 | 1,670.56 LT | | |
| | 2/12/16 | 143.000 | 89.186 | 165.350 | 12,753.58 | 23,645.05 | 10,891.47 LT | | |
| | **Total** | 1,452.000 | | | 109,983.29 | 240,088.20 | 130,104.91 LT | 4,846.78 | 2.02 |
| *GIMA Status: AL: Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |
| ISHARES S&P MIDCAP 400 INDEX (IJH) | 10/19/18 | 214.000 | 187.238 | 272.340 | 40,068.89 | 58,280.76 | 18,211.87 LT | | |
| | 3/12/20 | 150.000 | 146.058 | 272.340 | 21,908.66 | 40,851.00 | 18,942.34 LT | | |
| | **Total** | 364.000 | | | 61,977.55 | **99,131.76** | 37,154.21 LT | 1,473.11 | 1.49 |
| *GIMA Status: AL: Next Dividend Payable 03/2024: Asset Class: Equities* | | | | | | | | | |

# Morgan Stanley

## Account Detail

| | Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|---|
| | █████████9-160 | 240 EAST ONONDAGA STREET |
| | | Nickname: POOL C - U M A ACCOUNT |

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **SPDR S&P 500 ETF TRUST (SPY)** | 2/22/19 | 127.000 | 278.905 | 482.880 | 35,420.93 | 61,325.76 | 25,904.83 LT | | |
| | 12/21/23 | 16.000 | 469.840 | 482.880 | 7,517.44 | 7,726.08 | 208.64 ST | | |
| | Total | 143.000 | | | 42,938.37 | 69,051.84 | 25,904.83 LT | 948.66 | 1.37 |
| | | | | | | | 208.64 ST | | |
| *GIMA Status: AL; Next Dividend Payable 04/2024; Asset Class: Equities* | | | | | | | | | |
| **SPDR S&P MIDCAP 400 ETF TRUST (MDY)** | 5/20/20 | 35.192 | 307.945 | 498.560 | 10,837.21 | 17,545.32 | 6,708.11 LT | 216.47 | 1.23 |
| *GIMA Status: AL; Next Dividend Payable 04/2024; Asset Class: Equities* | | | | | | | | | |
| **VANGUARD INTL EQUITY INDEX FD (VEU)** | 8/8/18 | 48.000 | 47.313 | 55.210 | 2,271.02 | 2,650.08 | 379.06 LT H | | |
| | 8/10/18 | 160.000 | 47.189 | 55.210 | 7,550.24 | 8,833.60 | 1,283.36 LT H | | |
| | 10/19/18 | 50.000 | 48.797 | 55.210 | 2,439.86 | 2,760.50 | 320.64 LT | | |
| | 11/30/18 | 74.000 | 48.387 | 55.210 | 3,580.62 | 4,085.54 | 504.92 LT | | |
| | 5/20/20 | 28.000 | 44.677 | 55.210 | 1,250.95 | 1,545.88 | 294.93 LT | | |
| | 8/3/23 | 37.000 | 54.710 | 55.210 | 2,024.27 | 2,042.77 | 18.50 ST | | |
| | 12/21/23 | 86.000 | 55.207 | 55.210 | 4,747.83 | 4,748.06 | 0.23 ST | | |
| | Total | 483.000 | | | 23,864.79 | 26,666.43 | 2,782.91 LT | 899.83 | 3.37 |
| | | | | | | | 18.73 ST | | |
| *GIMA Status: AL; Next Dividend Payable 03/2024; Basis Adjustment Due to Wash Sale: $528.51; Asset Class: Equities* | | | | | | | | | |

| | Percentage of Holdings | | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **EXCHANGE-TRADED & CLOSED-END FUNDS** | 36.74% | | | | $364,220.35 | $764,021.47 | $399,573.75 LT | $11,019.80 | 1.44% |
| | | | | | | | $227.37 ST | | |

# Morgan Stanley

| Account Detail | Select UMA Active Assets Account ████████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |
|---|---|---|

## MUTUAL FUNDS

### OPEN-END MUTUAL FUNDS

*Although share price is displayed only to three decimal places, calculation of Market Value is computed using the full share price in our data base, which may carry out beyond three decimal places. "Share Price" and "Market Value" reflect information available at the time of statement production and may differ from actual month-end values due to a delay in receiving the information from an outside source. Estimated Annual Income is based upon historical distributions over the preceding 12-month period, rather than on the most recent dividend. Current Yield is an estimate for informational purposes only. It is calculated by dividing the total estimated annual income by the current market value of the position, and it is for informational purposes only. Distributions may consist of income, capital gains or the returns of capital distributions. EAI is based upon information provided by an outside vendor and is not verified by us. Depending upon market conditions, Current Yield may differ materially from published Fund yields. Investors should refer to the Fund website for the most recent yield information.*

*"Total Purchases vs. Market Value" is provided to assist you in comparing your "Total Purchases," excluding reinvested distributions, with the current value of the mutual fund positions in your account.*

*"Cumulative Cash Distributions" when shown, may reflect distributions on shares no longer held in the account.  It may not reflect all distributions received in cash; due to but not limited to: investments made prior to addition of this information on statements; securities transfers; timing of recent distributions; and certain adjustments made in your account.*

*"Net Value Increase/ (Decrease)" reflects the difference between your total purchases, and the sum of the current value of the fund's shares, and cash distributions shown.  This calculation is for informational purposes only and does not reflect your total unrealized gain or loss nor should it be used for tax purposes.*

*Global Investment Manager Analysis (GIMA) status codes (FL, AL or NL), may be shown for certain mutual funds and are not guarantees of performance.  Refer to "GIMA Status in Investment Advisory Programs" in the June or December statement for a description of these codes.*

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **MFS GROWTH I (MFEIX)** | 5/20/20 | 1,397.328 | $133.800 | $179.680 | $186,962.49 | **$251,071.90** | $64,109.41 LT | — | — |
| Total Purchases vs Market Value | | | | | 186,962.49 | 251,071.90 | | | |
| Cumulative Cash Distributions | | | | | | 64,059.13 | | | |
| Net Value Increase/(Decrease) | | | | | | 128,168.54 | | | |
| *GIMA Status: AL; Dividend Cash; Capital Gains Cash; Asset Class: Equities* | | | | | | | | | |
| MFS INTL DIVERSIFICATION I (MDIJX) | 10/30/20 | 6,051.128 | 20.740 | 21.850 | 125,500.40 | **132,217.15** | 6,716.75 LT | 3,467.30 | 2.62 |
| Total Purchases vs Market Value | | | | | 125,500.40 | 132,217.15 | | | |
| Cumulative Cash Distributions | | | | | | 30,756.07 | | | |
| Net Value Increase/(Decrease) | | | | | | 37,472.82 | | | |
| *GIMA Status: AL; Dividend Cash; Capital Gains Cash; Asset Class: Equities* | | | | | | | | | |

| | Percentage of Holdings | | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **MUTUAL FUNDS** | 18.43% | | | | $312,462.89 | $383,289.05 | $70,826.16 LT | $3,467.30 | 0.91% |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

Select UMA Active Assets Account
⬛⬛⬛9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| | Percentage of Holdings | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|
| TOTAL VALUE | 100.00% | | | $1,273,022.36 | $2,079,534.12 | $761,844.10 LT $10,711.81 ST | $30,059.43 — | 1.45% |
| Advised portion of Total Value | | | | | $2,079,534.12 | | | |
| Non-Advised portion of Total Value | | | | | N/A | | | |

*Unrealized Gain/(Loss) totals only reflect positions that have both cost basis and market value information available. Cash, MMF, Deposits and positions stating 'Please Provide' or 'Pending Corporate Actions' are not included.*
*H - Wash sale rules apply to this tax lot. The cost basis and acquisition date (trade date) have been adjusted to account for a disallowed loss of a related wash sale transaction. The aggregate amount of the basis adjustment is identified in italics under the Security Description.*
*R - The cost basis was adjusted due to either a return of capital payment and/or a reclassification of income. A return of capital reduces your basis in the security.*

## ALLOCATION OF ASSETS

| | Cash | Equities | Fixed Income & Preferred Securities | Alternatives | Structured Investments | Other |
|---|---|---|---|---|---|---|
| Cash, BDP, MMFs | $46,359.89 | — | — | — | — | — |
| Stocks | — | $873,063.79 | — | $12,799.92 | — | — |
| ETFs & CEFs | — | 764,021.47 | — | — | — | — |
| Mutual Funds | — | 383,289.05 | — | — | — | — |
| **TOTAL ALLOCATION OF ASSETS** | **$46,359.89** | **$2,020,374.31** | **—** | **$12,799.92** | **—** | **—** |

## ACTIVITY

### CASH FLOW ACTIVITY BY DATE

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 1/2 | | Qualified Dividend | NORDSON CP | | | | $24.53 |
| 1/2 | | Qualified Dividend | AUTOMATIC DATA PROCESSING INC | | | | 20.62 |
| 1/2 | | Qualified Dividend | NIKE INC B | | | | 14.00 |
| 1/2 | | Qualified Dividend | GENUINE PARTS CO | | | | 13.26 |
| 1/2 | | Qualified Dividend | NIKE INC B | | | | 5.92 |
| 1/3 | | Qualified Dividend | LAM RESEARCH CORPORATION | | | | 16.39 |
| 1/3 | | Service Fee | HALEON PLC ADR | AGENT CUSTODY FEE $0.0300/SH | 517.000 | | (15.51) |
| 1/3 | | Service Fee | HDFC BANK LTD ADR | AGENT CUSTODY FEE $0.0100/SH | 53.289 | | (0.53) |
| 1/5 | | Dividend | AMBEV S A SPONSORED ADR ADJ GROSS DIV AMOUNT    17.05 FOREIGN TAX PAID IS    17.05 | | | | 0.00 |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

| | |
|---|---|
| Select UMA Active Assets Account ██████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 1/5 | | Qualified Dividend | AMBEV S A SPONSORED ADR | | | | 96.63 |
| 1/5 | | Qualified Dividend | CHUBB LTD | | | | 25.63 |
| 1/5 | | Qualified Dividend | PEPSICO INC NC | | | | 24.89 |
| 1/8 | | Service Fee | ADV FEE 01/01-01/31 | | | | (1,253.67) |
| 1/10 | | Qualified Dividend | PHILIP MORRIS INTL INC | | | | 59.55 |
| 1/10 | 1/12 | Sold | VERISK ANALYTICS INC COM | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.526 | 233.3007 | 356.01 |
| 1/11 | | Dividend | TAIWAN SMCNDCTR MFG CO LTD ADR<br>ADJ GROSS DIV AMOUNT     7.86<br>FOREIGN TAX PAID IS     7.86 | | | | 0.00 |
| 1/11 | | Qualified Dividend | TAIWAN SMCNDCTR MFG CO LTD ADR | | | | 29.57 |
| 1/11 | | Qualified Dividend | THOR INDUSTRIES INC | | | | 25.94 |
| 1/11 | | Qualified Dividend | ILL TOOL WORKS INC | | | | 18.21 |
| 1/11 | 1/16 | Sold | NITORI HLDGS CO LTD ADR | ACTED AS AGENT: STEP-OUT TRADE<br>UNSOLICITED TRADE | 189.000 | 12.3919 | 2,342.05 |
| 1/11 | 1/16 | Sold | ALPHABET INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 7.988 | 141.0710 | 1,126.87 |
| 1/11 | 1/16 | Bought | GALLAGHER ARTHUR J & CO | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.550 | 230.0738 | (126.54) |
| 1/12 | | Qualified Dividend | MONDELEZ INTL INC COM | | | | 29.15 |
| 1/16 | | Dividend | AVALONBAY COMM INC | | | | 19.74 |
| 1/16 | | Qualified Dividend | DTE ENERGY COMPANY | | | | 16.32 |
| 1/16 | | Qualified Dividend | PACKAGING CORP AMER | | | | 15.00 |
| 1/16 | | Qualified Dividend | ECOLAB INC | | | | 10.65 |
| 1/16 | | Qualified Dividend | MONOLITHIC PWR SYSTEMS INC | | | | 9.08 |
| 1/16 | 1/18 | Sold | VERISK ANALYTICS INC COM | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.828 | 234.6707 | 428.97 |
| 1/16 | 1/18 | Bought | BLACKROCK INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.871 | 792.7091 | (690.45) |
| 1/16 | 1/18 | Bought | MONDELEZ INTL INC COM | ACTED AS AGENT<br>UNSOLICITED TRADE | 4.369 | 72.9909 | (318.90) |
| 1/17 | | Qualified Dividend | LENNOX INTL INC | | | | 23.45 |
| 1/17 | | Qualified Dividend | CHOICE HOTELS INTL INC NEW | | | | 12.52 |
| 1/18 | | Qualified Dividend | CME GROUP INC | | | | 137.73 |
| 1/18 | | Qualified Dividend | INTUIT INC | | | | 13.66 |
| 1/18 | 1/22 | Sold | NIKE INC B | ACTED AS AGENT<br>UNSOLICITED TRADE | 3.161 | 100.6720 | 318.21 |
| 1/18 | | Service Fee Adj | NET PLATFORM CREDIT | PLATFORM FEE      ($148.88)<br>PLATFORM CREDIT      $149.04 | | | 0.16 |
| 1/18 | 1/22 | Bought | GALLAGHER ARTHUR J & CO | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.566 | 236.8013 | (134.03) |

Morgan Stanley

## Account Detail

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ██████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 1/22 | 1/24 | Sold | SERVICENOW INC | ACTED AS AGENT UNSOLICITED TRADE | 0.782 | 755.2799 | 590.62 |
| 1/22 | 1/24 | Sold | NIKE INC B | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 3.211 | 100.8150 | 323.71 |
| 1/22 | 1/24 | Bought | GALLAGHER ARTHUR J & CO | ACTED AS AGENT UNSOLICITED TRADE | 1.010 | 238.1650 | (240.55) |
| 1/24 | | Qualified Dividend | CISCO SYS INC | | | | 67.47 |
| 1/24 | | Qualified Dividend | COMCAST CORP (NEW) CLASS A | | | | 65.25 |
| 1/25 | 1/29 | Sold | NIKE INC B | ACTED AS AGENT UNSOLICITED TRADE | 3.848 | 100.5849 | 387.04 |
| 1/26 | 1/30 | Sold | ATLASSIAN CORPORATION CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.640 | 247.3192 | 405.59 |
| 1/26 | 1/30 | Sold | CADENCE DESIGN SYSTEM | ACTED AS AGENT UNSOLICITED TRADE | 0.926 | 291.9981 | 270.38 |
| 1/30 | 2/1 | Sold | EVERSOURCE ENERGY COM | ACTED AS AGENT: STEP-OUT TRADE UNSOLICITED TRADE | 31.000 | 54.9495 | 1,703.41 |
| 1/30 | 2/1 | Sold | EATON CORP PLC SHS | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 4.045 | 250.3193 | 1,012.53 |
| 1/30 | 2/1 | Sold | TRANE TECHNOLOGIES PLC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 3.355 | 258.1447 | 866.07 |
| 1/30 | 2/1 | Sold | MICROCHIP TECHNOLOGY INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 8.497 | 85.7788 | 728.85 |
| 1/30 | 2/1 | Sold | PARKER HANNIFIN CORP | ACTED AS AGENT UNSOLICITED TRADE | 1.329 | 478.1888 | 635.50 |
| 1/30 | 2/1 | Sold | BROADCOM INC | ACTED AS AGENT UNSOLICITED TRADE | 0.483 | 1,208.1069 | 583.51 |
| 1/30 | 2/1 | Sold | LAM RESEARCH CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 0.644 | 833.7684 | 536.94 |
| 1/30 | 2/1 | Sold | NIKE INC B | ACTED AS AGENT UNSOLICITED TRADE | 4.781 | 103.3649 | 494.18 |
| 1/30 | 2/1 | Sold | KLA CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 0.242 | 595.9448 | 144.21 |
| 1/30 | 2/1 | Bought | UNITED PARCEL SER INC CL-B | ACTED AS AGENT UNSOLICITED TRADE | 10.719 | 146.7950 | (1,573.50) |
| 1/30 | 2/1 | Bought | AT&T INC | ACTED AS AGENT UNSOLICITED TRADE | 47.000 | 17.5338 | (824.09) |
| 1/30 | 2/1 | Bought | BANK OF NEW YORK MELLON CORP | ACTED AS AGENT UNSOLICITED TRADE | 13.619 | 56.0153 | (762.87) |

Morgan Stanley

## Account Detail

Select UMA Active Assets Account ████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 1/30 | 2/1 | Bought | SOUTHERN CO | ACTED AS AGENT UNSOLICITED TRADE | 10.455 | 69.2621 | (724.14) |
| 1/30 | 2/1 | Bought | ILL TOOL WORKS INC | ACTED AS AGENT UNSOLICITED TRADE | 2.092 | 265.7220 | (555.89) |
| 1/30 | 2/1 | Bought | CME GROUP INC | ACTED AS AGENT UNSOLICITED TRADE | 2.505 | 205.8471 | (515.65) |
| 1/31 | | Dividend | SPDR S&P 500 ETF TRUST | | | | 242.07 |
| 1/31 | | Dividend | SPDR S&P MIDCAP 400 ETF TRUST | | | | 66.54 |
| 1/31 | | Interest Income | MORGAN STANLEY PRIVATE BANK NA | (Period 01/01-01/31) | | | 0.35 |
| 1/31 | | Qualified Dividend | JPMORGAN CHASE & CO | | | | 100.36 |
| 1/31 | | Qualified Dividend | WATSCO INC | | | | 48.50 |
| 1/31 | | Qualified Dividend | EOG RESOURCES INC | | | | 42.52 |
| 1/31 | | Qualified Dividend | MARVELL TECHNOLOGY GROUP LTD | | | | 4.66 |
| 1/31 | | Qualified Dividend | VERALTO CORP | | | | 2.68 |
| 1/31 | 2/2 | Sold | EXPONENT INC | ACTED AS AGENT UNSOLICITED TRADE | 3.846 | 90.2481 | 347.08 |
| 1/31 | 2/2 | Bought | NIKE INC B | ACTED AS AGENT UNSOLICITED TRADE | 9.710 | 103.6909 | (1,006.84) |
| 1/31 | 2/2 | Bought | NIKE INC B | ACTED AS AGENT UNSOLICITED TRADE | 0.067 | 103.7150 | (6.95) |
| **NET CREDITS/(DEBITS)** | | | | | | | **$6,154.62** |

*For trades marked "STEP-OUT TRADE," you may have been assessed trading related costs (mark-ups, mark-downs and/or other fees or charges) by another broker dealer, including transactions executed as principal with Morgan Stanley & Co as noted on your trade confirmation. These costs are in addition to your Morgan Stanley program fees and are included in the net price of the security. For additional information, visit https://www.morganstanley.com/wealth/investmentsolutions/pdfs/adv/sotresponse.pdf*

*Purchase and Sale transactions above may have received an average price execution. Details regarding the actual prices are available upon request.*

### UNSETTLED PURCHASES/SALES ACTIVITY

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Pending Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 1/30 | 2/1 | Sold | BROADCOM INC | UNSETTLED SALE | 0.483 | $1,208.1069 | $583.51 |
| 1/30 | 2/1 | Sold | EATON CORP PLC SHS | UNSETTLED SALE | 4.045 | 250.3193 | 1,012.53 |
| 1/30 | 2/1 | Sold | EVERSOURCE ENERGY COM | UNSETTLED SALE | 31.000 | 54.9495 | 1,703.41 |
| 1/30 | 2/1 | Sold | KLA CORPORATION | UNSETTLED SALE | 0.242 | 595.9448 | 144.21 |
| 1/30 | 2/1 | Sold | LAM RESEARCH CORPORATION | UNSETTLED SALE | 0.644 | 833.7684 | 536.94 |
| 1/30 | 2/1 | Sold | MICROCHIP TECHNOLOGY INC | UNSETTLED SALE | 8.497 | 85.7788 | 728.85 |
| 1/30 | 2/1 | Sold | NIKE INC B | UNSETTLED SALE | 4.781 | 103.3649 | 494.18 |
| 1/30 | 2/1 | Sold | PARKER HANNIFIN CORP | UNSETTLED SALE | 1.329 | 478.1888 | 635.50 |
| 1/30 | 2/1 | Sold | TRANE TECHNOLOGIES PLC | UNSETTLED SALE | 3.355 | 258.1447 | 866.07 |
| 1/30 | 2/1 | Bought | AT&T INC | UNSETTLED PURCHASE | 47.000 | 17.5338 | (824.09) |
| 1/30 | 2/1 | Bought | BANK OF NEW YORK MELLON CORP | UNSETTLED PURCHASE | 13.619 | 56.0153 | (762.87) |

Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ███████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### UNSETTLED PURCHASES/SALES ACTIVITY (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Pending Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 1/30 | 2/1 | Bought | CME GROUP INC | UNSETTLED PURCHASE | 2.505 | 205.8471 | (515.65) |
| 1/30 | 2/1 | Bought | ILL TOOL WORKS INC | UNSETTLED PURCHASE | 2.092 | 265.7220 | (555.89) |
| 1/30 | 2/1 | Bought | SOUTHERN CO | UNSETTLED PURCHASE | 10.455 | 69.2621 | (724.14) |
| 1/30 | 2/1 | Bought | UNITED PARCEL SER INC CL-B | UNSETTLED PURCHASE | 10.719 | 146.7950 | (1,573.50) |
| 1/31 | 2/2 | Sold | EXPONENT INC | UNSETTLED SALE | 3.846 | 90.2481 | 347.08 |
| 1/31 | 2/2 | Bought | NIKE INC B | UNSETTLED PURCHASE | 9.710 | 103.6909 | (1,006.84) |
| 1/31 | 2/2 | Bought | NIKE INC B | UNSETTLED PURCHASE | 0.067 | 103.7150 | (6.95) |

**NET UNSETTLED PURCHASES/SALES** **$1,082.35**

*This section displays transactions that have not settled during this statement period. The Holdings section includes positions purchased and omits positions sold or sold short as of the trade-date. The unit/share price for unsettled fixed income new issues in the Holdings section may be approximate in advance of active market pricing or pricing from third party pricing services.*

### MONEY MARKET FUND (MMF) AND BANK DEPOSIT PROGRAM ACTIVITY

| Activity Date | Activity Type | Description | Credits/(Debits) |
|---|---|---|---|
| 1/2 | Automatic Investment | BANK DEPOSIT PROGRAM | $78.33 |
| 1/3 | Automatic Investment | BANK DEPOSIT PROGRAM | 16.39 |
| 1/4 | Automatic Redemption | BANK DEPOSIT PROGRAM | (16.04) |
| 1/5 | Automatic Investment | BANK DEPOSIT PROGRAM | 147.15 |
| 1/9 | Automatic Redemption | BANK DEPOSIT PROGRAM | (1,253.67) |
| 1/10 | Automatic Investment | BANK DEPOSIT PROGRAM | 59.55 |
| 1/11 | Automatic Investment | BANK DEPOSIT PROGRAM | 73.72 |
| 1/12 | Automatic Investment | BANK DEPOSIT PROGRAM | 385.16 |
| 1/16 | Automatic Investment | BANK DEPOSIT PROGRAM | 3,413.17 |
| 1/17 | Automatic Investment | BANK DEPOSIT PROGRAM | 35.97 |
| 1/18 | Automatic Redemption | BANK DEPOSIT PROGRAM | (428.99) |
| 1/19 | Automatic Investment | BANK DEPOSIT PROGRAM | 0.16 |
| 1/22 | Automatic Investment | BANK DEPOSIT PROGRAM | 184.18 |
| 1/24 | Automatic Investment | BANK DEPOSIT PROGRAM | 806.50 |
| 1/29 | Automatic Investment | BANK DEPOSIT PROGRAM | 387.04 |
| 1/30 | Automatic Investment | BANK DEPOSIT PROGRAM | 675.97 |
| 1/31 | Automatic Investment | BANK DEPOSIT PROGRAM | 507.33 |
| 1/31 | Automatic Investment | BANK DEPOSIT PROGRAM | 0.35 |

**NET ACTIVITY FOR PERIOD** **$5,072.27**

Morgan Stanley

## Account Detail

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
| ██████████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

## REALIZED GAIN/(LOSS) DETAIL

### LONG-TERM GAIN/(LOSS)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| ALPHABET INC CL A | 05/20/20 | 01/11/24 | 7.988 | $1,126.87 | $561.44 | $565.43 | |
| ATLASSIAN CORPORATION CL A | 04/13/22 | 01/26/24 | 1.640 | 405.59 | 368.65 | 36.94 | H |
| *Basis Adjustment Due To Wash Sale: $38.16* | | | | | | | |
| BROADCOM INC | 02/22/19 | 01/30/24 | 0.483 | 583.51 | 133.45 | 450.06 | |
| CADENCE DESIGN SYSTEM | 10/28/20 | 01/26/24 | 0.926 | 270.38 | 100.23 | 170.15 | |
| EATON CORP PLC SHS | 02/03/20 | 01/30/24 | 0.266 | 66.58 | 22.45 | 44.13 | H |
| | 05/20/20 | 01/30/24 | 3.779 | 945.95 | 294.84 | 651.11 | |
| *Basis Adjustment Due To Wash Sale: $1.70* | | | | | | | |
| EVERSOURCE ENERGY COM | 02/22/19 | 01/30/24 | 31.000 | 1,703.41 | 2,169.94 | (466.53) | |
| EXPONENT INC | 06/11/20 | 01/31/24 | 3.846 | 347.08 | 287.68 | 59.40 | |
| KLA CORPORATION | 02/22/19 | 01/30/24 | 0.242 | 144.21 | 27.71 | 116.50 | |
| LAM RESEARCH CORPORATION | 02/22/19 | 01/30/24 | 0.644 | 536.94 | 115.54 | 421.40 | |
| MICROCHIP TECHNOLOGY INC | 08/31/22 | 01/30/24 | 4.924 | 422.37 | 320.55 | 101.82 | |
| NIKE INC B | 05/20/20 | 01/18/24 | 3.161 | 318.21 | 294.99 | 23.22 | |
| | 05/20/20 | 01/22/24 | 3.211 | 323.71 | 299.65 | 24.06 | |
| | 05/20/20 | 01/25/24 | 3.848 | 387.04 | 359.10 | 27.94 | |
| | 05/20/20 | 01/30/24 | 4.781 | 494.18 | 446.16 | 48.02 | |
| NITORI HLDGS CO LTD ADR | 03/12/20 | 01/11/24 | 189.000 | 2,342.05 | 2,554.07 | (212.02) | |
| PARKER HANNIFIN CORP | 02/22/19 | 01/30/24 | 1.329 | 635.50 | 233.66 | 401.84 | |
| SERVICENOW INC | 05/20/20 | 01/22/24 | 0.782 | 590.62 | 304.95 | 285.67 | |
| TRANE TECHNOLOGIES PLC | 05/20/20 | 01/30/24 | 1.438 | 371.21 | 116.55 | 254.66 | |
| VERISK ANALYTICS INC COM | 05/20/20 | 01/10/24 | 1.526 | 356.01 | 244.71 | 111.30 | |
| | 05/20/20 | 01/16/24 | 1.828 | 428.97 | 293.15 | 135.82 | |
| **Long-Term This Period** | | | | **$12,800.39** | **$9,549.47** | **$3,250.92** | |
| **Long-Term Year to Date** | | | | **$12,800.39** | **$9,549.47** | **$3,250.92** | |

### SHORT-TERM GAIN/(LOSS)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| MICROCHIP TECHNOLOGY INC | 12/07/23 | 01/30/24 | 3.573 | $306.48 | $305.39 | $1.09 | |
| TRANE TECHNOLOGIES PLC | 08/16/23 | 01/30/24 | 1.917 | 494.86 | 391.56 | 103.30 | |
| **Short-Term This Period** | | | | **$801.34** | **$696.95** | **$104.39** | |
| **Short-Term Year to Date** | | | | **$801.34** | **$696.95** | **$104.39** | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

Select UMA Active Assets Account
█████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### SHORT-TERM GAIN/(LOSS) (CONTINUED)

| | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) |
|---|---|---|---|
| Net Realized Gain/(Loss) This Period | $13,601.73 | $10,246.42 | $3,355.31 |
| Net Realized Gain/(Loss) Year to Date | $13,601.73 | $10,246.42 | $3,355.31 |

*Treasury regulations require that we report on Form 1099-B a) adjusted cost basis on the sale of covered securities acquired on or after 1/1/11 (or the applicable date for the type of security), b) the gain or loss as either long-term or short-term, and c) basis adjustments on covered securities due to wash sales, certain corporate actions and transfers by gift or inheritance. This section may not reflect all the basis adjustments required when filing your tax return. For more information, refer to the Expanded Disclosures or go to www.morganstanley.com/wealth/disclosures/disclosures.asp.*

*H, W, > - The wash sale rule applies to this tax lot. For lots noted with an "H," the cost basis and acquisition date (trade date) have been adjusted to account for disallowed loss of a related wash sale transaction. For lots noted with a "W," the disallowed loss on covered securities will be reported on Form 1099-B for the current tax year. The aggregate basis adjustment and the disallowed loss amount are identified in italics under the Security Description. To take into account disallowed loss adjustments due to wash sales, add the total "Disallowed Loss Based on Wash Sale Year to Date" amount to the total "Net Realized Gain/ (Loss) Year to Date." For lots noted with a ">," both "H" and "W" apply.*

## MESSAGES

**Senior Investor Helpline**
For any inquiries or potential concerns, senior investors or someone acting on their behalf may contact our Firm by calling (800) 280-4534.

**Important Tax Information Related To Your International Securities Holdings**
You may be eligible to benefit from a reduction of the amount of foreign taxes you pay on dividends on international securities in your account. These taxes are withheld by foreign tax authorities. Contact a member of your Morgan Stanley team to determine qualification eligibility and requirements.

**Important Information About Advisory Accounts**
Please contact us if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your Investment Advisory accounts, or to reasonably modify existing restrictions.

For a copy of the applicable ADV Brochure for Morgan Stanley Smith Barney LLC, or for any investment adviser with whom we contract to manage your investment advisory account, please visit www.morganstanley.com/ADV. These ADV Brochures contain important information about our advisory programs.

**Online Availability of Client Relationship Summary and Other Disclosures**
The Morgan Stanley Client Relationship Summary as well as other applicable regulatory disclosures are available at www.morganstanley.com/disclosures/account-disclosures. Please visit this website and review these documents carefully, as they provide important information.

**Important Notice to Holders of Russian-Related Securities**
As the events related to Russia and Ukraine continue to develop, please be aware that you hold one or more Russian-related securities that may be impacted by certain restrictions.

Restrictions are based on recent sanctions and/or decisions made by regulators and other market participants to restrict trading in Russian-related securities beyond those that have been formally sanctioned. Morgan Stanley has also imposed various restrictions or limitations on trading or other activity involving certain Russian-related securities.

In addition, if your account is an Advisory account, you may hold one or more securities that are no longer eligible for inclusion in advisory programs.  Impacted positions will not be included in the billable market value of your account and will be marked as "Non-Advised" below the Security Description on your monthly statement.

If, at some point in the future, the restrictions or limitations on these securities are removed, Morgan Stanley may make them eligible again, at which point they will become managed and included in the billable market value.

**Additional Information**
-        Morgan Stanley, regulators and other organizations and counterparties may implement additional restrictions on short or no advanced notice.  For example, further sanctions may be imposed at a later date, or the Firm may halt or block trading in certain Russian-related securities or may only support liquidation but not purchases of certain Russian-related securities.
-        Liquidity is not guaranteed and there may be issues settling or clearing trades, even where there is liquidity.
-        Please be aware that there could be significant market volatility and risk as the situation progresses.
-        Current pricing of securities may not be available and may appear as N/A in your account and on your future statements.
If you have any questions or would like additional information, please let us know.

**Morgan Stanley**

**CLIENT STATEMENT**  |  For the Period January 1-31, 2024

| Account Detail | Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|---|
| | ███████9-160 | 240 EAST ONONDAGA STREET |
| | | Nickname: POOL C - U M A ACCOUNT |

**INFORMATION ABOUT YOUR INVESTMENT ADVISORY ACCOUNT**

The annual rate of 2.85 bps, which may be discounted, was used to calculate the Fourth Quarter Platform Fee.  It is offset by a credit to your account from 100% of the revenue Morgan Stanley collects from investment product providers for administering their investment products on our Advisory platforms. There is no impact to your annual Advisory Fee. For more information please review applicable program's ADV Brochure at www.morganstanley.com/adv.

Case 20-30663-5-wak    Doc 1746-1    Filed 03/20/24    Entered 03/20/24 10:28:51    Desc
Schedules to January 2024 Operating Report    Page 74 of 157

Page 38 of 38

Morgan Stanley

This page intentionally left blank

# Morgan Stanley

**CLIENT STATEMENT**  |  For the Period January 1-31, 2024

**STATEMENT FOR:**
ROMAN CATHOLIC DIOCESE OF
SYRACUSE,   ATTN STEPHEN BREEN

| | |
|---|---|
| **Beginning Total Value** (as of 1/1/24) | $832,059.60 |
| **Ending Total Value** (as of 1/31/24) | $833,784.08 |
| *Includes Accrued Interest* | |

**Your Financial Advisor**
Herbert Hooley
Senior Vice President
Herbert.Hooley.Jr@morganstanley.com
315 464-3007

**Your Branch**
250 SO. CLINTON ST, STE 500
SYRACUSE,  NY 13202
Telephone: 315-464-3300 ; Alt. Phone: 800-755-5451 ; Fax: 315-464-3375

Morgan Stanley Smith Barney LLC. Member SIPC.

#BWNJGWM

ROMAN CATHOLIC DIOCESE OF
SYRACUSE,    ATTN STEPHEN BREEN
240 EAST ONONDAGA STREET
SYRACUSE NY 13202-2608

**Client Service Center** (24 Hours a Day; 7 Days a Week): 800-869-3326
**Access Your Account Online:** www.morganstanley.com/online

*INVESTMENTS AND INSURANCE PRODUCTS: NOT FDIC INSURED • NOT A BANK DEPOSIT •*
*NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY • NOT BANK GUARANTEED •*
*MAY LOSE VALUE • UNLESS SPECIFICALLY NOTED, ALL VALUES ARE DISPLAYED IN USD*

60 - 4 - 3

Morgan Stanley

# Standard Disclosures

The following Disclosures are applicable to the enclosed statement(s). Expanded Disclosures are attached to your most recent June and December statement (or your first Statement if you have not received a statement for those months). The Expanded Disclosures are also available online or by contacting us by using the contact information on the statement cover page.

**Questions?**
Questions regarding your account may be directed to us by using the contact information on the statement cover page.

**Errors and Inquiries**
Be sure to review your statement promptly, and immediately address any concerns regarding entries that you do not understand or believe were made in error by contacting us by using the contact information on your statement cover page. Oral communications regarding any inaccuracy or discrepancy in this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). Your statement will be deemed correct unless we receive a written inquiry of a suspected error. See your account documentation for special rules regarding your rights and responsibilities with respect to erroneous electronic fund transfers, including a description of the transfers covered. For concerns or complaints, contact us.

**Senior Investor Helpline**
Senior Investor clients or those acting on their behalf have a convenient way to communicate with our Firm by calling us at (800) 280-4534 Monday-Friday 9am-7pm Eastern Time.

**Availability of Free Credit Balances and Financial Statements**
Under the customer protection rules of the SEC [17 CFR §240.15c3-3], we may use funds comprising free credit balances carried for customer accounts here, provided that these funds are payable to customers on demand (i.e., are free of a lien or right of set-off in our favor or on behalf of some third party to whom you have given control). A financial statement of this organization is available for your personal inspection at its offices, or a copy will be mailed to you upon your written request.

**Listed Options**
Information with respect to commissions and other charges related to the execution of options transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly at your request. Promptly advise us of any material change in your investment objectives or financial situation.

**Important Information if You are a Margin Customer** (not available for certain retirement accounts)
If you have margin privileges, you may borrow money from us in exchange for pledging assets in your accounts as collateral for any outstanding margin loan. The amount you may borrow is based on the value of the eligible securities in your margin accounts. If a security has eligible shares, the number of shares pledged as collateral will be indicated below the position.

**Margin Interest Charges**
We calculate interest charges on margin loans as follows: (1) multiply the applicable margin interest rate by the daily close of business net settled debit balance, and (2) divide by 360 (days). Margin interest accrues daily throughout the month and is added to your debit balance at month-end. The month-end interest charge is the sum of the daily accrued interest calculations for the month. We add the accrued interest to your debit balance and start a new calculation each time the applicable interest rate changes and at the close of every statement month. For interest rate information, log into your account online and select your account with a Margin agreement to view more information.

**Information Regarding Special Memorandum Account**
If you have a Margin Account, this is a combined statement of your Margin Account and Special Memorandum Account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the Special Memorandum Account as required by Regulation T is available for your inspection at your request.

**Important Information About Auction Rate Securities**
For certain Auction Rate Securities there is no or limited liquidity. Therefore, the price(s) for these Auction Rate Securities are indicated by N/A (not available). There can be no assurance that a successful auction will occur or that a secondary market exists or will develop for a particular security.

**Structured Investments Risks and Considerations**
Structured Investments (Structured Products) are complex products and may be subject to special risks. Investors should consider the concentration risk of owning the related security and their total exposure to any underlying asset. Structured Investments, which may appear in various statement product categories and are identified on the Position Description Details line as "Asset Class: Struct Inv," may not perform in a manner consistent with the statement product category where they appear and therefore may not satisfy portfolio asset allocation needs for that category. For information on the risks and conflicts of interest related to Structured Investments generally, log in to Morgan Stanley Online and go to www.morganstanley.com/structuredproductsrisksandconflicts.

**Security Measures**
This statement features several embedded security elements to safeguard its authenticity. One is a unique blue security rectangle, printed in heat-sensitive ink on the back of every page. When exposed to warmth, the color will disappear, and then reappear.

**SIPC Protection**
We are a member of Securities Investor Protection Corporation (SIPC), which protects securities of its customers up to $500,000 (including $250,000 for claims for cash). An explanatory brochure is available upon request or at www.sipc.org. Losses due to market fluctuation are not protected by SIPC and assets not held with us may not be covered by SIPC protection. To obtain information about SIPC, including an explanatory SIPC brochure, contact SIPC at 1-202-371-8300 or visit www.sipc.org.

**Transaction Dates and Conditions**
Upon written request, we will furnish the date and time of a transaction and the name of the other party to a transaction. We and/or our affiliates may accept benefits that constitute payment for order flow. Details regarding these benefits and the source and amount of any other remuneration received or to be received by us in connection with any transaction will be furnished upon written request.

**Equity Research Ratings Definitions and Global Investment Manager Analysis Status**
Some equity securities may have research ratings from Morgan Stanley & Co. LLC or Morningstar, Inc. Research ratings are the research providers' opinions and not representations or guarantees of performance. For more information about each research provider's rating system, see the Research Ratings on your most recent June or December statement (or your first statement if you have not received a statement for those months), go online or refer to the research provider's research report. Research reports contain more complete information concerning the analyst's views and you should read the entire research report and not infer its contents from the rating alone. If your account contains an advisory component or is an advisory account, a GIMA status will apply.

**Credit Ratings from Moody's Investors Service and Standard & Poor's**
The credit rating from Moody's Investors Service and Standard & Poor's may be shown for certain securities. All credit ratings represent the opinions of the provider and are not representations or guarantees of performance. Please contact us if you need further information or assistance in interpreting these credit ratings.

Revised 11/2022

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024                                                                 Page 3 of 8

## Account Summary

| Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ███████6-160 | SYRACUSE,  ATTN STEPHEN BREEN |
| | Nickname: Pool C |

### CHANGE IN VALUE OF YOUR ACCOUNT (includes accrued interest)

| | This Period (1/1/24-1/31/24) | This Year (1/1/24-1/31/24) |
|---|---|---|
| **TOTAL BEGINNING VALUE** | $832,059.60 | $832,059.60 |
| Credits | — | — |
| Debits | — | — |
| Security Transfers | — | — |
| **Net Credits/Debits/Transfers** | — | — |
| Change in Value | 1,724.48 | 1,724.48 |
| **TOTAL ENDING VALUE** | **$833,784.08** | **$833,784.08** |

### MARKET VALUE OVER TIME

*The below chart displays the most recent thirteen months of Market Value.*



*The percentages above represent the change in dollar value from the prior period. They do not represent account investment performance, as they do not consider the impact of contributions and withdrawals, nor other factors that may have affected performance calculations. No percentage will be displayed when the previous month reflected no value.*

### ASSET ALLOCATION (includes accrued interest)

| | Market Value | Percentage |
|---|---|---|
| Cash | $118,308.13 | 14.19 |
| Fixed Income & Preferreds | 715,475.95 | 85.81 |
| **TOTAL VALUE** | **$833,784.08** | **100.00%** |

*FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC. Cash and securities (including MMFs) are eligible for SIPC coverage. See Expanded Disclosures. Values may include assets externally held, as a courtesy, and may not be covered by SIPC. Foreign Exchange (FX) is neither FDIC nor SIPC insured. For additional information, refer to the corresponding section of this statement.*



*This asset allocation represents holdings on a trade date basis, and projected settled Cash/BDP and MMF balances.  These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes.*

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Summary

**Active Assets Account**
██████6-160

ROMAN CATHOLIC DIOCESE OF
SYRACUSE,   ATTN STEPHEN BREEN
Nickname: Pool C

### BALANCE SHEET (^ includes accrued interest)

| | Last Period (as of 12/31/23) | This Period (as of 1/31/24) |
|---|---|---|
| Cash, BDP, MMFs | $113,756.00 | $113,756.96 |
| Savings and Time Deposits | 4,532.40 | 4,551.17 |
| Corporate Fixed Income^ | 713,771.20 | 715,475.95 |
| **Total Assets** | **$832,059.60** | **$833,784.08** |
| **Total Liabilities** (outstanding balance) | — | — |
| **TOTAL VALUE** | **$832,059.60** | **$833,784.08** |

### INCOME AND DISTRIBUTION SUMMARY

| | This Period (1/1/24-1/31/24) | This Year (1/1/24-1/31/24) |
|---|---|---|
| Interest | $19.73 | $19.73 |
| **Income And Distributions** | **$19.73** | **$19.73** |
| **Tax-Exempt Income** | — | — |
| **TOTAL INCOME AND DISTRIBUTIONS** | **$19.73** | **$19.73** |

*Taxable and tax exempt income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.*

### CASH FLOW

| | This Period (1/1/24-1/31/24) | This Year (1/1/24-1/31/24) |
|---|---|---|
| **OPENING CASH, BDP, MMFs** | **$113,756.00** | **$113,756.00** |
| Purchases | (18.77) | (18.77) |
| Income and Distributions | 19.73 | 19.73 |
| **Total Investment Related Activity** | **$0.96** | **$0.96** |
| **Total Cash Related Activity** | — | — |
| **Total Card/Check Activity** | — | — |
| **CLOSING CASH, BDP, MMFs** | **$113,756.96** | **$113,756.96** |

### GAIN/(LOSS) SUMMARY

| | Realized This Period (1/1/24-1/31/24) | Realized This Year (1/1/24-1/31/24) | Unrealized Inception to Date (as of 1/31/24) |
|---|---|---|---|
| Long-Term (Loss) | — | — | $(47,519.38) |

*This Summary is for informational purposes only and should not be used for tax preparation. Refer to the Expanded Disclosures or go to www.morganstanley.com/wealth/disclosures/disclosures.asp.*

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

| | |
|---|---|
| **Active Assets Account** ▬▬▬6-160 | ROMAN CATHOLIC DIOCESE OF SYRACUSE,   ATTN STEPHEN BREEN |
| | Nickname: Pool C |

**Investment Objectives (in order of priority):** Capital Appreciation, Income, Aggressive Income, Speculation

*Inform us if your investment objectives, as defined in the Expanded Disclosures, change.*

Brokerage Account

## HOLDINGS

*This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Your actual investment return may differ from the unrealized gain/(loss) displayed. Fixed Income securities are sorted by maturity or pre-refunding date, and alphabetically within date. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and d) for holdings that have a defined maturity date within the next 12 months, is reflected only through maturity date. Actual income or yield may be lower or higher than the estimates. Current Yield is an estimate for informational purposes only. It reflects the income generated by an investment, and is calculated by dividing the total estimated annual income by the current market value of the entire position. It does not reflect changes in its price. Structured Investments, identified on the Position Description Details line as "Asset Class: Struct Inv," may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period. For more information on how we price securities, go to www.morganstanley.com/wealth/disclosures/disclosures.asp.*

### CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

*Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions. Under the Bank Deposit Program, free credit balances held in an account(s) at Morgan Stanley Smith Barney LLC are automatically deposited into an interest-bearing deposit account(s), at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, each a national bank, FDIC member and an affiliate of Morgan Stanley. Under certain circumstances, deposits may be held at FDIC insured Program Banks. For more information regarding the Bank Deposit Program and the Program Banks, go to https://www.morganstanley.com/content/dam/msdotcom/en/wealth-disclosures/pdfs/BDP_disclosure.pdf*

| Description | | Market Value | 7-Day Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|---|
| **MORGAN STANLEY PRIVATE BANK NA** | | $113,756.96 | — | $11.38 | 0.010 |

| | Percentage of Holdings | Market Value | | Est Ann Income | |
|---|---|---|---|---|---|
| **CASH, BDP, AND MMFs** | 13.64% | $113,756.96 | | $11.38 | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

**Active Assets Account**
████████6-160

ROMAN CATHOLIC DIOCESE OF
SYRACUSE,   ATTN STEPHEN BREEN
Nickname: Pool C

## SAVINGS AND TIME DEPOSITS

*USD Savings and Foreign Currency Deposits are eligible for FDIC insurance up to applicable USD equivalent limits. Deposits are not SIPC insured. For more information about FDIC insurance, visit www.fdic.gov.
Deposit and Withdrawal activity for Savings and Time Deposits holdings will appear in the CASH FLOW ACTIVITY BY DATE or in the PURCHASES, DIVIDENDS REINVESTMENTS, and SALES AND REDEMPTIONS
section of the statement.*

### USD SAVINGS AND TIME DEPOSITS

*Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions. Excessive withdrawals from Savings Deposit accounts that are in excess of applicable limits within a given
month are subject to fees. All Savings Deposits are held at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, both FDIC members and affiliates of Morgan Stanley Smith
Barney LLC.*

### USD SAVINGS DEPOSITS

| Description | Value | Est Ann Income | APY % |
|---|---|---|---|
| MSPBNA PREFERRED SAVINGS- QC | $4,551.17 | $227.56 | 5.00 |
| *Asset Class: Cash* | | | |

| | Percentage of Holdings | Value | Est Ann Income Accrued Interest |
|---|---|---|---|
| **SAVINGS AND TIME DEPOSITS** | 0.55% | **$4,551.17** | **$227.56** |

## CORPORATE FIXED INCOME

### CORPORATE BONDS

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **PFIZER INC** | 6/12/19 | 150,000.000 | 106.306 | $99.450 | $159,459.50 | | | $2,550.00 | 1.71 |
| | | | $100.387 | | $150,580.17 | **$149,175.00** | $(1,405.17) LT | $1,076.67 | |
| Coupon Rate 3.400%; Matures 05/15/2024; CUSIP 717081DM2 | | | | | | | | | |
| *Interest Paid Semi-Annually May/Nov; Yield to Maturity 5.295%; Moody A2     S&P A; Issued 05/15/14; Asset Class: FI & Pref* | | | | | | | | | |
| **CME GROUP INC** | 11/2/20 | 150,000.000 | 111.146 | 98.020 | 166,719.00 | | | 4,500.00 | 3.06 |
| | | | 102.882 | | 154,323.03 | 147,030.00 | (7,293.03) LT | 1,700.00 | |
| Coupon Rate 3.000%; Matures 03/15/2025; CUSIP 12572QAG0 | | | | | | | | | |
| *Interest Paid Semi-Annually Mar/Sep; Callable $100.00 on 12/15/24; Yield to Maturity 4.831%; Moody AA3     S&P AA-; Issued 03/09/15; Asset Class: FI & Pref* | | | | | | | | | |
| **JPMORGAN CHASE & CO** | 11/12/20 | 125,000.000 | 112.935 | 96.903 | 141,168.50 | | | 4,125.00 | 3.41 |
| | | | 105.273 | | 131,590.94 | **121,128.75** | (10,462.19) LT | 1,375.00 | |
| Coupon Rate 3.300%; Matures 04/01/2026; CUSIP 46625HQW3 | | | | | | | | | |
| *Interest Paid Semi-Annually Apr/Oct; Callable $100.00 on 01/01/26; Yield to Maturity 4.820%; Moody A1     S&P A-; Issued 03/23/16; Asset Class: FI & Pref* | | | | | | | | | |
| **BLACKROCK INC** | 1/24/22 | 150,000.000 | 107.553 | 96.566 | 161,331.00 | | | 4,800.00 | 3.31 |
| | | | 104.663 | | 156,993.82 | 144,849.00 | (12,144.82) LT | 1,813.33 | |
| Coupon Rate 3.200%; Matures 03/15/2027; CUSIP 09247XAN1 | | | | | | | | | |
| *Interest Paid Semi-Annually Mar/Sep; Yield to Maturity 4.388%; Moody AA3     S&P AA-; Issued 03/28/17; Asset Class: FI & Pref* | | | | | | | | | |
| **EXXON MOBIL CORP** | 1/6/21 | 150,000.000 | 115.303 | 97.011 | 172,956.00 | | | 4,941.00 | 3.40 |
| | | | 107.820 | | 161,730.67 | 145,516.50 | (16,214.17) LT | 1,811.70 | |
| Coupon Rate 3.294%; Matures 03/19/2027; CUSIP 30231GBJ0 | | | | | | | | | |
| *Interest Paid Semi-Annually Mar/Sep; Callable $100.00 on 01/19/27; Yield to Maturity 4.323%; Moody AA2     S&P AA-; Issued 03/19/20; Asset Class: FI & Pref* | | | | | | | | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2024

## Account Detail

| | Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|---|
| | ████████6-160 | SYRACUSE,  ATTN STEPHEN BREEN |
| | | Nickname: Pool C |

| | Percentage of Holdings | Face Value | Orig Total Cost Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|
| **CORPORATE FIXED INCOME** | | 725,000.000 | $801,634.00 | | | $20,916.00 | 2.96% |
| | | | $755,218.63 | $707,699.25 | $(47,519.38) LT | $7,776.70 | |
| **TOTAL CORPORATE FIXED INCOME** (includes accrued interest) | 85.81% | | | $715,475.95 | | | |

| | Percentage of Holdings | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|
| **TOTAL VALUE** | | | $755,218.63 | $826,007.38 | $(47,519.38) LT | $21,154.94 | 2.54% |
| | | | | | | $7,776.70 | |
| **TOTAL VALUE** (includes accrued interest) | 100.00% | | | $833,784.08 | | | |

*Unrealized Gain/(Loss) totals only reflect positions that have both cost basis and market value information available. Cash, MMF, Deposits and positions stating 'Please Provide' or 'Pending Corporate Actions' are not included.*

## ALLOCATION OF ASSETS (^ includes accrued interest)

| | Cash | Equities | Fixed Income & Preferred Securities | Alternatives | Structured Investments | Other |
|---|---|---|---|---|---|---|
| Cash, BDP, MMFs | $113,756.96 | — | — | — | — | — |
| Savings and Time Deposits | 4,551.17 | — | — | — | — | — |
| Corporate Fixed Income ^ | — | — | $715,475.95 | — | — | — |
| **TOTAL ALLOCATION OF ASSETS ^** | **$118,308.13** | **—** | **$715,475.95** | **—** | **—** | **—** |

# ACTIVITY

## CASH FLOW ACTIVITY BY DATE

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 1/31 | | Interest Income | MSPBNA PREFERRED SAVINGS- QC | (Period 01/01-01/31) CUSIP: 99YA78GU6 | | | $18.77 |
| 1/31 | | Interest Income | MORGAN STANLEY PRIVATE BANK NA | (Period 01/01-01/31) | | | 0.96 |
| 1/31 | 1/31 | Auto Bank Product Deposit | MSPBNA PREFERRED SAVINGS- QC | | | | (18.77) |
| **NET CREDITS/(DEBITS)** | | | | | | | **$0.96** |

# Morgan Stanley

## Account Detail

| | |
|---|---|
| **Active Assets Account** ██████████6-160 | ROMAN CATHOLIC DIOCESE OF SYRACUSE,   ATTN STEPHEN BREEN<br>Nickname: Pool C |

### MONEY MARKET FUND (MMF) AND BANK DEPOSIT PROGRAM ACTIVITY

| Activity Date | Activity Type | Description | Credits/(Debits) |
|---|---|---|---|
| 1/31 | Automatic Investment | BANK DEPOSIT PROGRAM | $0.96 |

## MESSAGES

**Senior Investor Helpline**

For any inquiries or potential concerns, senior investors or someone acting on their behalf may contact our Firm by calling (800) 280-4534.



# *Syracuse Diocesan Investment Fund*

**Catholic Schl Office - Cabrini Scholarships**
**Cabrini Scholarships**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

**For the Period:  01/01/2024 thru 01/31/2024**

*Account #* ▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (0.38) | (7.31) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 10.94 | 304.01 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 1/9/2024 | Fees | (0.05) |
| Syracuse Diocesan Short-Term Fund | 1/30/2024 | Fees | (0.33) |
| Syracuse Diocesan Short-Term Fund | 1/31/2024 | Gain/Loss | 10.94 |
| | | | 10.56 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 6,946.98 | 0.00 | 10.94 | (0.38) | 0.00 | 6,957.54 |
| **Total** | **$6,946.98** | **$0.00** | **$10.94** | **$(0.38)** | **$0.00** | **$6,957.54** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Cabrini Scholarships based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $0.38 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $0.33 |
| M&T Bank Monthly Checking Account Fee | $0.05 |



# Syracuse Diocesan Investment Fund

**Catholic Schl Office - Cabrini Team Health**
Cabrini Team Health Cath Schls
240 E. Onondaga Street
Syracuse, NY  13202

**For the Period: 01/01/2024 thru 01/31/2024**

*Account #* ▮▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | (38,205.65) | (101,300.07) |
| Fees | (22.17) | (473.72) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 646.23 | 18,045.68 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 1/9/2024 | Fees | (2.94) |
| Syracuse Diocesan Short-Term Fund | 1/22/2024 | Withdrawal | (38,205.65) |
| Syracuse Diocesan Short-Term Fund | 1/30/2024 | Fees | (19.23) |
| Syracuse Diocesan Short-Term Fund | 1/31/2024 | Gain/Loss | 646.23 |
| | | | (37,581.59) |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 410,441.71 | 0.00 | 646.23 | (38,227.82) | 0.00 | 372,860.12 |
| **Total** | $410,441.71 | $0.00 | $646.23 | $(38,227.82) | $0.00 | $372,860.12 |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Cabrini Team Health based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $22.17 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $19.23 |
| M&T Bank Monthly Checking Account Fee | $2.94 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 01/01/2024 thru 01/31/2024**

**Scouting Committee - Operating**
**Attn:  Michelle Lupkowski**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* ▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (0.22) | (4.30) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 6.44 | 179.14 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 1/9/2024 | Fees | (0.03) |
| Syracuse Diocesan Short-Term Fund | 1/30/2024 | Fees | (0.19) |
| Syracuse Diocesan Short-Term Fund | 1/31/2024 | Gain/Loss | 6.44 |
| | | | 6.22 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 4,093.34 | 0.00 | 6.44 | (0.22) | 0.00 | 4,099.56 |
| Total | $4,093.34 | $0.00 | $6.44 | $(0.22) | $0.00 | $4,099.56 |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Scouting Committee - Operating based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $0.22 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $0.19 |
| M&T Bank Monthly Checking Account Fee | $0.03 |

 **Syracuse Diocesan Investment Fund**

**Catholic Schl Office - Eastern Region Fund**
**240 E. Onondaga Street**
**Syracuse, NY  13201**

**For the Period:  01/01/2024 thru 01/31/2024**

*Account #* ███████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | (9,745.00) | (9,745.00) |
| Fees | (6.74) | (87.81) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 45.41 | 3,654.38 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 1/9/2024 | Fees | (2.32) |
| Syracuse Diocesan Balanced Fund | 1/30/2024 | Fees | (0.35) |
| Syracuse Diocesan Balanced Fund | 1/31/2024 | Gain/Loss | (73.01) |
| | | | **(75.68)** |
| Syracuse Diocesan Short-Term Fund | 1/9/2024 | Fees | (0.54) |
| Syracuse Diocesan Short-Term Fund | 1/16/2024 | Withdrawal | (9,745.00) |
| Syracuse Diocesan Short-Term Fund | 1/30/2024 | Fees | (3.53) |
| Syracuse Diocesan Short-Term Fund | 1/31/2024 | Gain/Loss | 118.42 |
| | | | **(9,630.65)** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 7,533.11 | 0.00 | (73.01) | (2.67) | 0.00 | 7,457.43 |
| Syracuse Diocesan Short-Term Fund | 75,213.43 | 0.00 | 118.42 | (9,749.07) | 0.00 | 65,582.78 |
| **Total** | **$82,746.54** | **$0.00** | **$45.41** | **$(9,751.74)** | **$0.00** | **$73,040.21** |

 **Syracuse Diocesan Investment Fund**

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Eastern Region Fund based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $6.74 was charged to your Plan account for administrative services.

| Reason | Amount |
| --- | --- |
| DB&B Monthly Recordkeeping Fee | $3.88 |
| DCM Quarterly Management Fee | $2.32 |
| M&T Bank Monthly Checking Account Fee | $0.54 |



## *Syracuse Diocesan Investment Fund*

**Catholic Schl Office - ERATE/Technology 168**
**Technology Laptop Program**
**240 E. Onondaga Street**
**Syracuse, NY 13202**

*For the Period: 01/01/2024 thru 01/31/2024*

*Account #* ▮▮▮▮▮▮

### ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (93.05) | (312.87) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | (2,516.74) | 12,985.73 |

### TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 1/9/2024 | Fees | (80.31) |
| Syracuse Diocesan Balanced Fund | 1/30/2024 | Fees | (12.24) |
| Syracuse Diocesan Balanced Fund | 1/31/2024 | Gain/Loss | (2,531.28) |
|  |  |  | (2,623.83) |
| Syracuse Diocesan Short-Term Fund | 1/9/2024 | Fees | (0.07) |
| Syracuse Diocesan Short-Term Fund | 1/30/2024 | Fees | (0.43) |
| Syracuse Diocesan Short-Term Fund | 1/31/2024 | Gain/Loss | 14.54 |
|  |  |  | 14.04 |

### INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 261,172.43 | 0.00 | (2,531.28) | (92.55) | 0.00 | 258,548.60 |
| Syracuse Diocesan Short-Term Fund | 9,233.34 | 0.00 | 14.54 | (0.50) | 0.00 | 9,247.38 |
| Total | $270,405.77 | $0.00 | ($2,516.74) | $(93.05) | $0.00 | $267,795.98 |

 ***Syracuse Diocesan Investment Fund***

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - ERATE/Technology 168 based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $93.05 was charged to your Plan account for administrative services.

| Reason | Amount |
|--------|--------|
| DB&B Monthly Recordkeeping Fee | $12.67 |
| DCM Quarterly Management Fee | $80.31 |
| M&T Bank Monthly Checking Account Fee | $0.07 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 01/01/2024 thru 01/31/2024**

**Catholic Schl Office - Gala Funds**
**Tracy Dowd**
**240 E. Onondaga Street**
**Syracuse, NY 13202**

*Account #* ▉▉▉▉▉

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 36,395.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (142.03) | (439.08) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | (3,870.76) | 20,261.89 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 1/9/2024 | Fees | (123.04) |
| Syracuse Diocesan Balanced Fund | 1/30/2024 | Fees | (18.75) |
| Syracuse Diocesan Balanced Fund | 1/31/2024 | Gain/Loss | (3,877.82) |
| | | | **(4,019.61)** |
| Syracuse Diocesan Short-Term Fund | 1/9/2024 | Fees | (0.03) |
| Syracuse Diocesan Short-Term Fund | 1/30/2024 | Fees | (0.21) |
| Syracuse Diocesan Short-Term Fund | 1/31/2024 | Gain/Loss | 7.06 |
| | | | **6.82** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 400,106.14 | 0.00 | (3,877.82) | (141.79) | 0.00 | 396,086.53 |
| Syracuse Diocesan Short-Term Fund | 4,485.34 | 0.00 | 7.06 | (0.24) | 0.00 | 4,492.16 |
| Total | $404,591.48 | $0.00 | ($3,870.76) | $(142.03) | $0.00 | $400,578.69 |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Gala Funds based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $142.03 was charged to your Plan account for administrative services.

| Reason | Amount |
|--------|--------|
| DB&B Monthly Recordkeeping Fee | $18.96 |
| DCM Quarterly Management Fee | $123.04 |
| M&T Bank Monthly Checking Account Fee | $0.03 |



## *Syracuse Diocesan Investment Fund*

**For the Period: 01/01/2024 thru 01/31/2024**

**Catholic Schl Office - Operating**
**Tracy Dowd Mandated Serv**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* ▮▮▮▮▮▮

### ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (49.94) | (172.35) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | (1,335.53) | 7,154.49 |

### TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 1/9/2024 | Fees | (42.87) |
| Syracuse Diocesan Balanced Fund | 1/30/2024 | Fees | (6.53) |
| Syracuse Diocesan Balanced Fund | 1/31/2024 | Gain/Loss | (1,351.29) |
| | | | **(1,400.69)** |
| Syracuse Diocesan Short-Term Fund | 1/9/2024 | Fees | (0.07) |
| Syracuse Diocesan Short-Term Fund | 1/30/2024 | Fees | (0.47) |
| Syracuse Diocesan Short-Term Fund | 1/31/2024 | Gain/Loss | 15.76 |
| | | | **15.22** |

### INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 139,423.14 | 0.00 | (1,351.29) | (49.40) | 0.00 | 138,022.45 |
| Syracuse Diocesan Short-Term Fund | 10,007.74 | 0.00 | 15.76 | (0.54) | 0.00 | 10,022.96 |
| Total | $149,430.88 | $0.00 | ($1,335.53) | $(49.94) | $0.00 | $148,045.41 |



## *Syracuse Diocesan Investment Fund*

### ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Operating based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $49.94 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $7.00 |
| DCM Quarterly Management Fee | $42.87 |
| M&T Bank Monthly Checking Account Fee | $0.07 |



# *Syracuse Diocesan Investment Fund*

**For the Period:  01/01/2024 thru 01/31/2024**

**RCD – Lay – Leadership Training**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* ▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (2.26) | (43.96) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 65.83 | 1,829.68 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 1/9/2024 | Fees | (0.30) |
| Syracuse Diocesan Short-Term Fund | 1/30/2024 | Fees | (1.96) |
| Syracuse Diocesan Short-Term Fund | 1/31/2024 | Gain/Loss | 65.83 |
| | | | 63.57 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 41,810.09 | 0.00 | 65.83 | (2.26) | 0.00 | 41,873.66 |
| Total | $41,810.09 | $0.00 | $65.83 | $(2.26) | $0.00 | $41,873.66 |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for RCD - Lay - Leadership Training based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $2.26 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $1.96 |
| M&T Bank Monthly Checking Account Fee | $0.30 |



# Syracuse Diocesan Investment Fund

**Dio of Syr ProLifeFd - Operating**
**Diocese of Syracuse**
**240 E. Onondaga Street**
**Syracuse, NY 13202**

**For the Period: 01/01/2024 thru 01/31/2024**

**Account #** ▐▐▐▐▐

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 13,424.91 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (9.49) | (183.92) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 276.53 | 7,599.82 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 1/9/2024 | Fees | (1.26) |
| Syracuse Diocesan Short-Term Fund | 1/30/2024 | Fees | (8.23) |
| Syracuse Diocesan Short-Term Fund | 1/31/2024 | Gain/Loss | 276.53 |
| | | | 267.04 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 175,635.09 | 0.00 | 276.53 | (9.49) | 0.00 | 175,902.13 |
| **Total** | **$175,635.09** | **$0.00** | **$276.53** | **$(9.49)** | **$0.00** | **$175,902.13** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Dio of Syr ProLifeFd - Operating based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $9.49 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $8.23 |
| M&T Bank Monthly Checking Account Fee | $1.26 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 01/01/2024 thru 01/31/2024**

**Catholic Schl Office - Student Accident Ins**
**Tracy Dowd Mandated Serv**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* ▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (75.36) | (248.99) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | (2,053.70) | 10,334.91 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 1/9/2024 | Fees | (65.28) |
| Syracuse Diocesan Balanced Fund | 1/30/2024 | Fees | (9.94) |
| Syracuse Diocesan Balanced Fund | 1/31/2024 | Gain/Loss | (2,057.58) |
| | | | **(2,132.80)** |
| Syracuse Diocesan Short-Term Fund | 1/9/2024 | Fees | (0.02) |
| Syracuse Diocesan Short-Term Fund | 1/30/2024 | Fees | (0.12) |
| Syracuse Diocesan Short-Term Fund | 1/31/2024 | Gain/Loss | 3.88 |
| | | | **3.74** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 212,297.12 | 0.00 | (2,057.58) | (75.22) | 0.00 | 210,164.32 |
| Syracuse Diocesan Short-Term Fund | 2,462.08 | 0.00 | 3.88 | (0.14) | 0.00 | 2,465.82 |
| **Total** | **$214,759.20** | **$0.00** | **($2,053.70)** | **$(75.36)** | **$0.00** | **$212,630.14** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Student Accident Ins based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $75.36 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $10.06 |
| DCM Quarterly Management Fee | $65.28 |
| M&T Bank Monthly Checking Account Fee | $0.02 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 01/01/2024 thru 01/31/2024**

**Catholic Schl Office - Operating**
**Technology Laptop Program (16**
**240 E. Onondaga Street**
**Syracuse, NY 13202**

*Account #* ▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | (3,446.50) |
| Fees | (76.40) | (256.39) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | (2,078.21) | 10,336.60 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 1/9/2024 | Fees | (66.12) |
| Syracuse Diocesan Balanced Fund | 1/30/2024 | Fees | (10.08) |
| Syracuse Diocesan Balanced Fund | 1/31/2024 | Gain/Loss | (2,084.02) |
| | | | **(2,160.22)** |
| Syracuse Diocesan Short-Term Fund | 1/9/2024 | Fees | (0.03) |
| Syracuse Diocesan Short-Term Fund | 1/30/2024 | Fees | (0.17) |
| Syracuse Diocesan Short-Term Fund | 1/31/2024 | Gain/Loss | 5.81 |
| | | | **5.61** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 215,025.24 | 0.00 | (2,084.02) | (76.20) | 0.00 | 212,865.02 |
| Syracuse Diocesan Short-Term Fund | 3,691.34 | 0.00 | 5.81 | (0.20) | 0.00 | 3,696.95 |
| **Total** | **$218,716.58** | **$0.00** | **($2,078.21)** | **$(76.40)** | **$0.00** | **$216,561.97** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Operating based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $76.40 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $10.25 |
| DCM Quarterly Management Fee | $66.12 |
| M&T Bank Monthly Checking Account Fee | $0.03 |



# *Syracuse Diocesan Investment Fund*

**Catholic Schl Office - Title Funds**
**240 E. Onondaga Street**
**Syracuse, NY 13202**

**For the Period: 01/01/2024 thru 01/31/2024**

*Account #* ▊▊▊▊▊▊

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (25.78) | (85.71) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | (700.65) | 3,557.87 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 1/9/2024 | Fees | (22.30) |
| Syracuse Diocesan Balanced Fund | 1/30/2024 | Fees | (3.40) |
| Syracuse Diocesan Balanced Fund | 1/31/2024 | Gain/Loss | (702.95) |
| | | | **(728.65)** |
| Syracuse Diocesan Short-Term Fund | 1/9/2024 | Fees | (0.01) |
| Syracuse Diocesan Short-Term Fund | 1/30/2024 | Fees | (0.07) |
| Syracuse Diocesan Short-Term Fund | 1/31/2024 | Gain/Loss | 2.30 |
| | | | **2.22** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 72,529.02 | 0.00 | (702.95) | (25.70) | 0.00 | 71,800.37 |
| Syracuse Diocesan Short-Term Fund | 1,459.74 | 0.00 | 2.30 | (0.08) | 0.00 | 1,461.96 |
| **Total** | **$73,988.76** | **$0.00** | **($700.65)** | **$(25.78)** | **$0.00** | **$73,262.33** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Title Funds based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $25.78 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $3.47 |
| DCM Quarterly Management Fee | $22.30 |
| M&T Bank Monthly Checking Account Fee | $0.01 |



# *Syracuse Diocesan Investment Fund*

Utica Newman Campus - Ministry-Drobin Fund
c/o Michelle Lupkowski
240 E. Onondaga Street
Syracuse, NY 13202

**For the Period: 01/01/2024 thru 01/31/2024**

*Account #* ▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (48.80) | (206.57) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | (1,171.67) | 8,580.68 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 1/9/2024 | Fees | (39.84) |
| Syracuse Diocesan Balanced Fund | 1/30/2024 | Fees | (6.07) |
| Syracuse Diocesan Balanced Fund | 1/31/2024 | Gain/Loss | (1,255.81) |
| | | | (1,301.72) |
| Syracuse Diocesan Short-Term Fund | 1/9/2024 | Fees | (0.38) |
| Syracuse Diocesan Short-Term Fund | 1/30/2024 | Fees | (2.51) |
| Syracuse Diocesan Short-Term Fund | 1/31/2024 | Gain/Loss | 84.14 |
| | | | 81.25 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 129,571.93 | 0.00 | (1,255.81) | (45.91) | 0.00 | 128,270.21 |
| Syracuse Diocesan Short-Term Fund | 53,441.50 | 0.00 | 84.14 | (2.89) | 0.00 | 53,522.75 |
| Total | $183,013.43 | $0.00 | ($1,171.67) | $(48.80) | $0.00 | $181,792.96 |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Utica Newman Campus - Ministry-Drobin Fund based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $48.80 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $8.58 |
| DCM Quarterly Management Fee | $39.84 |
| M&T Bank Monthly Checking Account Fee | $0.38 |



# *Syracuse Diocesan Investment Fund*

**Catholic Schl Office - WR Sch Subsidy Fnd**
**Tracy Dowd**
**240 E. Onondaga Street**
**Syracuse, NY 13202**

*For the Period:* **01/01/2024 thru 01/31/2024**

*Account #* ▓▓▓▓▓▓

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 60,625.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (106.65) | (568.42) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | (1,948.17) | 25,073.31 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 1/9/2024 | Fees | (77.67) |
| Syracuse Diocesan Balanced Fund | 1/30/2024 | Fees | (11.83) |
| Syracuse Diocesan Balanced Fund | 1/31/2024 | Gain/Loss | (2,447.85) |
| | | | **(2,537.35)** |
| Syracuse Diocesan Short-Term Fund | 1/9/2024 | Fees | (2.28) |
| Syracuse Diocesan Short-Term Fund | 1/30/2024 | Fees | (14.87) |
| Syracuse Diocesan Short-Term Fund | 1/31/2024 | Gain/Loss | 499.68 |
| | | | **482.53** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 252,563.69 | 0.00 | (2,447.85) | (89.50) | 0.00 | 250,026.34 |
| Syracuse Diocesan Short-Term Fund | 317,364.97 | 0.00 | 499.68 | (17.15) | 0.00 | 317,847.50 |
| **Total** | **$569,928.66** | **$0.00** | **($1,948.17)** | **$(106.65)** | **$0.00** | **$567,873.84** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - WR Sch Subsidy Fnd based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $106.65 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $26.70 |
| DCM Quarterly Management Fee | $77.67 |
| M&T Bank Monthly Checking Account Fee | $2.28 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 01/01/2024 thru 01/31/2024**

**Yeazel Catholic - Education Fund**
**240 E. Onondaga Street**
**Attn:  Tracy Dowd**
**Syracuse, NY  13202**

*Account #* ███████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | (74,700.00) |
| Fees | (0.08) | (36.68) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 2.21 | (759.17) |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 1/9/2024 | Fees | (0.01) |
| Syracuse Diocesan Short-Term Fund | 1/30/2024 | Fees | (0.07) |
| Syracuse Diocesan Short-Term Fund | 1/31/2024 | Gain/Loss | 2.21 |
| | | | 2.13 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 1,402.82 | 0.00 | 2.21 | (0.08) | 0.00 | 1,404.95 |
| Total | $1,402.82 | $0.00 | $2.21 | $(0.08) | $0.00 | $1,404.95 |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Yeazel Catholic - Education Fund based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $0.08 was charged to your Plan account for administrative services.

| Reason | Amount |
|--------|--------|
| DB&B Monthly Recordkeeping Fee | $0.07 |
| M&T Bank Monthly Checking Account Fee | $0.01 |

**In re** The Roman Catholic Diocese of Syracuse, New York     **Case No.** 20-30663

**Debtor**     **Reporting Period:** 1/1/2024 - 1/31/2024

### STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue

when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues: | | |
| Contributions | 5,921 | 611,881 |
| McDevitt Grant | 0 | 2,738,703 |
| Hope Appeal | 500,000 | 16,119,307 |
| Fees and Other Services | 2,510 | 393,946 |
| Catholic School Support | 36,220 | 2,369,814 |
| Plant Fund Revenue | 91,757 | 2,530,762 |
| Assessments | 141,819 | 7,581,586 |
| Insurance Premiums | 2,284,652 | 91,617,043 |
| | | |
| Total Revenue | 3,062,879 | 123,963,042 |
| **OPERATING EXPENSES** | | |
| Program Service Expenses | 274,455 | 18,712,574 |
| Plant Fund Expenses | 127,660 | 4,950,987 |
| Central Administration Expenses | 217,591 | 9,287,656 |
| Insurance Program Expenses | 1,981,847 | 86,961,139 |
| | | |
| Officer/Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | 2,601,553 | 119,912,356 |
| Depreciation/Depletion/Amortization | 0 | 702,259 |
| Net Profit (Loss) Before Other Income & Expenses | 461,326 | 3,348,427 |
| **OTHER INCOME AND EXPENSES** | | |
| Net Investment Income | (23,368) | 7,103,400 |
| Interest Expense | 25,065 | 751,037 |
| Bad Debt Provision | 38,425 | 378,145 |
| Other Expense (attach schedule) | 16,638 | 3,296,126 |
| Net Profit (Loss) Before Reorganization Items | 357,830 | 6,026,519 |

2,383,962

**In re** The Roman Catholic Diocese of Syracuse, New York  **Case No.** 20-30663

**Debtor**  **Reporting Period:** 1/1/2024 - 1/31/2024

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | 59,347 | 8,529,903 |
| U. S. Trustee Quarterly Fees | 76,805 | 1,083,591 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | 136,152 | 9,613,494 |
| Adjustments To 6/30/2023, 2022, 2021 and 2020 Income and (Expense) | | (45,495,760) |
| Net Profit (Loss) | 221,678 | (49,082,735) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**BREAKDOWN OF "OTHER" CATEGORY**

OTHER COSTS

| | | |
|---|---|---|
| Pension Contribution | | 1,916,667 |
| Marsh Insurance Fees | | 116,405 |
| Barclay Damon Legal Fees | | 9,527 |
| Mackenzie Hughes Self Insurance Legal Fees | 17,073 | 280,542 |
| Digital Campaign | | 31,514 |
| OLL Maintenance | | 67,648 |
| Mediation | (217) | 159,801 |
| Mediation (PVO) | (218) | 126,640 |
| BSA Council | | 6,497 |
| Claro Group | | 267,090 |
| BRG | | 237,964 |
| Cushman Wakefield | | 50,000 |
| Parish Legal Representation | | 20,000 |
| Data Miming Service | | 5,831 |
| Total | 16,638 | 3,296,126 |

| OTHER INCOME | | |
|---|---|---|
| | | |

| OTHER EXPENSES | | |
|---|---|---|
| | | |

| OTHER REORGANIZATION EXPENSES | | |
|---|---|---|
| | | |

bankruptcy proceeding, should be reported as a reorganization item.

In Re The Roman Catholic Diocese of Syracuse, New York          **Case No.** 20-30663
**Debtor**                                                       **Reporting Period:** 1/1/2024 - 1/31/2024

**Month To Date At 1/31/2024**

| Program Services: | Salaries and Wages | Payroll Taxes and Benefits | Occupancy Costs | Office Expense | Program Expense | Advertising | Administrative Expense | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| Faith Formation | 12,488 | 2,677 | 0 | 286 | 17 | 0 | 593 | 16,061 |
| Tuition Assistance | 0 | 0 | 0 | 0 | 9,415 | 0 | 0 | 9,415 |
| Catholic School Office Support | 38,985 | 2,883 | 984 | (24,939) | (600) | 339 | 1,060 | 18,712 |
| Community Service | 10,196 | 6,144 | 565 | 600 | 0 | 0 | 474 | 17,979 |
| Pastoral | 25,390 | 7,500 | 0 | 801 | 9,351 | 0 | 1,442 | 44,484 |
| Evangelization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hospital Ministry | 10,500 | 2,252 | 0 | 0 | 0 | 0 | 0 | 12,752 |
| Family and Respect for Life | 13,509 | 4,496 | 0 | 637 | 15,206 | 0 | 0 | 33,848 |
| Campus Ministry | 14,981 | 3,012 | 7,061 | 769 | 828 | 0 | 671 | 27,322 |
| Youth Ministry | 13,987 | 4,260 | 0 | 211 | 12,949 | 0 | 60 | 31,467 |
| Retreat House | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Communications | 8,881 | 3,115 | 42 | 81 | 460 | 18,877 | 32 | 31,488 |
| Vicar for Parishes | 4,151 | 2,940 | 0 | 223 | 173 | 0 | 275 | 7,762 |
| Marriage Tribunal | 11,650 | 2,646 | 0 | 305 | 0 | 0 | 0 | 14,601 |
| Other | 0 | 0 | 0 | 0 | 8,564 | 0 | 0 | 8,564 |
| Total Program Services | 164,718 | 41,925 | 8,652 | (21,026) | 56,363 | 19,216 | 4,607 | 274,455 |
| Plant Fund | 26,149 | 5,632 | 77,727 | 2,358 | 0 | 0 | 15,794 | 127,660 |
| Central Administration Supportive Services | 120,158 | 30,478 | 13,906 | 31,357 | (12,688) | 0 | 34,380 | 217,591 |
| Syracuse Catholic Insurance Fund Activity | 88,133 | 17,795 | 0 | 9,193 | 1,483,032 | 0 | 383,694 | 1,981,847 |
| Total | 399,158 | 95,830 | 100,285 | 21,882 | 1,526,707 | 19,216 | 438,475 | 2,601,553 |

In Re The Roman Catholic Diocese of Syracuse, New York      Case No. 20-30663

**Debtor**      Reporting Period: 1/1/2024 - 1/31/2024

**Cumulative To Date At 12/31/2024**

| | Salaries and Wages | Payroll Taxes and Benefits | Occupancy Costs | Office Expense | Program Expense | Advertising | Administrative Expense | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| **Program Services:** | | | | | | | | |
| Faith Formation | 616,011 | 85,799 | 29 | 26,859 | 9,502 | 0 | 23,294 | 761,494 |
| Tuition Assistance | 0 | 0 | 0 | 0 | 2,899,831 | 0 | 0 | 2,899,831 |
| Catholic School Office Support | 1,780,618 | 148,097 | 35,558 | 123,175 | 336,529 | 31,234 | 154,091 | 2,609,302 |
| Community Service | 727,122 | 216,665 | 36,453 | 12,977 | 2,009,097 | 0 | 19,852 | 3,022,166 |
| Pastoral | 831,784 | 258,248 | 0 | 57,293 | 595,721 | 4,855 | 123,282 | 1,871,183 |
| Evangelization | 279,529 | 64,627 | 0 | 14,425 | 57,463 | 1,667 | 9,532 | 427,243 |
| Hospital Ministry | 465,201 | 112,608 | 0 | 0 | 0 | 0 | 0 | 577,809 |
| Family and Respect for Life | 699,343 | 166,287 | 0 | 8,069 | 435,495 | 0 | 3,022 | 1,312,216 |
| Campus Ministry | 699,621 | 129,708 | 175,331 | 46,475 | 317,154 | 0 | 37,963 | 1,406,252 |
| Youth Ministry | 719,357 | 173,911 | 0 | 23,304 | 350,791 | 0 | 19,667 | 1,287,030 |
| Retreat House | 0 | 0 | 0 | 0 | 175,000 | 0 | 0 | 175,000 |
| Communications | 392,205 | 120,084 | 2,292 | 10,993 | 353,059 | 237,548 | 11,432 | 1,127,613 |
| Vicar for Parishes | 221,045 | 118,067 | 0 | 9,042 | 5,403 | 0 | 13,268 | 366,825 |
| Marriage Tribunal | 455,719 | 115,235 | 5,525 | 14,515 | 983 | 0 | 2,431 | 594,408 |
| Other | 0 | 574 | 0 | 0 | 228,598 | 0 | 45,030 | 274,202 |
| | | | | | | | | |
| **Total Program Services** | 7,887,555 | 1,709,910 | 255,188 | 347,127 | 7,774,626 | 275,304 | 462,864 | 18,712,574 |
| | | | | | | | | |
| Plant Fund | 1,212,625 | 221,327 | 2,857,334 | 68,254 | 71,128 | 0 | 520,319 | 4,950,987 |
| | | | | | | | | |
| Central Administration Supportive Services | 5,101,236 | 1,150,674 | 426,386 | 922,862 | 297,129 | 0 | 1,389,369 | 9,287,656 |
| | | | | | | | | |
| Syracuse Catholic Insurance Fund Activity | 4,117,490 | 708,823 | 923 | 115,260 | 65,509,711 | 0 | 16,508,932 | 86,961,139 |
| | | | | | | | | |
| **Total** | 18,318,906 | 3,790,734 | 3,539,831 | 1,453,503 | 73,652,594 | 275,304 | 18,881,484 | 119,912,356 |

**In re** The Roman Catholic Diocese of Syracuse, New York     **Case No.** 20-30663

**Debtor**     **Reporting Period:** 1/1/2024 - 1/31/2024

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| *CURRENT ASSETS* | | | |
| Unrestricted Cash and Equivalents | 1,978,387 | 2,468,096 | 704,833 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | 1,033,985 | 1,627,696 | 2,646,731 |
| Notes Receivable | 2,025,287 | 2,045,287 | 2,190,161 |
| Due From Diocesan Entities - CVA Settlement (Note 1) | 50,000,000 | 50,000,000 | |
| Prepaid Expenses | 287,966 | 289,810 | 420,054 |
| Professional Retainers | 18,241 | 18,241 | 229,478 |
| Other Current Assets *(attach schedule)* | 26,834,570 | 26,903,238 | 28,495,316 |
| *TOTAL CURRENT ASSETS* | 82,178,436 | 83,352,368 | 34,686,573 |
| *PROPERTY & EQUIPMENT* | | | |
| Real Property and Improvements | 6,657,750 | 6,657,750 | 6,592,511 |
| Machinery and Equipment | 573,727 | 573,727 | 561,795 |
| Furniture, Fixtures and Office Equipment | 235,994 | 235,994 | 235,994 |
| Leasehold Improvements | | | |
| Vehicles | 260,870 | 260,870 | 195,117 |
| Less:  Accumulated Depreciation | 5,667,000 | 5,667,000 | 5,014,883 |
| *TOTAL PROPERTY & EQUIPMENT* | 2,061,341 | 2,061,341 | 2,570,534 |
| *OTHER ASSETS* | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | | | |
| *TOTAL OTHER ASSETS* | | | |
| *TOTAL ASSETS* | 84,239,777 | 85,413,709 | 37,257,107 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | | |
| Accounts Payable | 927,267 | 2,264,763 | |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Wages Payable | | | |
| Notes Payable | | | |
| CVA Settlement (Note 1) | 100,000,000 | 100,000,000 | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Lay Pension Liability | | | |
| Insurance Claim Reserves | 4,057,529 | 4,079,312 | 5,404,239 |
| Deferred Income | | | |
| Due To Affiliates | | | |
| Custodial Accounts | 4,107,297 | 4,126,604 | 2,591,014 |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| *TOTAL POST-PETITION LIABILITIES* | 109,092,093 | 110,470,679 | 7,995,253 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | | |
| Secured Debt | 5,667,721 | 5,686,148 | 6,446,962 |
| Priority Debt | | | - |

**In re** The Roman Catholic Diocese of Syracuse, New York          **Case No.** 20-30663

**Debtor**          **Reporting Period:** 1/1/2024 - 1/31/2024

| | | | |
|---|---|---|---|
| Wages Payable | 100,683 | 99,280 | 251,175 |
| Lay Pension Plan Liability | 15,736,113 | 15,736,113 | 18,561,302 |
| Unsecured Debt | 38,404 | 38,404 | 1,314,914 |
| *TOTAL PRE-PETITION LIABILITIES* | 21,542,921 | 21,559,945 | 26,574,353 |
| *TOTAL LIABILITIES* | 130,635,014 | 132,030,624 | 34,569,606 |
| *OWNERS' EQUITY* | | | |
| Capital Stock | | | |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | 2,687,501 | 2,687,501 | 2,687,501 |
| Retained Earnings - Post-petition | (3,586,978) | (3,808,656) | |
| Adjustments to Owner Equity *(attach schedule)* | (45,495,760) | (45,495,760) | |
| Post-petition Contributions *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | (46,395,237) | (46,616,915) | 2,687,501 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 84,239,777 | 85,413,709 | 37,257,107 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**In re** The Roman Catholic Diocese of Syracuse, New York    **Case No.** 20-30663

**Debtor**    **Reporting Period:** 1/1/2024 - 1/31/2024

BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| Investments See MOR 3a) | 26,834,570 | 26,903,238 | 28,495,316 |
| | | | |
| Other Assets | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| **June 30, 2020 Audit Adjustments:** | | | |
| Pension Liability Increase | (2,842,210) | (2,842,210) | |
| Health Insurance Claims Reserve Increase | (152,246) | (152,246) | |
| Workers Compensation Reserve Decrease | 63,605 | 63,605 | |
| Heritage Grant Funding Accrual | 18,967 | 18,967 | |
| OL of Lourdes Fixed Asset Funding | (67,648) | (67,648) | |
| Stop Loss Accrual Reduction and Other | 9,389 | 9,389 | |
| NYS Unemployment Recovery | 383,299 | 383,299 | |
| Hope Appeal Excess Grant | (380,177) | (380,177) | |
| Health Insurance Claims Reserve Increase | (98,148) | (98,148) | |
| **June 30, 2021 Adjustments:** | | | |
| PPP Loan Forgiven | 1,256,123 | 1,256,123 | |
| Accrued Rorganization Legal Fees | (393,349) | (393,349) | |
| Unemployment Expense Adjustment | 978,456 | 978,456 | |
| Insurance Claim Receivable | 170,402 | 170,402 | |
| Hope Appeal | 426,452 | 426,452 | |
| Prescription Drug Rebate | 642,171 | 642,171 | |
| Other Accruals | (119,810) | (119,810) | |
| Insurance Reserve Adjustment | (160,000) | (160,000) | |
| Hope Appeal | (241,394) | (241,394) | |
| Pension liability Adjustment | 593,921 | 593,921 | |
| Depreciation Expense | (19,360) | (19,360) | |
| | | | |
| **June 30, 2022 Audit Adjustments:** | | | |
| | | | |
| Accrued Rorganization Legal Fees | (434,806) | (434,806) | |
| Prescription Drug Rebate | 135,267 | 135,267 | |
| Workers Compensation Reserve Adjustment | (21,376) | (21,376) | |
| Other Accruals | (5,181) | (5,181) | |
| Depreciation Expense | (3,735) | (3,735) | |
| Pension liability Adjustment | 3,190,495 | 3,190,495 | |
| Workers Compensation Reserve Adjustment | 762,117 | 762,117 | |
| Health Insurance Claims Reserve Adjustment | (147,352) | (147,352) | |
| Accrued Rorganization Legal Fees | (77,955) | (77,955) | |
| Accrued Mediation Fees | (13,090) | (13,090) | |
| Miscellaneous Accruals | 5,037 | 5,037 | |

**In re** The Roman Catholic Diocese of Syracuse, New York

**Debtor**

**Case No.** 20-30663

**Reporting Period:** 1/1/2024 - 1/31/2024

| | | | |
|---|---|---|---|
| Hope Appeal | (599,303) | (599,303) | |
| Fund Transfer | 34,083 | 34,083 | |
| | | | |
| | 2,892,644 | 2,892,644 | |

**June 30, 2023 Audit Adjustments:**

| | | | |
|---|---|---|---|
| Accrued Rorganization Legal Fees | (632,697) | (632,697) | |
| Miscellaneous Accruals | 50,317 | 50,317 | |
| Workers Compensation Reserve Adjustment | 784,934 | 784,934 | |
| Hope Appeal | (473,941) | (473,941) | |
| Pension liability Adjustment | 1,882,983 | 1,882,983 | |
| CVA Liability, Net | (50,000,000) | (50,000,000) | |
| | | | |
| | (45,495,760) | (45,495,760) | |
| | | | |

Note 1
The Balance Sheet for the month ended November 30, 2023 reflects the $100 million settlement that was announced on July 27, 2023.  The settlement, along with the corresponding $50 million contribution from the diocesan entities will be shown on the Balance Sheet but not in the Monthly Operating Report until the Plan of Reorganization has been approved by the Bankruptcy Court.

**In re** The Roman Catholic Diocese of Syracuse, New York    **Case No.** 20-30663

**Debtor**    **Reporting Period:** 1/1/2024 - 1/31/2024

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| Investments | | | |
| SDIF - Cabrini Scholarships | 6,958 | 6,947 | 336,110 |
| Investment NCRRG | 195,376 | 195,376 | 195,376 |
| Morgan Stanley - Fixed Income | 833,784 | 832,060 | 1,541,207 |
| SDIF - Cabrini Team Health Catholic Schools | 372,860 | 410,442 | 674,652 |
| SDIF - Diocese Scouting Committee | 4,100 | 4,093 | 3,939 |
| SDIF - RCD Lay - Leadership Training | 41,874 | 41,810 | 40,238 |
| SDIF - Respect Life | 175,902 | 175,635 | 147,762 |
| SDIF - Title Funds/Prod Development | 73,262 | 73,989 | 67,257 |
| SDIF - Utica Newman Campus Ministry | 181,793 | 183,013 | 146,810 |
| SDIF - Student Accident Insurance | 212,630 | 214,759 | 157,668 |
| Morgan Stanley - Equity | 2,079,534 | 2,072,505 | 5,987,430 |
| Key Bank Investments | 9,636,457 | 9,611,505 | 7,577,217 |
| NBT Bank Investments | 11,344,739 | 11,383,880 | 9,826,373 |
| SDIF - Mandated Services | 148,045 | 149,431 | 111,622 |
| SDIF - Technology | 216,562 | 218,717 | 163,665 |
| SDIF - WR Parish Subsidy | 567,874 | 569,929 | 910,225 |
| SDIF - Erate/Technology | 267,796 | 270,406 | 199,938 |
| SDIF - ER Parish Subsidy | 73,040 | 82,747 | 71,708 |
| SDIF - GALA Funds | 400,579 | 404,591 | 281,350 |
| SDIF - Yeazel Foundation | 1,404 | 1,403 | 54,769 |
| | | | |
| Total | 26,834,570 | 26,903,238 | 28,495,316 |
| | | | |

**Accounts Payable Aged Invoice Report - Non-Held Invoices Only**

Sorted by Vendor Name

Open Invoices  - Aged by Invoice Date - As of 1/31/2024

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Dates Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor Name: AAA-ABC Fire Extinguishers** | | | | | | | | | | | |
| 0200539  AAA-ABC Fire Extinguishers | | | | | | | | | | | |
| 69947 | | | | | | | | | | | |
| | 1/19/2024 | 2/18/2024 | | No | 137.00 | 0.00 | 137.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 137.00 | 0.00 | 137.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: AFLAC** | | | | | | | | | | | |
| 0009475  AFLAC | | | | | | | | | | | |
| 344220 | | | | | | | | | | | |
| | 1/13/2024 | 1/13/2024 | | No | 2,457.12 | 0.00 | 2,457.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 2,457.12 | 0.00 | 2,457.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Amity Pest Management, LLC** | | | | | | | | | | | |
| 0201692  Amity Pest Management, LLC | | | | | | | | | | | |
| 30108 | | | | | | | | | | | |
| | 1/8/2024 | 2/7/2024 | | No | 960.00 | 0.00 | 960.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 960.00 | 0.00 | 960.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Amy-Marie T Lear** | | | | | | | | | | | |
| 0072332  Amy-Marie T Lear | | | | | | | | | | | |
| 1287 | | | | | | | | | | | |
| | 1/16/2024 | 2/15/2024 | | No | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Andrea Slaven** | | | | | | | | | | | |
| 0079225  Andrea Slaven | | | | | | | | | | | |
| 01232024 | | | | | | | | | | | |
| | 1/23/2024 | 1/23/2024 | | No | 17.23 | 0.00 | 17.23 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 17.23 | 0.00 | 17.23 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Andrew Erickson** | | | | | | | | | | | |
| 0000870  Andrew Erickson | | | | | | | | | | | |
| 01242024 | | | | | | | | | | | |
| | 1/24/2024 | 1/24/2024 | | No | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Ansun Graphics, LLC** | | | | | | | | | | | |
| 0040788  Ansun Graphics, LLC | | | | | | | | | | | |
| 21720 | | | | | | | | | | | |
| | 1/24/2024 | 2/23/2024 | | No | 1,115.00 | 0.00 | 1,115.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,115.00 | 0.00 | 1,115.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Anthony J. Mancuso** | | | | | | | | | | | |
| 0072011  Anthony J. Mancuso | | | | | | | | | | | |
| 01112024 | | | | | | | | | | | |
| | 1/11/2024 | 2/10/2024 | | No | 800.00 | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 800.00 | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Ascension Publishing Group, LLC** | | | | | | | | | | | |
| 0072005  Ascension Publishing Group, LLC | | | | | | | | | | | |
| IN0741410 | | | | | | | | | | | |
| | 1/26/2024 | 2/25/2024 | | No | 521.52 | 0.00 | 521.52 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 521.52 | 0.00 | 521.52 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Barclay Damon, LLP** | | | | | | | | | | | |
| 0209072  Barclay Damon, LLP | | | | | | | | | | | |
| 5270406 | | | | | | | | | | | |
| | 1/10/2024 | 2/9/2024 | | No | 3,156.00 | 0.00 | 3,156.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Accounts Payable Aged Invoice Report - Non-Held Invoices Only

Sorted by Vendor Name

Open Invoices  - Aged by Invoice Date - As of 1/31/2024

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice (Dates) | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,156.00 | 0.00 | 3,156.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Blessed Sacrament Church - Syracuse | | | | | | | | | | | |
| 0000105  Blessed Sacrament Church - Syracuse | | | | | | | | | | | |
| 01092024 | 1/9/2024 | 2/8/2024 | | No | 1,800.00 | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,800.00 | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Caitlin Patterson | | | | | | | | | | | |
| 0000869  Caitlin Patterson | | | | | | | | | | | |
| 01242024 | 1/24/2024 | 1/24/2024 | | No | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Canale's Restaurant, Inc. | | | | | | | | | | | |
| 0200616  Canale's Restaurant, Inc. | | | | | | | | | | | |
| 000221 | 1/25/2024 | 2/24/2024 | | No | 190.50 | 0.00 | 190.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 190.50 | 0.00 | 190.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Caremark | | | | | | | | | | | |
| 0009485  Caremark | | | | | | | | | | | |
| 53969334 | 1/8/2024 | 1/15/2024 | | No | 72,750.10 | 0.00 | 72,750.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 53976773 | 1/16/2024 | 1/23/2024 | | No | 97,566.33 | 0.00 | 97,566.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| 53980771 | 1/24/2024 | 1/31/2024 | | No | 74,644.67 | 0.00 | 74,644.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 244,961.10 | 0.00 | 244,961.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Catholic Charities - Onondaga County | | | | | | | | | | | |
| 0060186  Catholic Charities - Onondaga County | | | | | | | | | | | |
| 01302024 | 1/30/2024 | 1/30/2024 | | No | 20,000.00 | 0.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01312024 | 1/31/2024 | 1/31/2024 | | No | 81.00 | 0.00 | 81.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 20,081.00 | 0.00 | 20,081.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Catholic Sun | | | | | | | | | | | |
| 0004200  Catholic Sun | | | | | | | | | | | |
| 0028616-IN | 12/31/2023 | 12/31/2023 | | No | 1,199.00 | 0.00 | 0.00 | 1,199.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,199.00 | 0.00 | 0.00 | 1,199.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Catholic University of America | | | | | | | | | | | |
| 0004056  Catholic University of America | | | | | | | | | | | |
| 2137519-5180887-1241 | 1/26/2024 | 1/26/2024 | | No | 657.50 | 0.00 | 657.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 657.50 | 0.00 | 657.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Christ the King Retreat House | | | | | | | | | | | |
| 0004800  Christ the King Retreat House | | | | | | | | | | | |
| 1021 | 1/19/2024 | 2/18/2024 | | No | 4,385.00 | 0.00 | 4,385.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 4,385.00 | 0.00 | 4,385.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Christopher Padgett | | | | | | | | | | | |
| 0070053  Christopher Padgett | | | | | | | | | | | |

**Accounts Payable Aged Invoice Report** - Non-Held Invoices Only

**Sorted by Vendor Name**

Open Invoices  - Aged by Invoice Date - As of 1/31/2024

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01082023A | 1/8/2024 | 1/8/2024 | | No | 1,300.00 | 0.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01122024 | 1/12/2024 | 1/12/2024 | | No | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 2,550.00 | 0.00 | 2,550.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: ComPsych | | | | | | | | | | | |
| 0009855  ComPsych | | | | | | | | | | | |
| 01092024 | 1/9/2024 | 2/8/2024 | | No | 1,501.00 | 0.00 | 1,501.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,501.00 | 0.00 | 1,501.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: David Hines | | | | | | | | | | | |
| 0040044  David Hines | | | | | | | | | | | |
| 01102024 | 1/10/2024 | 1/10/2024 | | No | 800.00 | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 800.00 | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Dermody, Burke & Brown, CPAs, LLC | | | | | | | | | | | |
| 0006400  Dermody, Burke & Brown, CPAs, LLC | | | | | | | | | | | |
| 240014 | 11/2/2023 | 11/2/2023 | | No | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 |
| | | | | | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 |
| Vendor Name: Edward Joy Electric, LLC | | | | | | | | | | | |
| 0007807  Edward Joy Electric, LLC | | | | | | | | | | | |
| 814413 | 1/12/2024 | 2/11/2024 | | No | 153.82 | 0.00 | 153.82 | 0.00 | 0.00 | 0.00 | 0.00 |
| 814414 | 1/12/2024 | 2/11/2024 | | No | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 814448 | 1/15/2024 | 2/14/2024 | | No | 291.16 | 0.00 | 291.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 452.98 | 0.00 | 452.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Franciscan University of Steubenville | | | | | | | | | | | |
| 0400903  Franciscan University of Steubenville | | | | | | | | | | | |
| 01292024 | 1/29/2024 | 1/29/2024 | | No | 7,950.00 | 0.00 | 7,950.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 7,950.00 | 0.00 | 7,950.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Gannon Pest Control, Inc | | | | | | | | | | | |
| 0019861  Gannon Pest Control, Inc | | | | | | | | | | | |
| 491026 | 1/15/2024 | 2/14/2024 | | No | 175.00 | 0.00 | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 175.00 | 0.00 | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Grace Loadwick | | | | | | | | | | | |
| 0000871  Grace Loadwick | | | | | | | | | | | |
| 01242024 | 1/24/2024 | 1/24/2024 | | No | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Hale's Bus Garage, LLC | | | | | | | | | | | |
| 0050666  Hale's Bus Garage, LLC | | | | | | | | | | | |
| 22368 | 1/8/2024 | 2/7/2024 | | No | 400.00 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 400.00 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Hancock Estabrook, LLP | | | | | | | | | | | |

**Accounts Payable Aged Invoice Report - Non-Held Invoices Only**

Sorted by Vendor Name

Open Invoices  - Aged by Invoice Date - As of 1/31/2024

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0042100  Hancock Estabrook, LLP | | | | | | | | | | | |
| 491550 | | | | | | | | | | | |
| | 1/16/2024 | 2/15/2024 | | No | 387.80 | 0.00 | 387.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 387.80 | 0.00 | 387.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Healy Plumbing & Heating, Inc. | | | | | | | | | | | |
| 0042185  Healy Plumbing & Heating, Inc. | | | | | | | | | | | |
| 01152024 | | | | | | | | | | | |
| | 1/15/2024 | 2/14/2024 | | No | 3,066.66 | 0.00 | 3,066.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 3,066.66 | 0.00 | 3,066.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Isaiah Charles Sexton | | | | | | | | | | | |
| 0000872  Isaiah Charles Sexton | | | | | | | | | | | |
| 01242024 | | | | | | | | | | | |
| | 1/24/2024 | 1/24/2024 | | No | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Jacqueline Bressette | | | | | | | | | | | |
| 0041536  Jacqueline Bressette | | | | | | | | | | | |
| 01262024 | | | | | | | | | | | |
| | 1/26/2024 | 1/26/2024 | | No | 320.27 | 0.00 | 320.27 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 320.27 | 0.00 | 320.27 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Justin Bartlett | | | | | | | | | | | |
| 0001300  Justin Bartlett | | | | | | | | | | | |
| 01292024 | | | | | | | | | | | |
| | 1/29/2024 | 1/29/2024 | | No | 180.90 | 0.00 | 180.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 180.90 | 0.00 | 180.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Lasertron | | | | | | | | | | | |
| 0072039  Lasertron | | | | | | | | | | | |
| 01082024 | | | | | | | | | | | |
| | 1/8/2024 | 2/7/2024 | | No | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Lisa Hall | | | | | | | | | | | |
| 0040005  Lisa Hall | | | | | | | | | | | |
| 01222024 | | | | | | | | | | | |
| | 1/22/2024 | 1/22/2024 | | No | 4,584.00 | 0.00 | 4,584.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 4,584.00 | 0.00 | 4,584.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Liturgy Training Publications | | | | | | | | | | | |
| 0011490  Liturgy Training Publications | | | | | | | | | | | |
| 01872749-1 | | | | | | | | | | | |
| | 1/23/2024 | 2/22/2024 | | No | 421.72 | 0.00 | 421.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 421.72 | 0.00 | 421.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Marsh USA, Inc. | | | | | | | | | | | |
| 0070056  Marsh USA, Inc. | | | | | | | | | | | |
| 500141029781 | | | | | | | | | | | |
| | 1/10/2024 | 2/9/2024 | | No | 3,440.00 | 0.00 | 3,440.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 3,440.00 | 0.00 | 3,440.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Metrodata Services, Inc | | | | | | | | | | | |
| 0070714  Metrodata Services, Inc | | | | | | | | | | | |
| 47955 | | | | | | | | | | | |
| | 1/18/2024 | 2/17/2024 | | No | 424.00 | 0.00 | 424.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 424.00 | 0.00 | 424.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Accounts Payable Aged Invoice Report - Non-Held Invoices Only**

Sorted by Vendor Name

Open Invoices  - Aged by Invoice Date - As of 1/31/2024

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor Name: Most Holy Rosary School - Syracuse | | | | | | | | | | | |
| 0000159  Most Holy Rosary School - Syracuse | | | | | | | | | | | |
| 01292024 | | | | | | | | | | | |
| | 1/29/2024 | 1/29/2024 | | No | 782.00 | 0.00 | 782.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 782.00 | 0.00 | 782.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: NYSEG | | | | | | | | | | | |
| 0013400  NYSEG | | | | | | | | | | | |
| 1222024 | | | | | | | | | | | |
| | 1/22/2024 | 2/1/2024 | | No | 1,178.18 | 0.00 | 1,178.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,178.18 | 0.00 | 1,178.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Our Lady of Sorrows - Vestal | | | | | | | | | | | |
| 0017301  Our Lady of Sorrows - Vestal | | | | | | | | | | | |
| 8853 | | | | | | | | | | | |
| | 1/29/2024 | 1/29/2024 | | No | 12,937.55 | 0.00 | 12,937.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 12,937.55 | 0.00 | 12,937.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Paulist Press | | | | | | | | | | | |
| 0014702  Paulist Press | | | | | | | | | | | |
| 569380 | | | | | | | | | | | |
| | 1/25/2024 | 2/24/2024 | | No | 337.43 | 0.00 | 337.43 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 337.43 | 0.00 | 337.43 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Pitney Bowes Bank, Inc. Reserve Account | | | | | | | | | | | |
| 0020475  Pitney Bowes Bank, Inc. Reserve Account | | | | | | | | | | | |
| 01262024 | | | | | | | | | | | |
| | 1/26/2024 | 1/26/2024 | | No | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Port City Copy Center Inc | | | | | | | | | | | |
| 0062523  Port City Copy Center Inc | | | | | | | | | | | |
| 10987 | | | | | | | | | | | |
| | 1/16/2024 | 2/15/2024 | | No | 16.68 | 0.00 | 16.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 16.68 | 0.00 | 16.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Propagation of the Faith | | | | | | | | | | | |
| 0050108  Propagation of the Faith | | | | | | | | | | | |
| 01312024 | | | | | | | | | | | |
| | 1/31/2024 | 1/31/2024 | | No | 1,529.03 | 0.00 | 1,529.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,529.03 | 0.00 | 1,529.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Quill, LLC | | | | | | | | | | | |
| 0016400  Quill, LLC | | | | | | | | | | | |
| 36802563 | | | | | | | | | | | |
| | 1/22/2024 | 2/21/2024 | | No | 37.97 | 0.00 | 37.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 37.97 | 0.00 | 37.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Raby's Ace Homecenter | | | | | | | | | | | |
| 0016043  Raby's Ace Homecenter | | | | | | | | | | | |
| 01252024 | | | | | | | | | | | |
| | 1/25/2024 | 2/24/2024 | | No | 235.61 | 0.00 | 235.61 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 235.61 | 0.00 | 235.61 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Redishred Acquisition, Inc. | | | | | | | | | | | |
| 0078965  Redishred Acquisition, Inc. | | | | | | | | | | | |
| 1335880 | | | | | | | | | | | |
| | 1/25/2024 | 1/25/2024 | | No | 271.77 | 0.00 | 271.77 | 0.00 | 0.00 | 0.00 | 0.00 |

**Accounts Payable Aged Invoice Report - Non-Held Invoices Only**

Sorted by Vendor Name

Open Invoices  - Aged by Invoice Date - As of 1/31/2024

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 271.77 | 0.00 | 271.77 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Retirement Fund For Religious** | | | | | | | | | | | |
| 0044697  Retirement Fund For Religious | | | | | | | | | | | |
| 01172024 | | | | | | | | | | | |
| | 1/17/2024 | 2/16/2024 | | No | 78,032.11 | 0.00 | 78,032.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 78,032.11 | 0.00 | 78,032.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Robert I Brown** | | | | | | | | | | | |
| 0070947  Robert I Brown | | | | | | | | | | | |
| 405059 | | | | | | | | | | | |
| | 1/12/2024 | 2/11/2024 | | No | 300.00 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 300.00 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Robert Walters** | | | | | | | | | | | |
| 0047080  Robert Walters | | | | | | | | | | | |
| 01262024 | | | | | | | | | | | |
| | 1/26/2024 | 1/26/2024 | | No | 60.71 | 0.00 | 60.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 60.71 | 0.00 | 60.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Sisters of St. Joseph** | | | | | | | | | | | |
| 0080166  Sisters of St. Joseph | | | | | | | | | | | |
| 01292024 | | | | | | | | | | | |
| | 1/29/2024 | 1/29/2024 | | No | 96.16 | 0.00 | 96.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 96.16 | 0.00 | 96.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Sr. Kathleen Eiffe** | | | | | | | | | | | |
| 0081165  Sr. Kathleen Eiffe | | | | | | | | | | | |
| 01232024A | | | | | | | | | | | |
| | 1/23/2024 | 1/23/2024 | | No | 176.80 | 0.00 | 176.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 176.80 | 0.00 | 176.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: St. Thomas Aquinas Fund, Inc.** | | | | | | | | | | | |
| 0010632  St. Thomas Aquinas Fund, Inc. | | | | | | | | | | | |
| 01222024A | | | | | | | | | | | |
| | 1/22/2024 | 1/22/2024 | | No | 175.00 | 0.00 | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 175.00 | 0.00 | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: St. Vincent DePaul - Syracuse** | | | | | | | | | | | |
| 0000147  St. Vincent DePaul - Syracuse | | | | | | | | | | | |
| 01082024 | | | | | | | | | | | |
| | 1/8/2024 | 2/7/2024 | | No | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: T.L. Catering, LLC** | | | | | | | | | | | |
| 0078549  T.L. Catering, LLC | | | | | | | | | | | |
| 2423012 | | | | | | | | | | | |
| | 1/23/2024 | 1/23/2024 | | No | 115.00 | 0.00 | 115.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2424013 | | | | | | | | | | | |
| | 1/23/2024 | 1/23/2024 | | No | 270.40 | 0.00 | 270.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 385.40 | 0.00 | 385.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Thryv** | | | | | | | | | | | |
| 0013262  Thryv | | | | | | | | | | | |
| 01102024 | | | | | | | | | | | |
| | 1/10/2024 | 2/9/2024 | | No | 26.36 | 0.00 | 26.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 26.36 | 0.00 | 26.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Toshiba America Business Solutions** | | | | | | | | | | | |

Accounts Payable Aged Invoice Report - Non-Held Invoices Only

Sorted by Vendor Name

Open Invoices  - Aged by Invoice Date - As of 1/31/2024

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0040233  Toshiba America Business Solutions | | | | | | | | | | | |
| 6200536 | | | | | | | | | | | |
| | 1/16/2024 | 1/26/2024 | | No | 181.93 | 0.00 | 181.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 181.93 | 0.00 | 181.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Town of Vestal Utility Fund | | | | | | | | | | | |
| 0201772  Town of Vestal Utility Fund | | | | | | | | | | | |
| 01112024 | | | | | | | | | | | |
| | 1/11/2024 | 2/10/2024 | | No | 112.00 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 112.00 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: United Way of Central NY | | | | | | | | | | | |
| 0020495  United Way of Central NY | | | | | | | | | | | |
| 01252024 | | | | | | | | | | | |
| | 1/25/2024 | 1/25/2024 | | No | 218.16 | 0.00 | 218.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 218.16 | 0.00 | 218.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: US Bank Equipment Finance | | | | | | | | | | | |
| 0040133  US Bank Equipment Finance | | | | | | | | | | | |
| 1615.53 | | | | | | | | | | | |
| | 1/22/2024 | 2/1/2024 | | No | 1,615.53 | 0.00 | 1,615.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| 520566183 | | | | | | | | | | | |
| | 1/22/2024 | 2/1/2024 | | No | 220.00 | 0.00 | 220.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 520566431 | | | | | | | | | | | |
| | 1/22/2024 | 2/1/2024 | | No | 349.10 | 0.00 | 349.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 520566670 | | | | | | | | | | | |
| | 1/22/2024 | 2/1/2024 | | No | 315.95 | 0.00 | 315.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 2,500.58 | 0.00 | 2,500.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: US Conference of Catholic Bishops | | | | | | | | | | | |
| 0020301  US Conference of Catholic Bishops | | | | | | | | | | | |
| 01302024 | | | | | | | | | | | |
| | 1/30/2024 | 1/30/2024 | | No | 8,196.06 | 0.00 | 8,196.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 8,196.06 | 0.00 | 8,196.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: US Postal Service | | | | | | | | | | | |
| 0020402  US Postal Service | | | | | | | | | | | |
| 01312024 | | | | | | | | | | | |
| | 1/31/2024 | 1/31/2024 | | No | 320.00 | 0.00 | 320.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 320.00 | 0.00 | 320.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Viau Construction Corporation | | | | | | | | | | | |
| 0047145  Viau Construction Corporation | | | | | | | | | | | |
| 01152024 | | | | | | | | | | | |
| | 1/15/2024 | 2/14/2024 | | No | 5,446.86 | 0.00 | 5,446.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01182024 | | | | | | | | | | | |
| | 1/18/2024 | 2/17/2024 | | No | 7,318.04 | 0.00 | 7,318.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 12,764.90 | 0.00 | 12,764.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: W B Mason, Inc. | | | | | | | | | | | |
| 0008009  W B Mason, Inc. | | | | | | | | | | | |
| 243702819 | | | | | | | | | | | |
| | 1/8/2024 | 2/7/2024 | | No | 89.98 | 0.00 | 89.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| 243707143 | | | | | | | | | | | |
| | 1/8/2024 | 2/7/2024 | | No | 39.99 | 0.00 | 39.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 243707190 | | | | | | | | | | | |
| | 1/8/2024 | 2/7/2024 | | No | 64.50 | 0.00 | 64.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 243729470 | | | | | | | | | | | |
| | 1/9/2024 | 2/8/2024 | | No | 35.49 | 0.00 | 35.49 | 0.00 | 0.00 | 0.00 | 0.00 |

**Accounts Payable Aged Invoice Report - Non-Held Invoices Only**

Sorted by Vendor Name

Open Invoices  - Aged by Invoice Date - As of 1/31/2024

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 243810049 | | | | | | | | | | | |
| | 1/11/2024 | 2/10/2024 | | No | 317.58 | 0.00 | 317.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| 243843460 | | | | | | | | | | | |
| | 1/12/2024 | 2/11/2024 | | No | 132.99 | 0.00 | 132.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 243870059 | | | | | | | | | | | |
| | 1/15/2024 | 2/14/2024 | | No | 22.99 | 0.00 | 22.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 243897985 | | | | | | | | | | | |
| | 1/16/2024 | 2/15/2024 | | No | 88.99 | 0.00 | 88.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 243928862 | | | | | | | | | | | |
| | 1/17/2024 | 2/16/2024 | | No | 120.00 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 243931685 | | | | | | | | | | | |
| | 1/17/2024 | 2/16/2024 | | No | 147.97 | 0.00 | 147.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| 243931789 | | | | | | | | | | | |
| | 1/17/2024 | 2/16/2024 | | No | 159.96 | 0.00 | 159.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| 243931872 | | | | | | | | | | | |
| | 1/17/2024 | 2/16/2024 | | No | 44.68 | 0.00 | 44.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| 243932041 | | | | | | | | | | | |
| | 1/17/2024 | 2/16/2024 | | No | 202.40 | 0.00 | 202.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 243948623 | | | | | | | | | | | |
| | 1/18/2024 | 2/17/2024 | | No | 35.40 | 0.00 | 35.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 243949906 | | | | | | | | | | | |
| | 1/18/2024 | 2/17/2024 | | No | 39.99 | 0.00 | 39.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 243956039 | | | | | | | | | | | |
| | 1/18/2024 | 2/17/2024 | | No | 9.99 | 0.00 | 9.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 244056275 | | | | | | | | | | | |
| | 1/23/2024 | 2/22/2024 | | No | 53.99 | 0.00 | 53.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 244089591 | | | | | | | | | | | |
| | 1/24/2024 | 2/23/2024 | | No | 25.99 | 0.00 | 25.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 244128629 | | | | | | | | | | | |
| | 1/25/2024 | 2/24/2024 | | No | 25.99 | 0.00 | 25.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 244134876 | | | | | | | | | | | |
| | 1/25/2024 | 2/24/2024 | | No | 69.57 | 0.00 | 69.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| 244134906 | | | | | | | | | | | |
| | 1/25/2024 | 2/24/2024 | | No | 49.99 | 0.00 | 49.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 244157623 | | | | | | | | | | | |
| | 1/26/2024 | 2/25/2024 | | No | 283.79 | 0.00 | 283.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| 244158190 | | | | | | | | | | | |
| | 1/26/2024 | 2/25/2024 | | No | 164.90 | 0.00 | 164.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 244161332 | | | | | | | | | | | |
| | 1/26/2024 | 2/25/2024 | | No | 89.91 | 0.00 | 89.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| 244161552 | | | | | | | | | | | |
| | 1/26/2024 | 2/25/2024 | | No | 11.99 | 0.00 | 11.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 244186239 | | | | | | | | | | | |
| | 1/29/2024 | 2/28/2024 | | No | 399.90 | 0.00 | 399.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 244190611 | | | | | | | | | | | |
| | 1/29/2024 | 2/28/2024 | | No | 178.34 | 0.00 | 178.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| 244195696 | | | | | | | | | | | |
| | 1/29/2024 | 2/28/2024 | | No | 61.98 | 0.00 | 61.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| CM2434963 | | | | | | | | | | | |
| | 1/10/2024 | 2/9/2024 | | No | 89.98- | 0.00 | 89.98- | 0.00 | 0.00 | 0.00 | 0.00 |
| CM2452206 | | | | | | | | | | | |
| | 1/17/2024 | 2/16/2024 | | No | 30.00- | 0.00 | 30.00- | 0.00 | 0.00 | 0.00 | 0.00 |
| CM2452207 | | | | | | | | | | | |
| | 1/17/2024 | 2/16/2024 | | No | 6.00- | 0.00 | 6.00- | 0.00 | 0.00 | 0.00 | 0.00 |
| CM2457375 | | | | | | | | | | | |
| | 1/18/2024 | 2/17/2024 | | No | 60.00- | 0.00 | 60.00- | 0.00 | 0.00 | 0.00 | 0.00 |
| CM2458233 | | | | | | | | | | | |
| | 1/18/2024 | 2/17/2024 | | No | 23.81- | 0.00 | 23.81- | 0.00 | 0.00 | 0.00 | 0.00 |
| CM2485324 | | | | | | | | | | | |
| | 1/29/2024 | 2/28/2024 | | No | 11.99- | 0.00 | 11.99- | 0.00 | 0.00 | 0.00 | 0.00 |

**Accounts Payable Aged Invoice Report - Non-Held Invoices Only**

**Sorted by Vendor Name**

**Open Invoices  - Aged by Invoice Date - As of 1/31/2024**

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2,747.46 | 0.00 | 2,747.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: ZixCorp | | | | | | | | | | | |
| 0030799  ZixCorp | | | | | | | | | | | |
| INV351238 | | | | No | 5,737.50 | 0.00 | 5,737.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1/29/2024 | 2/28/2024 | | | 5,737.50 | 0.00 | 5,737.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| Report Totals: | | | | | 458,224.65 | 0.00 | 447,025.65 | 1,199.00 | 0.00 | 10,000.00 | 0.00 |

458,224.65(Non Held) + 38,403.50(Held) = 496,628.15

**In re Roman Catholic Diocese of Syracuse**

**Debtor**

**Case No.**  20-30663

**Reporting Period:**  1/1/2024 - 1/31/2024

**Accounts Payable**

| | 1.31.24 | 12.31.23 |
|---|---|---|
| Aging Report Detail | 458,225 | 1,215,721 |
| | | |
| Add Accrued Accounts Payable: | | |
| Capital Contributions - Our Lady of Lourdes | 33,824 | 33,824 |
| Caremark Rx Claims | 125,806 | 170,216 |
| Caremark Admin Fees | 8,330 | 3,754 |
| Sun Life Fees | 23,700 | 24,000 |
| Sun Life PFL Fees | 38,300 | 38,600 |
| Triad Admin Fees | 9,250 | 7,287 |
| Barclay Damon | 2,376 | |
| MacKenzie Hughes - Insurance | 17,073 | 5,129 |
| Mutual of America - Loan Repayments | 223 | |
| Mutual of America - Contributions & Match | 10,600 | 10,587 |
| Catholic Mutual | 0 | 102,695 |
| | | |
| Barclay Damon | 0 | 0 |
| Berkeley Research | 0 | 56,482 |
| Blank Rome | 6,782 | 26,888 |
| Bond Schoeneck & King | 35,102 | 161,346 |
| Burns Bowen Bair LLP | 31,369 | 77,574 |
| Claro Group | 228 | 7,104 |
| Cushman Wakefield | 0 | 0 |
| Mackenzie Hughes - Reorg | 10,190 | 10,190 |
| Marsh | 0 | 0 |
| Saunders Kahler LLP | 0 | 1,113 |
| Stinson | 115,890 | 305,468 |
| Stretto | 0 | 5,525 |
| Tucker Arensberg | 0 | 0 |
| Van Osselaer Dispute Resolution, PLLC | 0 | 1,260 |
| | | |
| Total To Balance Sheet | 927,267 | 2,264,763 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2024

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000101 | | | Contact: | | | | Phone: 315-422-4177 | | | | |
| Cathedral Immaculate Conce-Syr | | | | | | | | | | | |
| 1/1/2024 | 0239818-IN | 1/1/2024 | | 0.00 | 5,563.80 | 0.00 | 5,563.80 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239825-IN | 1/1/2024 | | 0.00 | 826.15 | 0.00 | 826.15 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239979-IN | 1/1/2024 | | 0.00 | 1,424.40 | 0.00 | 1,424.40 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240098-IN | 1/1/2024 | | 0.00 | 192.98 | 0.00 | 192.98 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240272-IN | 1/1/2024 | | 0.00 | 227.03 | 0.00 | 227.03 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240442-IN | 1/1/2024 | | 0.00 | 1,955.00 | 0.00 | 1,955.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240548-IN | 1/1/2024 | | 0.00 | 5,847.57 | 0.00 | 5,847.57 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240936-IN | 1/1/2024 | | 0.00 | 7,261.65 | 0.00 | 7,261.65 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241080-IN | 1/1/2024 | | 0.00 | 2,134.44 | 0.00 | 2,134.44 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241167-IN | 1/1/2024 | | 0.00 | 154.33 | 0.00 | 154.33 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241178-IN | 1/1/2024 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| 1/25/2024 | 0241252-IN | 1/25/2024 | | 0.00 | 875.91 | 875.91 | 0.00 | 0.00 | 0.00 | 0.00 | 6 |
| | | Customer 0000101 Totals: | | 0.00 | 26,796.59 | 875.91 | 25,920.68 | 0.00 | 0.00 | 0.00 | |
| 0000103 | | | Contact: | | | | Phone: 315-422-4833 | | | | |
| Assumption Church-Syracuse | | | | | | | | | | | |
| 1/1/2024 | 0239819-IN | 1/1/2024 | | 0.00 | 963.26 | 0.00 | 963.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239862-IN | 1/1/2024 | | 0.00 | 290.05 | 0.00 | 290.05 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240100-IN | 1/1/2024 | | 0.00 | 113.75 | 0.00 | 113.75 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240274-IN | 1/1/2024 | | 0.00 | 133.83 | 0.00 | 133.83 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240444-IN | 1/1/2024 | | 0.00 | 756.00 | 0.00 | 756.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240550-IN | 1/1/2024 | | 0.00 | 1,976.89 | 0.00 | 1,976.89 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240938-IN | 1/1/2024 | | 0.00 | 3,233.77 | 0.00 | 3,233.77 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000103 Totals: | | 0.00 | 7,467.55 | 0.00 | 7,467.55 | 0.00 | 0.00 | 0.00 | |
| 0000105 | | | Contact: | | | | Phone: 315-4373394 | | | | |
| Blessed Sacrament Church-Syr | | | | | | | | | | | |
| 1/1/2024 | 0239863-IN | 1/1/2024 | | 0.00 | 376.83 | 0.00 | 376.83 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239981-IN | 1/1/2024 | | 0.00 | 649.71 | 0.00 | 649.71 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240101-IN | 1/1/2024 | | 0.00 | 119.92 | 0.00 | 119.92 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240275-IN | 1/1/2024 | | 0.00 | 141.09 | 0.00 | 141.09 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240445-IN | 1/1/2024 | | 0.00 | 1,353.00 | 0.00 | 1,353.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240551-IN | 1/1/2024 | | 0.00 | 4,504.00 | 0.00 | 4,504.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240823-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240939-IN | 1/1/2024 | | 0.00 | 1,607.32 | 0.00 | 1,607.32 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241179-IN | 1/1/2024 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000105 Totals: | | 0.00 | 9,108.46 | 0.00 | 9,108.46 | 0.00 | 0.00 | 0.00 | |
| 0000106 | | | Contact: | | | | Phone: | | | | |
| Blessed Sacrament School-Syr | | | | | | | | | | | |
| 11/1/2023 | 0237396-IN | 11/1/2023 | | 0.00 | 0.02- | 0.00 | 0.00 | 0.00 | 0.02- | 0.00 | |
| 12/1/2023 | 0239493-IN | 12/1/2023 | | 0.00 | 0.02- | 0.00 | 0.00 | 0.02- | 0.00 | 0.00 | |
| 1/1/2024 | 0239686-IN | 1/1/2024 | | 0.00 | 658.99 | 0.00 | 658.99 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239707-IN | 1/1/2024 | | 0.00 | 809.25 | 0.00 | 809.25 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239729-IN | 1/1/2024 | | 0.00 | 887.00 | 0.00 | 887.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240102-IN | 1/1/2024 | | 0.00 | 367.01 | 0.00 | 367.01 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240276-IN | 1/1/2024 | | 0.00 | 431.78 | 0.00 | 431.78 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240446-IN | 1/1/2024 | | 0.00 | 6,009.00 | 0.00 | 6,009.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240552-IN | 1/1/2024 | | 0.00 | 2,531.48 | 0.00 | 2,531.48 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240817-IN | 1/1/2024 | | 0.00 | 1,756.10 | 0.00 | 1,756.10 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240824-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240940-IN | 1/1/2024 | | 0.00 | 19,143.37 | 0.00 | 19,143.37 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241089-IN | 1/1/2024 | | 0.00 | 57.00 | 0.00 | 57.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000106 Totals: | | 0.00 | 32,674.20 | 0.00 | 32,674.24 | 0.02- | 0.02- | 0.00 | |
| 0000113 | | | Contact: | | | | Phone: 315-422-7163 | | | | |
| Our Lady Pompei/St Peter-Syr | | | | | | | | | | | |
| 8/1/2023 | 0232263-IN | 8/1/2023 | | 0.00 | 75.00- | 0.00 | 0.00 | 0.00 | 0.00 | 75.00- | |
| 1/1/2024 | 0239865-IN | 1/1/2024 | | 0.00 | 545.06 | 0.00 | 545.06 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239983-IN | 1/1/2024 | | 0.00 | 939.77 | 0.00 | 939.77 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240104-IN | 1/1/2024 | | 0.00 | 95.99 | 0.00 | 95.99 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240278-IN | 1/1/2024 | | 0.00 | 112.93 | 0.00 | 112.93 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240447-IN | 1/1/2024 | | 0.00 | 955.00 | 0.00 | 955.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240554-IN | 1/1/2024 | | 0.00 | 4,436.08 | 0.00 | 4,436.08 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240826-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240942-IN | 1/1/2024 | | 0.00 | 2,311.84 | 0.00 | 2,311.84 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241181-IN | 1/1/2024 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000113 Totals: | | 0.00 | 9,678.26 | 0.00 | 9,753.26 | 0.00 | 0.00 | 75.00- | |
| 0000117 | | | Contact: | | | | Phone: | | | | |
| Sacred Heart Basilica-Syr | | | | | | | | | | | |
| 1/1/2024 | 0239820-IN | 1/1/2024 | | 0.00 | 2,427.11 | 0.00 | 2,427.11 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239866-IN | 1/1/2024 | | 0.00 | 401.07 | 0.00 | 401.07 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239984-IN | 1/1/2024 | | 0.00 | 691.49 | 0.00 | 691.49 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240105-IN | 1/1/2024 | | 0.00 | 74.73 | 0.00 | 74.73 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240279-IN | 1/1/2024 | | 0.00 | 87.91 | 0.00 | 87.91 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240448-IN | 1/1/2024 | | 0.00 | 939.00 | 0.00 | 939.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240555-IN | 1/1/2024 | | 0.00 | 3,982.72 | 0.00 | 3,982.72 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240827-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2024

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2024 | 0240943-IN | 1/1/2024 | | 0.00 | 4,156.62 | 0.00 | 4,156.62 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241090-IN | 1/1/2024 | | 0.00 | 20.40 | 0.00 | 20.40 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241182-IN | 1/1/2024 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000117 Totals: | | 0.00 | 13,137.64 | 0.00 | 13,137.64 | 0.00 | 0.00 | 0.00 | |

0000121
St. Ann's Church-Syracuse          Contact:          Phone: 315-468-1803

| 1/1/2024 | 0240449-IN | 1/1/2024 | | 0.00 | 3,072.00 | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240556-IN | 1/1/2024 | | 0.00 | 1,182.36 | 0.00 | 1,182.36 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240944-IN | 1/1/2024 | | 0.00 | 2,950.09 | 0.00 | 2,950.09 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000121 Totals: | | 0.00 | 7,204.45 | 0.00 | 7,204.45 | 0.00 | 0.00 | 0.00 | |

0000129
St. Daniel's Church-Syracuse          Contact:          Phone: 315-454-4946

| 7/1/2023 | 0230059-IN | 7/1/2023 | | 0.00 | 1,843.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.00 | 214 |
| 7/1/2023 | 0231045-IN | 7/1/2023 | | 0.00 | 3,754.30 | 0.00 | 0.00 | 0.00 | 0.00 | 3,754.30 | 214 |
| 8/1/2023 | 0231534-IN | 8/1/2023 | | 0.00 | 3,345.55 | 0.00 | 0.00 | 0.00 | 0.00 | 3,345.55 | 183 |
| 8/1/2023 | 0231580-IN | 8/1/2023 | | 0.00 | 566.31 | 0.00 | 0.00 | 0.00 | 0.00 | 566.31 | 183 |
| 8/1/2023 | 0231699-IN | 8/1/2023 | | 0.00 | 976.40 | 0.00 | 0.00 | 0.00 | 0.00 | 976.40 | 183 |
| 8/1/2023 | 0231821-IN | 8/1/2023 | | 0.00 | 126.83 | 0.00 | 0.00 | 0.00 | 0.00 | 126.83 | 183 |
| 8/1/2023 | 0231996-IN | 8/1/2023 | | 0.00 | 149.22 | 0.00 | 0.00 | 0.00 | 0.00 | 149.22 | 183 |
| 8/1/2023 | 0232166-IN | 8/1/2023 | | 0.00 | 1,843.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.00 | 183 |
| 8/1/2023 | 0232267-IN | 8/1/2023 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 183 |
| 8/1/2023 | 0232645-IN | 8/1/2023 | | 0.00 | 3,754.30 | 0.00 | 0.00 | 0.00 | 0.00 | 3,754.30 | 183 |
| 8/1/2023 | 0232906-IN | 8/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 183 |
| 8/1/2023 | 0232978-IN | 8/1/2023 | | 0.00 | 1,426.43 | 0.00 | 0.00 | 0.00 | 0.00 | 1,426.43 | 183 |
| 8/1/2023 | 0233215-IN | 8/1/2023 | | 0.00 | 3,345.55 | 0.00 | 0.00 | 0.00 | 0.00 | 3,345.55 | 152 |
| 9/1/2023 | 0233261-IN | 9/1/2023 | | 0.00 | 566.31 | 0.00 | 0.00 | 0.00 | 0.00 | 566.31 | 152 |
| 9/1/2023 | 0233380-IN | 9/1/2023 | | 0.00 | 976.40 | 0.00 | 0.00 | 0.00 | 0.00 | 976.40 | 152 |
| 9/1/2023 | 0233502-IN | 9/1/2023 | | 0.00 | 126.83 | 0.00 | 0.00 | 0.00 | 0.00 | 126.83 | 152 |
| 9/1/2023 | 0233677-IN | 9/1/2023 | | 0.00 | 149.22 | 0.00 | 0.00 | 0.00 | 0.00 | 149.22 | 152 |
| 9/1/2023 | 0233847-IN | 9/1/2023 | | 0.00 | 1,843.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.00 | 152 |
| 9/1/2023 | 0234172-IN | 9/1/2023 | | 0.00 | 3,754.30 | 0.00 | 0.00 | 0.00 | 0.00 | 3,754.30 | 152 |
| 9/1/2023 | 0234433-IN | 9/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 152 |
| 9/1/2023 | 0234502-IN | 9/1/2023 | | 0.00 | 2,544.94 | 0.00 | 0.00 | 0.00 | 0.00 | 2,544.94 | 152 |
| 9/30/2023 | 0234678-IN | 9/30/2023 | | 0.00 | 960.42 | 0.00 | 0.00 | 0.00 | 0.00 | 960.42 | 123 |
| 10/1/2023 | 0234864-IN | 10/1/2023 | | 0.00 | 3,345.55 | 0.00 | 0.00 | 0.00 | 0.00 | 3,345.55 | 122 |
| 10/1/2023 | 0234929-IN | 10/1/2023 | | 0.00 | 566.31 | 0.00 | 0.00 | 0.00 | 0.00 | 566.31 | 122 |
| 10/1/2023 | 0235048-IN | 10/1/2023 | | 0.00 | 976.40 | 0.00 | 0.00 | 0.00 | 0.00 | 976.40 | 122 |
| 10/1/2023 | 0235170-IN | 10/1/2023 | | 0.00 | 126.83 | 0.00 | 0.00 | 0.00 | 0.00 | 126.83 | 122 |
| 10/1/2023 | 0235345-IN | 10/1/2023 | | 0.00 | 149.22 | 0.00 | 0.00 | 0.00 | 0.00 | 149.22 | 122 |
| 10/1/2023 | 0235515-IN | 10/1/2023 | | 0.00 | 1,843.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.00 | 122 |
| 10/1/2023 | 0235644-IN | 10/1/2023 | | 0.00 | 3,754.30 | 0.00 | 0.00 | 0.00 | 0.00 | 3,754.30 | 122 |
| 10/1/2023 | 0235920-IN | 10/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 122 |
| 10/1/2023 | 0235984-IN | 10/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 122 |
| 10/1/2023 | 0236092-IN | 10/1/2023 | | 0.00 | 22.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 | 122 |
| 10/1/2023 | 0236109-IN | 10/1/2023 | | 0.00 | 5.10 | 0.00 | 0.00 | 0.00 | 0.00 | 5.10 | 122 |
| 10/1/2023 | 0236185-IN | 10/1/2023 | | 0.00 | 2,544.94 | 0.00 | 0.00 | 0.00 | 0.00 | 2,544.94 | 122 |
| 11/1/2023 | 0236458-IN | 11/1/2023 | | 0.00 | 3,345.55 | 0.00 | 0.00 | 0.00 | 3,345.55 | 0.00 | 91 |
| 11/1/2023 | 0236504-IN | 11/1/2023 | | 0.00 | 566.31 | 0.00 | 0.00 | 0.00 | 566.31 | 0.00 | 91 |
| 11/1/2023 | 0236622-IN | 11/1/2023 | | 0.00 | 976.40 | 0.00 | 0.00 | 0.00 | 976.40 | 0.00 | 91 |
| 11/1/2023 | 0236743-IN | 11/1/2023 | | 0.00 | 126.83 | 0.00 | 0.00 | 0.00 | 126.83 | 0.00 | 91 |
| 11/1/2023 | 0236917-IN | 11/1/2023 | | 0.00 | 149.22 | 0.00 | 0.00 | 0.00 | 149.22 | 0.00 | 91 |
| 11/1/2023 | 0237086-IN | 11/1/2023 | | 0.00 | 1,843.00 | 0.00 | 0.00 | 0.00 | 1,843.00 | 0.00 | 91 |
| 11/1/2023 | 0237196-IN | 11/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 333.33 | 0.00 | 91 |
| 11/1/2023 | 0237277-IN | 11/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 23.26 | 0.00 | 91 |
| 11/1/2023 | 0237400-IN | 11/1/2023 | | 0.00 | 2,544.94 | 0.00 | 0.00 | 0.00 | 2,544.94 | 0.00 | 91 |
| 11/1/2023 | 0237670-IN | 11/1/2023 | | 0.00 | 5.10 | 0.00 | 0.00 | 0.00 | 5.10 | 0.00 | 91 |
| 11/1/2023 | 0237741-IN | 11/1/2023 | | 0.00 | 3,754.30 | 0.00 | 0.00 | 0.00 | 3,754.30 | 0.00 | 91 |
| 11/1/2023 | 0238006-IN | 11/1/2023 | | 0.00 | 22.00 | 0.00 | 0.00 | 0.00 | 22.00 | 0.00 | 91 |
| 12/1/2023 | 0238100-IN | 12/1/2023 | | 0.00 | 3,345.55 | 0.00 | 0.00 | 3,345.55 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238146-IN | 12/1/2023 | | 0.00 | 566.31 | 0.00 | 0.00 | 566.31 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238264-IN | 12/1/2023 | | 0.00 | 976.40 | 0.00 | 0.00 | 976.40 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238385-IN | 12/1/2023 | | 0.00 | 126.83 | 0.00 | 0.00 | 126.83 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238559-IN | 12/1/2023 | | 0.00 | 149.22 | 0.00 | 0.00 | 149.22 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238728-IN | 12/1/2023 | | 0.00 | 1,843.00 | 0.00 | 0.00 | 1,843.00 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238839-IN | 12/1/2023 | | 0.00 | 3,754.30 | 0.00 | 0.00 | 3,754.30 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239098-IN | 12/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 333.33 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239179-IN | 12/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239311-IN | 12/1/2023 | | 0.00 | 5.10 | 0.00 | 0.00 | 5.10 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239488-IN | 12/1/2023 | | 0.00 | 2,544.94 | 0.00 | 0.00 | 2,544.94 | 0.00 | 0.00 | 61 |
| 12/10/2023 | 0239378-IN | 12/10/2023 | | 0.00 | 293.00 | 293.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52 |
| 12/14/2023 | 0239665-IN | 12/14/2023 | | 0.00 | 24.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48 |
| 1/1/2024 | 0239823-IN | 1/1/2024 | | 0.00 | 3,345.55 | 0.00 | 3,345.55 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239869-IN | 1/1/2024 | | 0.00 | 566.31 | 0.00 | 566.31 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239987-IN | 1/1/2024 | | 0.00 | 976.40 | 0.00 | 976.40 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240108-IN | 1/1/2024 | | 0.00 | 126.83 | 0.00 | 126.83 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240282-IN | 1/1/2024 | | 0.00 | 149.22 | 0.00 | 149.22 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240451-IN | 1/1/2024 | | 0.00 | 1,843.00 | 0.00 | 1,843.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240549-IN | 1/1/2024 | | 0.00 | 3,754.30 | 0.00 | 3,754.30 | 0.00 | 0.00 | 0.00 | 30 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 1/31/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2024 | 0240829-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240945-IN | 1/1/2024 | | 0.00 | 2,544.94 | 0.00 | 2,544.94 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241091-IN | 1/1/2024 | | 0.00 | 5.10 | 0.00 | 5.10 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241155-IN | 1/1/2024 | | 0.00 | 24.00 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241184-IN | 1/1/2024 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000129 Totals: | | 0.00 | 87,926.93 | 0.00 | 14,009.24 | 13,668.24 | 13,690.24 | 46,559.21 | |
| **0000131** | | | Contact: | | | | Phone: 315-469-7789 | | | | |
| Our Lady of Hope-Syracuse | | | | | | | | | | | |
| 1/1/2024 | 0239824-IN | 1/1/2024 | | 0.00 | 1,596.24 | 0.00 | 1,596.24 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239870-IN | 1/1/2024 | | 0.00 | 288.45 | 0.00 | 288.45 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239988-IN | 1/1/2024 | | 0.00 | 497.33 | 0.00 | 497.33 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240109-IN | 1/1/2024 | | 0.00 | 32.72 | 0.00 | 32.72 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240283-IN | 1/1/2024 | | 0.00 | 38.49 | 0.00 | 38.49 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240560-IN | 1/1/2024 | | 0.00 | 1,193.94 | 0.00 | 1,193.94 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240830-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241092-IN | 1/1/2024 | | 0.00 | 5.10 | 0.00 | 5.10 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000131 Totals: | | 0.00 | 3,675.53 | 0.00 | 3,675.53 | 0.00 | 0.00 | 0.00 | |
| **0000146** | | | Contact: | | | | Phone: | | | | |
| St. Vincent DePaul DayCare-Syr | | | | | | | | | | | |
| 1/1/2024 | 0240834-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240950-IN | 1/1/2024 | | 0.00 | 459.39 | 0.00 | 459.39 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000146 Totals: | | 0.00 | 482.65 | 0.00 | 482.65 | 0.00 | 0.00 | 0.00 | |
| **0000147** | | | Contact: | | | | Phone: 315-479-6689 | | | | |
| St. Vincent DePaul Chruch-Syr | | | | | | | | | | | |
| 1/1/2024 | 0239829-IN | 1/1/2024 | | 0.00 | 709.79 | 0.00 | 709.79 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239875-IN | 1/1/2024 | | 0.00 | 151.29 | 0.00 | 151.29 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239993-IN | 1/1/2024 | | 0.00 | 260.84 | 0.00 | 260.84 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240114-IN | 1/1/2024 | | 0.00 | 307.63 | 0.00 | 307.63 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240288-IN | 1/1/2024 | | 0.00 | 361.91 | 0.00 | 361.91 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240455-IN | 1/1/2024 | | 0.00 | 264.00 | 0.00 | 264.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240565-IN | 1/1/2024 | | 0.00 | 2,216.50 | 0.00 | 2,216.50 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240835-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240951-IN | 1/1/2024 | | 0.00 | 1,122.09 | 0.00 | 1,122.09 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241096-IN | 1/1/2024 | | 0.00 | 5.10 | 0.00 | 5.10 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000147 Totals: | | 0.00 | 5,422.41 | 0.00 | 5,422.41 | 0.00 | 0.00 | 0.00 | |
| **0000301** | | | Contact: | | | | Phone: | | | | |
| St John Evang-Bainbridge | | | | | | | | | | | |
| 9/30/2023 | 0234686-IN | 9/30/2023 | | 0.00 | 960.42 | 0.00 | 0.00 | 0.00 | 0.00 | 960.42 | 123 |
| | | Customer 0000301 Totals: | | 0.00 | 960.42 | 0.00 | 0.00 | 0.00 | 0.00 | 960.42 | |
| **0000705** | | | Contact: | | | | Phone: | | | | |
| St Francis of Assisi-Binghamt | | | | | | | | | | | |
| 10/31/2022 | 0217893-IN | 10/31/2022 | | 0.00 | 5,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,500.00 | 457 |
| 1/1/2024 | 0239881-IN | 1/1/2024 | | 0.00 | 477.64 | 0.00 | 477.64 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239999-IN | 1/1/2024 | | 0.00 | 823.52 | 0.00 | 823.52 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240121-IN | 1/1/2024 | | 0.00 | 87.94 | 0.00 | 87.94 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240295-IN | 1/1/2024 | | 0.00 | 103.46 | 0.00 | 103.46 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240572-IN | 1/1/2024 | | 0.00 | 2,057.87 | 0.00 | 2,057.87 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240957-IN | 1/1/2024 | | 0.00 | 1,679.87 | 0.00 | 1,679.87 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241098-IN | 1/1/2024 | | 0.00 | 10.20 | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241192-IN | 1/1/2024 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000705 Totals: | | 0.00 | 11,073.83 | 0.00 | 5,573.83 | 0.00 | 0.00 | 5,500.00 | |
| **0000709** | | | Contact: | | | | Phone: | | | | |
| St Cyril & Methodius-Binghamt | | | | | | | | | | | |
| 9/1/2023 | 0233187-IN | 9/1/2023 | | 0.00 | 1,993.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,993.75 | 152 |
| 10/1/2023 | 0234836-IN | 10/1/2023 | | 0.00 | 1,993.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,993.75 | 122 |
| 10/1/2023 | 0235522-IN | 10/1/2023 | | 0.00 | 871.00 | 0.00 | 0.00 | 0.00 | 0.00 | 871.00 | 122 |
| 11/1/2023 | 0236430-IN | 11/1/2023 | | 0.00 | 1,993.75 | 0.00 | 0.00 | 0.00 | 1,993.75 | 0.00 | 91 |
| 11/1/2023 | 0237094-IN | 11/1/2023 | | 0.00 | 871.00 | 0.00 | 0.00 | 0.00 | 871.00 | 0.00 | 91 |
| 11/1/2023 | 0237755-IN | 11/1/2023 | | 0.00 | 3,402.00 | 0.00 | 0.00 | 0.00 | 3,402.00 | 0.00 | 91 |
| 12/1/2023 | 0238072-IN | 12/1/2023 | | 0.00 | 1,993.75 | 0.00 | 0.00 | 1,993.75 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238736-IN | 12/1/2023 | | 0.00 | 871.00 | 0.00 | 0.00 | 871.00 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238853-IN | 12/1/2023 | | 0.00 | 3,402.00 | 0.00 | 0.00 | 3,402.00 | 0.00 | 0.00 | 61 |
| 1/1/2024 | 0239795-IN | 1/1/2024 | | 0.00 | 1,993.75 | 0.00 | 1,993.75 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240000-IN | 1/1/2024 | | 0.00 | 487.81 | 0.00 | 487.81 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240296-IN | 1/1/2024 | | 0.00 | 82.95 | 0.00 | 82.95 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240459-IN | 1/1/2024 | | 0.00 | 871.00 | 0.00 | 871.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240573-IN | 1/1/2024 | | 0.00 | 3,402.00 | 0.00 | 3,402.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000709 Totals: | | 0.00 | 24,229.51 | 0.00 | 6,837.51 | 6,266.75 | 6,266.75 | 4,858.50 | |
| **0000711** | | | Contact: | | | | Phone: 607-722-0493 | | | | |
| St John & St. Andrew-Binghamt | | | | | | | | | | | |
| 1/1/2024 | 0239796-IN | 1/1/2024 | | 0.00 | 5,923.00 | 0.00 | 5,923.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239883-IN | 1/1/2024 | | 0.00 | 461.67 | 0.00 | 461.67 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240001-IN | 1/1/2024 | | 0.00 | 795.99 | 0.00 | 795.99 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240123-IN | 1/1/2024 | | 0.00 | 88.72 | 0.00 | 88.72 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240297-IN | 1/1/2024 | | 0.00 | 104.37 | 0.00 | 104.37 | 0.00 | 0.00 | 0.00 | 30 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 1/31/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2024 | 0240460-IN | 1/1/2024 | | 0.00 | 851.00 | 0.00 | 851.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240574-IN | 1/1/2024 | | 0.00 | 2,947.19 | 0.00 | 2,947.19 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240842-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240959-IN | 1/1/2024 | | 0.00 | 897.76 | 0.00 | 897.76 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241193-IN | 1/1/2024 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000711 Totals: | | 0.00 | 12,426.29 | 0.00 | 12,426.29 | 0.00 | 0.00 | 0.00 | |
| **0000718** | | | | | | | | | | | |
| McDevitt Found St Patrick-Bing | | Contact: | | | Phone: | | | | | | |
| 7/1/2023 | 0231063-IN | 7/1/2023 | | 0.00 | 182.84- | 0.00 | 0.00 | 0.00 | 0.00 | 182.84- | |
| | | Customer 0000718 Totals: | | 0.00 | 182.84- | 0.00 | 0.00 | 0.00 | 0.00 | 182.84- | |
| **0000724** | | | | | | | | | | | |
| McDevitt Foundation St Tho-Bin | | Contact: | | | Phone: | | | | | | |
| 7/1/2023 | 0231066-IN | 7/1/2023 | | 0.00 | 182.84- | 0.00 | 0.00 | 0.00 | 0.00 | 182.84- | |
| | | Customer 0000724 Totals: | | 0.00 | 182.84- | 0.00 | 0.00 | 0.00 | 0.00 | 182.84- | |
| **0000901** | | | | | | | | | | | |
| St. Joseph's Church-Boonville | | Contact: | | | Phone: | | | | | | |
| 9/1/2020 | 0176358-IN | 9/1/2020 | | 0.00 | 166.66- | 0.00 | 0.00 | 0.00 | 0.00 | 166.66- | |
| | | Customer 0000901 Totals: | | 0.00 | 166.66- | 0.00 | 0.00 | 0.00 | 0.00 | 166.66- | |
| **0001301** | | | | | | | | | | | |
| St. Francis of Assisi-Bridgpor | | Contact: | | | Phone: | | | | | | |
| 1/1/2024 | 0239834-IN | 1/1/2024 | | 0.00 | 324.75 | 0.00 | 324.75 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239891-IN | 1/1/2024 | | 0.00 | 160.83 | 0.00 | 160.83 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240009-IN | 1/1/2024 | | 0.00 | 277.30 | 0.00 | 277.30 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240131-IN | 1/1/2024 | | 0.00 | 8.08 | 0.00 | 8.08 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240305-IN | 1/1/2024 | | 0.00 | 9.50 | 0.00 | 9.50 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240585-IN | 1/1/2024 | | 0.00 | 309.17 | 0.00 | 309.17 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0001301 Totals: | | 0.00 | 1,089.63 | 0.00 | 1,089.63 | 0.00 | 0.00 | 0.00 | |
| **0001701** | | | | | | | | | | | |
| St. Joseph Church-Camillus | | Contact: | | | Phone: 315-488-8490 | | | | | | |
| 1/1/2024 | 0239835-IN | 1/1/2024 | | 0.00 | 4,946.16 | 0.00 | 4,946.16 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239893-IN | 1/1/2024 | | 0.00 | 767.75 | 0.00 | 767.75 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240011-IN | 1/1/2024 | | 0.00 | 1,323.70 | 0.00 | 1,323.70 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240133-IN | 1/1/2024 | | 0.00 | 187.83 | 0.00 | 187.83 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240307-IN | 1/1/2024 | | 0.00 | 220.97 | 0.00 | 220.97 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240464-IN | 1/1/2024 | | 0.00 | 1,761.00 | 0.00 | 1,761.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240587-IN | 1/1/2024 | | 0.00 | 4,106.40 | 0.00 | 4,106.40 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240848-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240968-IN | 1/1/2024 | | 0.00 | 2,751.39 | 0.00 | 2,751.39 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241101-IN | 1/1/2024 | | 0.00 | 35.70 | 0.00 | 35.70 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241200-IN | 1/1/2024 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0001701 Totals: | | 0.00 | 16,457.49 | 0.00 | 16,457.49 | 0.00 | 0.00 | 0.00 | |
| **0001901** | | | | | | | | | | | |
| St. Agatha's Church-Canastota | | Contact: | | | Phone: 315-447-1963 | | | | | | |
| 1/1/2024 | 0240465-IN | 1/1/2024 | | 0.00 | 447.00 | 0.00 | 447.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240588-IN | 1/1/2024 | | 0.00 | 394.56 | 0.00 | 394.56 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240849-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0001901 Totals: | | 0.00 | 864.82 | 0.00 | 864.82 | 0.00 | 0.00 | 0.00 | |
| **0002101** | | | | | | | | | | | |
| St. James Church-Cazenovia | | Contact: | | | Phone: | | | | | | |
| 7/1/2023 | 0230684-IN | 7/1/2023 | | 0.00 | 436.30- | 0.00 | 0.00 | 0.00 | 0.00 | 436.30- | |
| 7/1/2023 | 0230859-IN | 7/1/2023 | | 0.00 | 513.25- | 0.00 | 0.00 | 0.00 | 0.00 | 513.25- | |
| | | Customer 0002101 Totals: | | 0.00 | 949.55- | 0.00 | 0.00 | 0.00 | 0.00 | 949.55- | |
| **0002501** | | | | | | | | | | | |
| St. Patrick/Anthony-Chadwicks | | Contact: | | | Phone: | | | | | | |
| 1/1/2024 | 0239752-IN | 1/1/2024 | | 0.00 | 1,190.33 | 0.00 | 1,190.33 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239896-IN | 1/1/2024 | | 0.00 | 184.16 | 0.00 | 184.16 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240014-IN | 1/1/2024 | | 0.00 | 317.51 | 0.00 | 317.51 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240136-IN | 1/1/2024 | | 0.00 | 42.36 | 0.00 | 42.36 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240310-IN | 1/1/2024 | | 0.00 | 49.83 | 0.00 | 49.83 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240467-IN | 1/1/2024 | | 0.00 | 513.00 | 0.00 | 513.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240591-IN | 1/1/2024 | | 0.00 | 979.67 | 0.00 | 979.67 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240971-IN | 1/1/2024 | | 0.00 | 857.65 | 0.00 | 857.65 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0002501 Totals: | | 0.00 | 4,134.51 | 0.00 | 4,134.51 | 0.00 | 0.00 | 0.00 | |
| **0002901** | | | | | | | | | | | |
| St. Patrick Church-Chittenango | | Contact: | | | Phone: 315-687-6105 | | | | | | |
| 7/1/2023 | 0230687-IN | 7/1/2023 | | 0.00 | 153.90- | 0.00 | 0.00 | 0.00 | 0.00 | 153.90- | |
| 7/1/2023 | 0230862-IN | 7/1/2023 | | 0.00 | 181.05- | 0.00 | 0.00 | 0.00 | 0.00 | 181.05- | |
| | | Customer 0002901 Totals: | | 0.00 | 334.95- | 0.00 | 0.00 | 0.00 | 0.00 | 334.95- | |
| **0004104** | | | | | | | | | | | |
| St. Mary's School-Cortland | | Contact: | | | Phone: | | | | | | |
| 1/1/2024 | 0239701-IN | 1/1/2024 | | 0.00 | 658.99 | 0.00 | 658.99 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239721-IN | 1/1/2024 | | 0.00 | 507.00 | 0.00 | 507.00 | 0.00 | 0.00 | 0.00 | 30 |

**Accounts Receivable Aged Detail Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 1/31/2024**

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2024 | 0239743-IN | 1/1/2024 | | 0.00 | 579.00 | 0.00 | 579.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240142-IN | 1/1/2024 | | 0.00 | 276.85 | 0.00 | 276.85 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240316-IN | 1/1/2024 | | 0.00 | 325.70 | 0.00 | 325.70 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240472-IN | 1/1/2024 | | 0.00 | 3,965.00 | 0.00 | 3,965.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240598-IN | 1/1/2024 | | 0.00 | 1,909.24 | 0.00 | 1,909.24 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240856-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240977-IN | 1/1/2024 | | 0.00 | 7,907.85 | 0.00 | 7,907.85 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241105-IN | 1/1/2024 | | 0.00 | 6.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0004104 Totals: | | 0.00 | 16,158.89 | 0.00 | 16,158.89 | 0.00 | 0.00 | 0.00 | |
| 0004701 St. Francis Assisi-Durhamville | | Contact: | | | | Phone: | | | | | |
| 1/1/2024 | 0240602-IN | 1/1/2024 | | 0.00 | 19.73 | 0.00 | 19.73 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0004701 Totals: | | 0.00 | 19.73 | 0.00 | 19.73 | 0.00 | 0.00 | 0.00 | |
| 0004901 St. Matthews Church-E Syracuse | | Contact: | | | | Phone: | | | | | |
| 12/1/2023 | 0238884-IN | 12/1/2023 | | 0.00 | 388.05- | 0.00 | 0.00 | 388.05- | 0.00 | 0.00 | |
| | | Customer 0004901 Totals: | | 0.00 | 388.05- | 0.00 | 0.00 | 388.05- | 0.00 | 0.00 | |
| 0005010 Rev. Clifford H. Auth | | Contact: | | | | Phone: | | | | | |
| 7/1/2022 | 0210939-IN | 7/1/2022 | | 0.00 | 120.00- | 0.00 | 0.00 | 0.00 | 0.00 | 120.00- | |
| | | Customer 0005010 Totals: | | 0.00 | 120.00- | 0.00 | 0.00 | 0.00 | 0.00 | 120.00- | |
| 0005028 Rev. Thomas P. Fitzpatrick | | Contact: | | | | Phone: | | | | | |
| 7/1/2022 | 0210803-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 579 |
| | | Customer 0005028 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | |
| 0005068 Rev. John C. Schopfer | | Contact: | | | | Phone: | | | | | |
| 7/1/2023 | 0230477-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| | | Customer 0005068 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | |
| 0005093 Rev. J. Michael Donovan | | Contact: | | | | Phone: | | | | | |
| 7/1/2014 | 0046556-IN | 7/1/2014 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 3,501 |
| 7/1/2015 | 0071047-IN | 7/1/2015 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 3,136 |
| 7/1/2016 | 0093507-IN | 7/1/2016 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 2,770 |
| 7/1/2017 | 0113028-IN | 7/1/2017 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 2,405 |
| 7/1/2018 | 0133151-IN | 7/1/2018 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 2,040 |
| 7/1/2019 | 0151967-IN | 7/1/2019 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,675 |
| 7/1/2020 | 0172099-IN | 7/1/2020 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,309 |
| 7/1/2021 | 0190842-IN | 7/1/2021 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 944 |
| 7/1/2022 | 0210855-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 579 |
| 7/1/2023 | 0230491-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| | | Customer 0005093 Totals: | | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | |
| 0005103 St. Ambrose Church-Endicott | | Contact: | | | | Phone: | | | | | |
| 1/1/2024 | 0239805-IN | 1/1/2024 | | 0.00 | 4,040.50 | 0.00 | 4,040.50 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239907-IN | 1/1/2024 | | 0.00 | 390.53 | 0.00 | 390.53 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240025-IN | 1/1/2024 | | 0.00 | 673.32 | 0.00 | 673.32 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240148-IN | 1/1/2024 | | 0.00 | 37.70 | 0.00 | 37.70 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240322-IN | 1/1/2024 | | 0.00 | 44.36 | 0.00 | 44.36 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240605-IN | 1/1/2024 | | 0.00 | 1,674.70 | 0.00 | 1,674.70 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240861-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241107-IN | 1/1/2024 | | 0.00 | 20.40 | 0.00 | 20.40 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005103 Totals: | | 0.00 | 6,904.77 | 0.00 | 6,904.77 | 0.00 | 0.00 | 0.00 | |
| 0005110 Rev. Laurence J. Lord | | Contact: | | | | Phone: | | | | | |
| 7/1/2023 | 0230497-IN | 7/1/2023 | | 0.00 | 35.00- | 0.00 | 0.00 | 0.00 | 0.00 | 35.00- | |
| | | Customer 0005110 Totals: | | 0.00 | 35.00- | 0.00 | 0.00 | 0.00 | 0.00 | 35.00- | |
| 0005153 Rev. Tadeusz K. Rudnik | | Contact: | | | | Phone: | | | | | |
| 7/1/2021 | 0190863-IN | 7/1/2021 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 944 |
| 7/1/2022 | 0210873-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 579 |
| | | Customer 0005153 Totals: | | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | |
| 0005157 Rev. Robert J. Sullivan | | Contact: | | | | Phone: | | | | | |
| 7/1/2023 | 0230510-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| | | Customer 0005157 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | |
| 0005169 Rev. John B. Nguyen | | Contact: | | | | Phone: | | | | | |
| 7/1/2022 | 0210882-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 579 |
| 7/1/2022 | 0210976-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 579 |
| 7/1/2023 | 0230516-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 1/31/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2023 | 0230604-IN | 7/1/2023 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 214 |
| | | Customer 0005169 Totals: | | 0.00 | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.00 | |
| 0005340 | | | | | | | | | | | |
| Rev. Daniel Caruso | | | Contact: | | | Phone: | | | | | |
| 7/1/2021 | 0190875-IN | 7/1/2021 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 944 |
| 7/1/2021 | 0190967-IN | 7/1/2021 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 944 |
| 7/1/2022 | 0210887-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 579 |
| 7/1/2022 | 0210980-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 579 |
| 7/1/2023 | 0230521-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| 7/1/2023 | 0230608-IN | 7/1/2023 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 214 |
| | | Customer 0005340 Totals: | | 0.00 | 555.00 | 0.00 | 0.00 | 0.00 | 0.00 | 555.00 | |
| 0005401 | | | | | | | | | | | |
| Rev. Christopher Celentano | | | Contact: | | | Phone: | | | | | |
| 7/1/2023 | 0230522-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| 7/1/2023 | 0230609-IN | 7/1/2023 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 214 |
| | | Customer 0005401 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185.00 | |
| 0005425 | | | | | | | | | | | |
| Rev. Douglas D. Cunningham | | | Contact: | | | Phone: | | | | | |
| 7/1/2016 | 0093388-IN | 7/1/2016 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 2,770 |
| 7/1/2017 | 0112912-IN | 7/1/2017 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 2,405 |
| 7/1/2018 | 0133029-IN | 7/1/2018 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 2,040 |
| 7/1/2019 | 0151855-IN | 7/1/2019 | | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 1,675 |
| 7/1/2023 | 0230523-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| | | Customer 0005425 Totals: | | 0.00 | 565.00 | 0.00 | 0.00 | 0.00 | 0.00 | 565.00 | |
| 0005650 | | | | | | | | | | | |
| Rev. Gary M. Fukes | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0000948-IN | 12/31/2011 | | 0.00 | 705.00 | 0.00 | 0.00 | 0.00 | 0.00 | 705.00 | 4,414 |
| | | Customer 0005650 Totals: | | 0.00 | 705.00 | 0.00 | 0.00 | 0.00 | 0.00 | 705.00 | |
| 0005901 | | | | | | | | | | | |
| St. Mary's Church - Florence | | | Contact: | | | Phone: | | | | | |
| 7/1/2023 | 0231100-IN | 7/1/2023 | | 0.00 | 516.90- | 0.00 | 0.00 | 0.00 | 0.00 | 516.90- | |
| | | Customer 0005901 Totals: | | 0.00 | 516.90- | 0.00 | 0.00 | 0.00 | 0.00 | 516.90- | |
| 0006300 | | | | | | | | | | | |
| Rev. Vincent P. Long | | | Contact: | | | Phone: | | | | | |
| 7/1/2021 | 0190887-IN | 7/1/2021 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 944 |
| 7/1/2021 | 0190976-IN | 7/1/2021 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 944 |
| 7/1/2022 | 0210899-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 579 |
| 7/1/2022 | 0210987-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 579 |
| 7/1/2023 | 0230531-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| | | Customer 0006300 Totals: | | 0.00 | 405.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.00 | |
| 0006309 | | | | | | | | | | | |
| Holy Trinity Church-Fulton | | | Contact: | | | Phone: 315-598-3355 | | | | | |
| 1/1/2024 | 0239783-IN | 1/1/2024 | | 0.00 | 2,534.30 | 0.00 | 2,534.30 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239913-IN | 1/1/2024 | | 0.00 | 309.40 | 0.00 | 309.40 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240031-IN | 1/1/2024 | | 0.00 | 533.44 | 0.00 | 533.44 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240156-IN | 1/1/2024 | | 0.00 | 80.92 | 0.00 | 80.92 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240330-IN | 1/1/2024 | | 0.00 | 95.20 | 0.00 | 95.20 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240616-IN | 1/1/2024 | | 0.00 | 2,513.99 | 0.00 | 2,513.99 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240868-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240988-IN | 1/1/2024 | | 0.00 | 2,206.68 | 0.00 | 2,206.68 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241114-IN | 1/1/2024 | | 0.00 | 10.20 | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241209-IN | 1/1/2024 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0006309 Totals: | | 0.00 | 8,640.72 | 0.00 | 8,640.72 | 0.00 | 0.00 | 0.00 | |
| 0006901 | | | | | | | | | | | |
| Our Lady of Rosary-Hannibal | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0239784-IN | 1/1/2024 | | 0.00 | 195.74 | 0.00 | 195.74 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239916-IN | 1/1/2024 | | 0.00 | 46.44 | 0.00 | 46.44 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240034-IN | 1/1/2024 | | 0.00 | 80.06 | 0.00 | 80.06 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240159-IN | 1/1/2024 | | 0.00 | 2.64 | 0.00 | 2.64 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240333-IN | 1/1/2024 | | 0.00 | 3.10 | 0.00 | 3.10 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240619-IN | 1/1/2024 | | 0.00 | 107.25 | 0.00 | 107.25 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0006901 Totals: | | 0.00 | 435.23 | 0.00 | 435.23 | 0.00 | 0.00 | 0.00 | |
| 0007101 | | | | | | | | | | | |
| St. Ann's Church-Hinckley | | | Contact: | | | Phone: 315-865-5371 | | | | | |
| 8/1/2022 | 0212619-IN | 8/1/2022 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 548 |
| 11/1/2022 | 0217418-IN | 11/1/2022 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 456 |
| 12/1/2022 | 0218978-IN | 12/1/2022 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 426 |
| 1/1/2023 | 0220491-IN | 1/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 395 |
| 2/1/2023 | 0222155-IN | 2/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 364 |
| 3/1/2023 | 0223783-IN | 3/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 336 |
| 4/1/2023 | 0225383-IN | 4/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 305 |
| 5/1/2023 | 0226763-IN | 5/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 275 |
| 6/1/2023 | 0229049-IN | 6/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 244 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 1/31/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2023 | 0230170-IN | 6/15/2023 | | 0.00 | 2,887.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,887.50 | 230 |
| 11/30/2023 | 0238823-CM | | | 0.00 | 32.63- | 0.00 | 0.00 | 32.63- | 0.00 | 0.00 | |
| | | Customer 0007101 Totals: | | 0.00 | 3,374.98 | 0.00 | 0.00 | 32.63- | 0.00 | 3,407.61 | |
| **0007120** | | | Contact: | | | Phone: | | | | | |
| Rev. Darr F. Schoenhofen | | | | | | | | | | | |
| 7/1/2023 | 0230540-IN | 7/1/2023 | | 0.00 | 35.00- | 0.00 | 0.00 | 0.00 | 0.00 | 35.00- | |
| | | Customer 0007120 Totals: | | 0.00 | 35.00- | 0.00 | 0.00 | 0.00 | 0.00 | 35.00- | |
| **0007301** | | | Contact: | | | Phone: | | | | | |
| St. Leos Church-Holland Patent | | | | | | | | | | | |
| 9/1/2021 | 0194380-IN | 9/1/2021 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 882 |
| 9/1/2021 | 0194549-IN | 9/1/2021 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 882 |
| 10/1/2021 | 0195858-IN | 10/1/2021 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 852 |
| 10/1/2021 | 0196027-IN | 10/1/2021 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 852 |
| 11/1/2021 | 0197324-IN | 11/1/2021 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 821 |
| 11/1/2021 | 0197495-IN | 11/1/2021 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 821 |
| 12/1/2021 | 0198948-IN | 12/1/2021 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 791 |
| 12/1/2021 | 0199117-IN | 12/1/2021 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 791 |
| 1/1/2022 | 0200531-IN | 1/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 760 |
| 1/1/2022 | 0200827-IN | 1/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 760 |
| 2/1/2022 | 0202094-IN | 2/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 729 |
| 2/1/2022 | 0202263-IN | 2/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 729 |
| 3/1/2022 | 0203755-IN | 3/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 701 |
| 3/1/2022 | 0203947-IN | 3/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 701 |
| 4/1/2022 | 0205247-IN | 4/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 670 |
| 4/1/2022 | 0205416-IN | 4/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 670 |
| 4/1/2022 | 0205543-IN | 4/1/2022 | | 0.00 | 374.15 | 0.00 | 0.00 | 0.00 | 0.00 | 374.15 | 670 |
| 4/1/2022 | 0206626-IN | 4/1/2022 | | 0.00 | 2,427.14 | 0.00 | 0.00 | 0.00 | 0.00 | 2,427.14 | 670 |
| 5/1/2022 | 0206753-IN | 5/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 640 |
| 5/1/2022 | 0206922-IN | 5/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 640 |
| 5/1/2022 | 0207049-IN | 5/1/2022 | | 0.00 | 374.15 | 0.00 | 0.00 | 0.00 | 0.00 | 374.15 | 640 |
| 6/1/2022 | 0208196-IN | 6/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 609 |
| 6/1/2022 | 0208365-IN | 6/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 609 |
| 6/1/2022 | 0208492-IN | 6/1/2022 | | 0.00 | 374.15 | 0.00 | 0.00 | 0.00 | 0.00 | 374.15 | 609 |
| 7/1/2022 | 0209703-IN | 7/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 579 |
| 7/1/2022 | 0209873-IN | 7/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 579 |
| 7/1/2022 | 0209999-IN | 7/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 579 |
| 7/1/2022 | 0210645-IN | 7/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 579 |
| 7/1/2022 | 0211485-IN | 7/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 579 |
| 8/1/2022 | 0211548-IN | 8/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 548 |
| 8/1/2022 | 0211716-IN | 8/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 548 |
| 8/1/2022 | 0211842-IN | 8/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 548 |
| 8/1/2022 | 0212309-IN | 8/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 548 |
| 8/1/2022 | 0212470-IN | 8/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 548 |
| 8/1/2022 | 0212851-IN | 8/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 548 |
| 8/30/2022 | 0214452-IN | 8/30/2022 | | 0.00 | 960.42 | 0.00 | 0.00 | 0.00 | 0.00 | 960.42 | 519 |
| 9/1/2022 | 0213193-IN | 9/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 517 |
| 9/1/2022 | 0213361-IN | 9/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 517 |
| 9/1/2022 | 0213487-IN | 9/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 517 |
| 9/1/2022 | 0213954-IN | 9/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 517 |
| 9/1/2022 | 0214348-IN | 9/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 517 |
| 9/1/2022 | 0214576-IN | 9/1/2022 | | 0.00 | 2,580.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,580.66 | 517 |
| 10/1/2022 | 0214811-IN | 10/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 487 |
| 10/1/2022 | 0214979-IN | 10/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 487 |
| 10/1/2022 | 0215105-IN | 10/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 487 |
| 10/1/2022 | 0215572-IN | 10/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 487 |
| 10/1/2022 | 0215701-IN | 10/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 487 |
| 10/1/2022 | 0216233-CM | | | 0.00 | 1,023.03- | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.03- | |
| 11/1/2022 | 0216279-IN | 11/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 456 |
| 11/1/2022 | 0216487-IN | 11/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 456 |
| 11/1/2022 | 0216613-IN | 11/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 456 |
| 11/1/2022 | 0216746-IN | 11/1/2022 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 456 |
| 11/1/2022 | 0216926-IN | 11/1/2022 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 456 |
| 11/1/2022 | 0217080-IN | 11/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 456 |
| 11/1/2022 | 0217419-IN | 11/1/2022 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 456 |
| 11/1/2022 | 0217648-IN | 11/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 456 |
| 11/1/2022 | 0217766-IN | 11/1/2022 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 456 |
| 12/1/2022 | 0218385-IN | 12/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 426 |
| 12/1/2022 | 0218647-IN | 12/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 426 |
| 12/1/2022 | 0218772-IN | 12/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 426 |
| 12/1/2022 | 0218848-IN | 12/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 426 |
| 12/1/2022 | 0219208-IN | 12/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 426 |
| 12/1/2022 | 0219371-IN | 12/1/2022 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 426 |
| 1/1/2023 | 0219492-IN | 1/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 395 |
| 1/1/2023 | 0219682-IN | 1/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 395 |
| 1/1/2023 | 0219807-IN | 1/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 395 |
| 1/1/2023 | 0219939-IN | 1/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 395 |
| 1/1/2023 | 0220119-IN | 1/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 395 |
| 1/1/2023 | 0220273-IN | 1/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 395 |
| 1/1/2023 | 0220492-IN | 1/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 395 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2024

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | 0220721-IN | 1/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 395 |
| 1/1/2023 | 0220838-IN | 1/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 395 |
| 1/1/2023 | 0220992-IN | 1/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 395 |
| 2/1/2023 | 0221074-IN | 2/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 364 |
| 2/1/2023 | 0221242-IN | 2/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 364 |
| 2/1/2023 | 0221367-IN | 2/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 364 |
| 2/1/2023 | 0221499-IN | 2/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 364 |
| 2/1/2023 | 0221679-IN | 2/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 364 |
| 2/1/2023 | 0221833-IN | 2/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 364 |
| 2/1/2023 | 0221958-IN | 2/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 364 |
| 2/1/2023 | 0222156-IN | 2/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 364 |
| 2/1/2023 | 0222385-IN | 2/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 364 |
| 2/1/2023 | 0222510-IN | 2/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 364 |
| 3/1/2023 | 0222663-IN | 3/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 336 |
| 3/1/2023 | 0222830-IN | 3/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 336 |
| 3/1/2023 | 0222955-IN | 3/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 336 |
| 3/1/2023 | 0223087-IN | 3/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 336 |
| 3/1/2023 | 0223267-IN | 3/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 336 |
| 3/1/2023 | 0223421-IN | 3/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 336 |
| 3/1/2023 | 0223547-IN | 3/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 336 |
| 3/1/2023 | 0223784-IN | 3/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 336 |
| 3/1/2023 | 0224015-IN | 3/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 336 |
| 3/1/2023 | 0224121-IN | 3/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 336 |
| 4/1/2023 | 0224297-IN | 4/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 305 |
| 4/1/2023 | 0224464-IN | 4/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 305 |
| 4/1/2023 | 0224589-IN | 4/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 305 |
| 4/1/2023 | 0224721-IN | 4/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 305 |
| 4/1/2023 | 0224901-IN | 4/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 305 |
| 4/1/2023 | 0225055-IN | 4/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 305 |
| 4/1/2023 | 0225183-IN | 4/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 305 |
| 4/1/2023 | 0225384-IN | 4/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 305 |
| 4/1/2023 | 0225612-IN | 4/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 305 |
| 4/1/2023 | 0225740-IN | 4/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 305 |
| 4/30/2023 | 0225851-IN | 4/30/2023 | | 0.00 | 771.40 | 0.00 | 0.00 | 0.00 | 0.00 | 771.40 | 276 |
| 5/1/2023 | 0225866-IN | 5/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 275 |
| 5/1/2023 | 0226037-IN | 5/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 275 |
| 5/1/2023 | 0226162-IN | 5/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 275 |
| 5/1/2023 | 0226294-IN | 5/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 275 |
| 5/1/2023 | 0226474-IN | 5/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 275 |
| 5/1/2023 | 0226628-IN | 5/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 275 |
| 5/1/2023 | 0226764-IN | 5/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 275 |
| 5/1/2023 | 0227707-IN | 5/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 275 |
| 5/1/2023 | 0227891-IN | 5/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 275 |
| 5/1/2023 | 0228013-IN | 5/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 275 |
| 6/1/2023 | 0228133-IN | 6/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 244 |
| 6/1/2023 | 0228304-IN | 6/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 244 |
| 6/1/2023 | 0228429-IN | 6/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 244 |
| 6/1/2023 | 0228561-IN | 6/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 244 |
| 6/1/2023 | 0228741-IN | 6/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 244 |
| 6/1/2023 | 0228895-IN | 6/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 244 |
| 6/1/2023 | 0229050-IN | 6/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 244 |
| 6/1/2023 | 0229287-IN | 6/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 244 |
| 6/1/2023 | 0229487-IN | 6/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 244 |
| 6/1/2023 | 0229629-IN | 6/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 244 |
| | | Customer 0007301 Totals: | | 0.00 | 68,793.79 | 0.00 | 0.00 | 0.00 | 0.00 | 68,793.79 | |
| 0007325 Rev. James D. Tormey | | Contact: | | | | Phone: | | | | | |
| 7/1/2015 | 0071142-IN | 7/1/2015 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 3,136 |
| 7/1/2016 | 0093590-IN | 7/1/2016 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 2,770 |
| 7/1/2017 | 0113104-IN | 7/1/2017 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 2,405 |
| 7/1/2018 | 0133219-IN | 7/1/2018 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 2,040 |
| 7/1/2019 | 0152030-IN | 7/1/2019 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,675 |
| 7/1/2020 | 0172159-IN | 7/1/2020 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,309 |
| 7/1/2021 | 0190898-IN | 7/1/2021 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 944 |
| 7/1/2022 | 0210910-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 579 |
| 7/1/2023 | 0230542-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| | | Customer 0007325 Totals: | | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | |
| 0007400 Rev. Thomas I. Ward | | Contact: | | | | Phone: | | | | | |
| 7/1/2019 | 0151874-IN | 7/1/2019 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,675 |
| 7/1/2019 | 0152031-IN | 7/1/2019 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,675 |
| 7/1/2020 | 0172160-IN | 7/1/2020 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,309 |
| 7/1/2020 | 0172249-IN | 7/1/2020 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,309 |
| 7/1/2021 | 0190899-IN | 7/1/2021 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 944 |
| 7/1/2021 | 0190985-IN | 7/1/2021 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 944 |
| 7/1/2022 | 0210911-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 579 |
| 7/1/2022 | 0210995-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 579 |
| 7/1/2023 | 0230543-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 1/31/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2023 | 0230622-IN | 7/1/2023 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 214 |
| | | Customer 0007400 Totals: | | 0.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 | |
| **0007420** | | | Contact: | | | Phone: 315-478-0916 | | | | | |
| Rev. Jon K. Werner | | | | | | | | | | | |
| 7/1/2023 | 0230545-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| | | Customer 0007420 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | |
| **0007501** | | | Contact: | | | Phone: 607-749-2542 | | | | | |
| St. Margaret's Church-Homer | | | | | | | | | | | |
| 10/1/2023 | 0235398-IN | 10/1/2023 | | 0.00 | 57.89 | 0.00 | 0.00 | 0.00 | 0.00 | 57.89 | 122 |
| 12/1/2023 | 0239543-IN | 12/1/2023 | | 0.00 | 2,436.41 | 0.00 | 0.00 | 2,436.41 | 0.00 | 0.00 | 61 |
| 1/1/2024 | 0239918-IN | 1/1/2024 | | 0.00 | 216.74 | 0.00 | 216.74 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240036-IN | 1/1/2024 | | 0.00 | 373.69 | 0.00 | 373.69 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240161-IN | 1/1/2024 | | 0.00 | 53.54 | 0.00 | 53.54 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240335-IN | 1/1/2024 | | 0.00 | 62.99 | 0.00 | 62.99 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240485-IN | 1/1/2024 | | 0.00 | 337.00 | 0.00 | 337.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240621-IN | 1/1/2024 | | 0.00 | 1,154.51 | 0.00 | 1,154.51 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240872-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240990-IN | 1/1/2024 | | 0.00 | 2,436.41 | 0.00 | 2,436.41 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241116-IN | 1/1/2024 | | 0.00 | 5.10 | 0.00 | 5.10 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007501 Totals: | | 0.00 | 7,157.54 | 0.00 | 4,663.24 | 2,436.41 | 0.00 | 57.89 | |
| **0007574** | | | Contact: | | | Phone: | | | | | |
| Rev. Joseph Zareski | | | | | | | | | | | |
| 7/1/2022 | 0210915-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 579 |
| 7/1/2022 | 0210998-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 579 |
| 7/1/2023 | 0230547-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| 7/1/2023 | 0230624-IN | 7/1/2023 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 214 |
| | | Customer 0007574 Totals: | | 0.00 | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.00 | |
| **0007587** | | | Contact: | | | Phone: | | | | | |
| Capt. Rev. Lukasz Kozlowski | | | | | | | | | | | |
| 7/1/2023 | 0230551-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| 7/1/2023 | 0230627-IN | 7/1/2023 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 214 |
| | | Customer 0007587 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185.00 | |
| **0007701** | | | Contact: | | | Phone: 315-446-0473 | | | | | |
| St. Marys Church-Jamesville | | | | | | | | | | | |
| 8/1/2023 | 0232710-IN | 8/1/2023 | | 0.00 | 435.30- | 0.00 | 0.00 | 0.00 | 0.00 | 435.30- | |
| | | Customer 0007701 Totals: | | 0.00 | 435.30- | 0.00 | 0.00 | 0.00 | 0.00 | 435.30- | |
| **0007903** | | | Contact: | | | Phone: | | | | | |
| St. James Church-Johnson City | | | | | | | | | | | |
| 1/1/2024 | 0239809-IN | 1/1/2024 | | 0.00 | 11,360.92 | 0.00 | 11,360.92 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239919-IN | 1/1/2024 | | 0.00 | 717.08 | 0.00 | 717.08 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240374-IN | 1/1/2024 | | 0.00 | 1,236.35 | 0.00 | 1,236.35 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240162-IN | 1/1/2024 | | 0.00 | 168.35 | 0.00 | 168.35 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240336-IN | 1/1/2024 | | 0.00 | 198.06 | 0.00 | 198.06 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240623-IN | 1/1/2024 | | 0.00 | 4,587.94 | 0.00 | 4,587.94 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240873-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240991-IN | 1/1/2024 | | 0.00 | 7,959.82 | 0.00 | 7,959.82 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241211-IN | 1/1/2024 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007903 Totals: | | 0.00 | 26,585.11 | 0.00 | 26,585.11 | 0.00 | 0.00 | 0.00 | |
| **0007904** | | | Contact: | | | Phone: | | | | | |
| McDevitt Foundation St James | | | | | | | | | | | |
| 1/1/2024 | 0240624-IN | 1/1/2024 | | 0.00 | 36.58 | 0.00 | 36.58 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007904 Totals: | | 0.00 | 36.58 | 0.00 | 36.58 | 0.00 | 0.00 | 0.00 | |
| **0008901** | | | Contact: | | | Phone: 315-487-6832 | | | | | |
| Our Lady of Peace-Lakeland | | | | | | | | | | | |
| 1/1/2024 | 0240630-IN | 1/1/2024 | | 0.00 | 358.68 | 0.00 | 358.68 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0008901 Totals: | | 0.00 | 358.68 | 0.00 | 358.68 | 0.00 | 0.00 | 0.00 | |
| **0009303** | | | Contact: | | | Phone: 315-451-5070 | | | | | |
| Immaculate Heart Mary-Liverpo | | | | | | | | | | | |
| 1/1/2024 | 0240490-IN | 1/1/2024 | | 0.00 | 862.00 | 0.00 | 862.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240633-IN | 1/1/2024 | | 0.00 | 349.63 | 0.00 | 349.63 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0009303 Totals: | | 0.00 | 1,211.63 | 0.00 | 1,211.63 | 0.00 | 0.00 | 0.00 | |
| **0009307** | | | Contact: | | | Phone: 315-457-6060 | | | | | |
| St. Joseph the Worker-Liverpo | | | | | | | | | | | |
| 11/30/2023 | 0238011-IN | 11/30/2023 | | 0.00 | 11,857.50 | 0.00 | 0.00 | 11,857.50 | 0.00 | 0.00 | 62 |
| 1/1/2024 | 0239846-IN | 1/1/2024 | | 0.00 | 4,471.40 | 0.00 | 4,471.40 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239925-IN | 1/1/2024 | | 0.00 | 862.00 | 0.00 | 862.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240043-IN | 1/1/2024 | | 0.00 | 1,486.21 | 0.00 | 1,486.21 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240491-IN | 1/1/2024 | | 0.00 | 493.00 | 0.00 | 493.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240635-IN | 1/1/2024 | | 0.00 | 4,246.31 | 0.00 | 4,246.31 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241213-IN | 1/1/2024 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0009307 Totals: | | 0.00 | 23,749.75 | 0.00 | 11,892.25 | 11,857.50 | 0.00 | 0.00 | |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 1/31/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009901 | | | Contact: | | | Phone: | | | | | |
| St. Stephen's Church-WhitneyPt | | | | | | | | | | | |
| 1/1/2024 | 0240638-IN | 1/1/2024 | | 0.00 | 82.08 | 0.00 | 82.08 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0009901 Totals: | | 0.00 | 82.08 | 0.00 | 82.08 | 0.00 | 0.00 | 0.00 | |
| 0009903 | | | Contact: | | | Phone: | 607-863-4750 | | | | |
| Our Lady Perpetual Help-Cincin | | | | | | | | | | | |
| 1/1/2024 | 0239929-IN | 1/1/2024 | | 0.00 | 26.03 | 0.00 | 26.03 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240047-IN | 1/1/2024 | | 0.00 | 44.87 | 0.00 | 44.87 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240639-IN | 1/1/2024 | | 0.00 | 138.42 | 0.00 | 138.42 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0009903 Totals: | | 0.00 | 209.32 | 0.00 | 209.32 | 0.00 | 0.00 | 0.00 | |
| 0010101 | | | Contact: | | | Phone: | 315-673-2531 | | | | |
| St. Francis Xavier-Marcellus | | | | | | | | | | | |
| 1/1/2024 | 0239848-IN | 1/1/2024 | | 0.00 | 2,629.02 | 0.00 | 2,629.02 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239930-IN | 1/1/2024 | | 0.00 | 408.49 | 0.00 | 408.49 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240048-IN | 1/1/2024 | | 0.00 | 704.29 | 0.00 | 704.29 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240172-IN | 1/1/2024 | | 0.00 | 88.51 | 0.00 | 88.51 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240346-IN | 1/1/2024 | | 0.00 | 104.13 | 0.00 | 104.13 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240494-IN | 1/1/2024 | | 0.00 | 664.00 | 0.00 | 664.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240640-IN | 1/1/2024 | | 0.00 | 2,069.24 | 0.00 | 2,069.24 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240881-IN | 1/1/2024 | | 0.00 | 69.78 | 0.00 | 69.78 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240999-IN | 1/1/2024 | | 0.00 | 876.93 | 0.00 | 876.93 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241214-IN | 1/1/2024 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0010101 Totals: | | 0.00 | 7,947.72 | 0.00 | 7,947.72 | 0.00 | 0.00 | 0.00 | |
| 0010301 | | | Contact: | | | Phone: | 315-455-5534 | | | | |
| St. Margarets Church-Mattydale | | | | | | | | | | | |
| 1/1/2024 | 0239849-IN | 1/1/2024 | | 0.00 | 556.33 | 0.00 | 556.33 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239931-IN | 1/1/2024 | | 0.00 | 510.19 | 0.00 | 510.19 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240049-IN | 1/1/2024 | | 0.00 | 879.64 | 0.00 | 879.64 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240173-IN | 1/1/2024 | | 0.00 | 111.02 | 0.00 | 111.02 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240347-IN | 1/1/2024 | | 0.00 | 130.62 | 0.00 | 130.62 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240495-IN | 1/1/2024 | | 0.00 | 7,043.00 | 0.00 | 7,043.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240641-IN | 1/1/2024 | | 0.00 | 3,556.69 | 0.00 | 3,556.69 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240882-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241000-IN | 1/1/2024 | | 0.00 | 2,609.06 | 0.00 | 2,609.06 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0010301 Totals: | | 0.00 | 15,419.81 | 0.00 | 15,419.81 | 0.00 | 0.00 | 0.00 | |
| 0010501 | | | Contact: | | | Phone: | 315-963-7182 | | | | |
| St. Anne Mother of Mary-Mexico | | | | | | | | | | | |
| 7/1/2023 | 0229737-IN | 7/1/2023 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 214 |
| 7/1/2023 | 0231374-IN | 7/1/2023 | | 0.00 | 1,419.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,419.40 | 214 |
| 8/1/2023 | 0231486-IN | 8/1/2023 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 183 |
| 8/1/2023 | 0231643-IN | 8/1/2023 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 183 |
| 8/1/2023 | 0231762-IN | 8/1/2023 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | 274.61 | 183 |
| 8/1/2023 | 0231887-IN | 8/1/2023 | | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 0.00 | 35.52 | 183 |
| 8/1/2023 | 0232062-IN | 8/1/2023 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 0.00 | 41.79 | 183 |
| 8/1/2023 | 0232210-IN | 8/1/2023 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 183 |
| 8/1/2023 | 0232332-IN | 8/1/2023 | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 183 |
| 8/1/2023 | 0232459-IN | 8/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 183 |
| 8/1/2023 | 0232599-IN | 8/1/2023 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 183 |
| 8/1/2023 | 0232730-IN | 8/1/2023 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 0.00 | 826.45 | 183 |
| 8/1/2023 | 0233035-IN | 8/1/2023 | | 0.00 | 1,419.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,419.40 | 183 |
| 9/1/2023 | 0233177-IN | 9/1/2023 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 152 |
| 9/1/2023 | 0233324-IN | 9/1/2023 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 152 |
| 9/1/2023 | 0233443-IN | 9/1/2023 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | 274.61 | 152 |
| 9/1/2023 | 0233568-IN | 9/1/2023 | | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 0.00 | 35.52 | 152 |
| 9/1/2023 | 0233743-IN | 9/1/2023 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 0.00 | 41.79 | 152 |
| 9/1/2023 | 0233891-IN | 9/1/2023 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 152 |
| 9/1/2023 | 0234043-IN | 9/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 152 |
| 9/1/2023 | 0234124-IN | 9/1/2023 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 152 |
| 9/1/2023 | 0234257-IN | 9/1/2023 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 0.00 | 826.45 | 152 |
| 9/1/2023 | 0234559-IN | 9/1/2023 | | 0.00 | 1,419.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,419.40 | 152 |
| 9/30/2023 | 0234732-IN | 9/30/2023 | | 0.00 | 960.42 | 0.00 | 0.00 | 0.00 | 0.00 | 960.42 | 123 |
| 10/1/2023 | 0234826-IN | 10/1/2023 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 1,043.25 | 0.00 | 122 |
| 10/1/2023 | 0234992-IN | 10/1/2023 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 159.28 | 0.00 | 122 |
| 10/1/2023 | 0235111-IN | 10/1/2023 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 274.61 | 0.00 | 122 |
| 10/1/2023 | 0235236-IN | 10/1/2023 | | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 35.52 | 0.00 | 122 |
| 10/1/2023 | 0235411-IN | 10/1/2023 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 41.79 | 0.00 | 122 |
| 10/1/2023 | 0235559-IN | 10/1/2023 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 304.00 | 0.00 | 122 |
| 10/1/2023 | 0235729-IN | 10/1/2023 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 826.45 | 0.00 | 122 |
| 10/1/2023 | 0236038-IN | 10/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 23.26 | 0.00 | 122 |
| 10/1/2023 | 0236137-IN | 10/1/2023 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 10.20 | 0.00 | 122 |
| 10/1/2023 | 0236242-IN | 10/1/2023 | | 0.00 | 1,419.40 | 0.00 | 0.00 | 0.00 | 1,419.40 | 0.00 | 122 |
| 11/1/2023 | 0236420-IN | 11/1/2023 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 1,043.25 | 0.00 | 0.00 | 91 |
| 11/1/2023 | 0236567-IN | 11/1/2023 | | 0.00 | 159.28 | 0.00 | 0.00 | 159.28 | 0.00 | 0.00 | 91 |
| 11/1/2023 | 0236685-IN | 11/1/2023 | | 0.00 | 274.61 | 0.00 | 0.00 | 274.61 | 0.00 | 0.00 | 91 |
| 11/1/2023 | 0236809-IN | 11/1/2023 | | 0.00 | 35.52 | 0.00 | 0.00 | 35.52 | 0.00 | 0.00 | 91 |
| 11/1/2023 | 0236983-IN | 11/1/2023 | | 0.00 | 41.79 | 0.00 | 0.00 | 41.79 | 0.00 | 0.00 | 91 |

Accounts Receivable Aging Detail Report
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2024

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2023 | 0237131-IN | 11/1/2023 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 304.00 | 0.00 | 91 |
| 11/1/2023 | 0237331-IN | 11/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 23.26 | 0.00 | 91 |
| 11/1/2023 | 0237456-IN | 11/1/2023 | | 0.00 | 1,419.40 | 0.00 | 0.00 | 0.00 | 1,419.40 | 0.00 | 91 |
| 11/1/2023 | 0237623-IN | 11/1/2023 | | 0.00 | 247.00 | 0.00 | 0.00 | 0.00 | 247.00 | 0.00 | 91 |
| 11/1/2023 | 0237698-IN | 11/1/2023 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 10.20 | 0.00 | 91 |
| 11/1/2023 | 0237826-IN | 11/1/2023 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 826.45 | 0.00 | 91 |
| 12/1/2023 | 0238062-IN | 12/1/2023 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 1,043.25 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238209-IN | 12/1/2023 | | 0.00 | 159.28 | 0.00 | 0.00 | 159.28 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238327-IN | 12/1/2023 | | 0.00 | 274.61 | 0.00 | 0.00 | 274.61 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238451-IN | 12/1/2023 | | 0.00 | 35.52 | 0.00 | 0.00 | 35.52 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238625-IN | 12/1/2023 | | 0.00 | 41.79 | 0.00 | 0.00 | 41.79 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238773-IN | 12/1/2023 | | 0.00 | 304.00 | 0.00 | 0.00 | 304.00 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238923-IN | 12/1/2023 | | 0.00 | 826.45 | 0.00 | 0.00 | 826.45 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239233-IN | 12/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239339-IN | 12/1/2023 | | 0.00 | 10.20 | 0.00 | 0.00 | 10.20 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239554-IN | 12/1/2023 | | 0.00 | 1,419.40 | 0.00 | 0.00 | 1,419.40 | 0.00 | 0.00 | 61 |
| 12/10/2023 | 0239441-IN | 12/10/2023 | | 0.00 | 82.00 | 0.00 | 82.00 | 0.00 | 0.00 | 0.00 | 52 |
| 1/1/2024 | 0239785-IN | 1/1/2024 | | 0.00 | 1,043.25 | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239932-IN | 1/1/2024 | | 0.00 | 159.28 | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240050-IN | 1/1/2024 | | 0.00 | 274.61 | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240174-IN | 1/1/2024 | | 0.00 | 35.52 | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240348-IN | 1/1/2024 | | 0.00 | 41.79 | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240496-IN | 1/1/2024 | | 0.00 | 304.00 | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240642-IN | 1/1/2024 | | 0.00 | 826.45 | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240883-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241001-IN | 1/1/2024 | | 0.00 | 1,419.40 | 0.00 | 1,419.40 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241119-IN | 1/1/2024 | | 0.00 | 10.20 | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0010501 Totals: | | 0.00 | 28,653.63 | 0.00 | 4,219.76 | 4,137.76 | 4,384.76 | 15,911.35 | |

0010701
Our Lady Perpetual Help-Minett       Contact:       Phone: 315-343-7922

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2024 | 0239786-IN | 1/1/2024 | | 0.00 | 398.88 | 0.00 | 398.88 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239933-IN | 1/1/2024 | | 0.00 | 94.06 | 0.00 | 94.06 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240051-IN | 1/1/2024 | | 0.00 | 162.18 | 0.00 | 162.18 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240643-IN | 1/1/2024 | | 0.00 | 331.46 | 0.00 | 331.46 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0010701 Totals: | | 0.00 | 986.58 | 0.00 | 986.58 | 0.00 | 0.00 | 0.00 | |

0011505
St. Thomas Church-New Hartford       Contact:       Phone: 315-735-8381

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2023 | 0230106-IN | 7/1/2023 | | 0.00 | 398.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398.00 | 214 |
| 7/1/2023 | 0230304-IN | 7/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 214 |
| 7/1/2023 | 0231138-IN | 7/1/2023 | | 0.00 | 585.24 | 0.00 | 0.00 | 0.00 | 0.00 | 585.24 | 214 |
| 8/1/2023 | 0232213-IN | 8/1/2023 | | 0.00 | 398.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398.00 | 183 |
| 8/1/2023 | 0232461-IN | 8/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 183 |
| 8/1/2023 | 0232738-IN | 8/1/2023 | | 0.00 | 585.24 | 0.00 | 0.00 | 0.00 | 0.00 | 585.24 | 183 |
| 9/1/2023 | 0233894-IN | 9/1/2023 | | 0.00 | 398.00 | 0.00 | 0.00 | 0.00 | 398.00 | 0.00 | 152 |
| 9/1/2023 | 0234045-IN | 9/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 23.26 | 0.00 | 152 |
| 9/1/2023 | 0234265-IN | 9/1/2023 | | 0.00 | 585.24 | 0.00 | 0.00 | 0.00 | 585.24 | 0.00 | 152 |
| 9/30/2023 | 0234734-IN | 9/30/2023 | | 0.00 | 960.42 | 0.00 | 0.00 | 0.00 | 960.42 | 0.00 | 123 |
| 10/1/2023 | 0235562-IN | 10/1/2023 | | 0.00 | 398.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398.00 | 122 |
| 10/1/2023 | 0235737-IN | 10/1/2023 | | 0.00 | 585.24 | 0.00 | 0.00 | 0.00 | 0.00 | 585.24 | 122 |
| 10/1/2023 | 0236041-IN | 10/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 122 |
| 10/29/2023 | 0236378-CM | | | 0.00 | 366.88- | 0.00 | 0.00 | 0.00 | 366.88- | 0.00 | |
| 11/1/2023 | 0237134-IN | 11/1/2023 | | 0.00 | 398.00 | 0.00 | 0.00 | 0.00 | 398.00 | 0.00 | 91 |
| 11/1/2023 | 0237334-IN | 11/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 23.26 | 0.00 | 91 |
| 11/1/2023 | 0237834-IN | 11/1/2023 | | 0.00 | 493.52 | 0.00 | 0.00 | 0.00 | 493.52 | 0.00 | 91 |
| 12/1/2023 | 0238776-IN | 12/1/2023 | | 0.00 | 398.00 | 0.00 | 0.00 | 398.00 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238931-IN | 12/1/2023 | | 0.00 | 493.52 | 0.00 | 0.00 | 493.52 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239236-IN | 12/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 1/1/2024 | 0240499-IN | 1/1/2024 | | 0.00 | 398.00 | 0.00 | 398.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240650-IN | 1/1/2024 | | 0.00 | 493.52 | 0.00 | 493.52 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240886-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0011505 Totals: | | 0.00 | 7,363.88 | 0.00 | 914.78 | 914.78 | 547.90 | 4,986.42 | |

0011901
St. Mary/Sacred Heart-NY Mills       Contact:       Phone: 315-736-4432

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2023 | 0238038-IN | 12/1/2023 | | 0.00 | 3,830.97 | 0.00 | 0.00 | 3,830.97 | 0.00 | 0.00 | 61 |
| 1/1/2024 | 0239761-IN | 1/1/2024 | | 0.00 | 3,830.97 | 0.00 | 3,830.97 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239938-IN | 1/1/2024 | | 0.00 | 525.92 | 0.00 | 525.92 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240056-IN | 1/1/2024 | | 0.00 | 906.76 | 0.00 | 906.76 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240180-IN | 1/1/2024 | | 0.00 | 81.31 | 0.00 | 81.31 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240354-IN | 1/1/2024 | | 0.00 | 95.65 | 0.00 | 95.65 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240500-IN | 1/1/2024 | | 0.00 | 700.00 | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240651-IN | 1/1/2024 | | 0.00 | 3,447.39 | 0.00 | 3,447.39 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240887-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241122-IN | 1/1/2024 | | 0.00 | 15.30 | 0.00 | 15.30 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241215-IN | 1/1/2024 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0011901 Totals: | | 0.00 | 13,790.86 | 0.00 | 9,959.89 | 3,830.97 | 0.00 | 0.00 | |

0012101
St. John's Church-North Bay       Contact:       Phone: 315-245-0853

---

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 1/31/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2024 | 0240652-IN | 1/1/2024 | | 0.00 | 264.96 | 0.00 | 264.96 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0012101 Totals: | | 0.00 | 264.96 | 0.00 | 264.96 | 0.00 | 0.00 | 0.00 | |
| **0012103** St. Mary of the Lake-Verona Beach | | | Contact: | | | Phone: 315-245-0853 | | | | | |
| 1/1/2024 | 0240888-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0012103 Totals: | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | |
| **0012301** St. Rose of Lima-N Syracuse | | | Contact: | | | Phone: 315-458-0283 | | | | | |
| 1/22/2024 | 0241255-IN | 1/22/2024 | | 0.00 | 25,260.00 | 25,260.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9 |
| | | Customer 0012301 Totals: | | 0.00 | 25,260.00 | 25,260.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0012503** St. Paul's Church-Norwich | | | Contact: | | | Phone: 607-336-2222 | | | | | |
| 1/1/2024 | 0240059-IN | 1/1/2024 | | 0.00 | 394.83- | 0.00 | 394.83- | 0.00 | 0.00 | 0.00 | |
| | | Customer 0012503 Totals: | | 0.00 | 394.83- | 0.00 | 394.83- | 0.00 | 0.00 | 0.00 | |
| **0012701** St. Joseph's Church-Oneida | | | Contact: | | | Phone: 315-363-3280 | | | | | |
| 1/1/2024 | 0240504-IN | 1/1/2024 | | 0.00 | 489.00 | 0.00 | 489.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240657-IN | 1/1/2024 | | 0.00 | 759.11 | 0.00 | 759.11 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240890-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0012701 Totals: | | 0.00 | 1,271.37 | 0.00 | 1,271.37 | 0.00 | 0.00 | 0.00 | |
| **0012703** St. Patrick's Church-Oneida | | | Contact: | | | Phone: 315-363-7570 | | | | | |
| 1/1/2024 | 0239762-IN | 1/1/2024 | | 0.00 | 5,924.57 | 0.00 | 5,924.57 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239942-IN | 1/1/2024 | | 0.00 | 1,147.17 | 0.00 | 1,147.17 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240060-IN | 1/1/2024 | | 0.00 | 1,977.88 | 0.00 | 1,977.88 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240185-IN | 1/1/2024 | | 0.00 | 235.44 | 0.00 | 235.44 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240359-IN | 1/1/2024 | | 0.00 | 276.98 | 0.00 | 276.98 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240505-IN | 1/1/2024 | | 0.00 | 279.00 | 0.00 | 279.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240658-IN | 1/1/2024 | | 0.00 | 4,775.09 | 0.00 | 4,775.09 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241009-IN | 1/1/2024 | | 0.00 | 7,513.99 | 0.00 | 7,513.99 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241123-IN | 1/1/2024 | | 0.00 | 51.00 | 0.00 | 51.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241219-IN | 1/1/2024 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0012703 Totals: | | 0.00 | 22,514.45 | 0.00 | 22,514.45 | 0.00 | 0.00 | 0.00 | |
| **0013503** St. Josephs Church-Oswego | | | Contact: | | | Phone: (315) 343-2333 | | | | | |
| 1/1/2024 | 0240507-IN | 1/1/2024 | | 0.00 | 588.00 | 0.00 | 588.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240661-IN | 1/1/2024 | | 0.00 | 786.72 | 0.00 | 786.72 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013503 Totals: | | 0.00 | 1,374.72 | 0.00 | 1,374.72 | 0.00 | 0.00 | 0.00 | |
| **0013507** St. Mary's Church-Oswego | | | Contact: | | | Phone: 315-343-3953 | | | | | |
| 1/1/2024 | 0239787-IN | 1/1/2024 | | 0.00 | 760.36 | 0.00 | 760.36 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239945-IN | 1/1/2024 | | 0.00 | 250.02 | 0.00 | 250.02 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240063-IN | 1/1/2024 | | 0.00 | 431.08 | 0.00 | 431.08 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240188-IN | 1/1/2024 | | 0.00 | 25.04 | 0.00 | 25.04 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240362-IN | 1/1/2024 | | 0.00 | 29.46 | 0.00 | 29.46 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240508-IN | 1/1/2024 | | 0.00 | 614.00 | 0.00 | 614.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240662-IN | 1/1/2024 | | 0.00 | 1,113.03 | 0.00 | 1,113.03 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241125-IN | 1/1/2024 | | 0.00 | 15.30 | 0.00 | 15.30 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013507 Totals: | | 0.00 | 3,238.29 | 0.00 | 3,238.29 | 0.00 | 0.00 | 0.00 | |
| **0013511** St. Paul's Church-Oswego | | | Contact: | | | Phone: 315-343-2333 | | | | | |
| 9/30/2023 | 0234742-IN | 9/30/2023 | | 0.00 | 960.42 | 0.00 | 0.00 | 0.00 | 0.00 | 960.42 | 123 |
| 1/1/2024 | 0239788-IN | 1/1/2024 | | 0.00 | 2,800.54 | 0.00 | 2,800.54 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239946-IN | 1/1/2024 | | 0.00 | 566.52 | 0.00 | 566.52 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240064-IN | 1/1/2024 | | 0.00 | 976.76 | 0.00 | 976.76 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240189-IN | 1/1/2024 | | 0.00 | 115.36 | 0.00 | 115.36 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240363-IN | 1/1/2024 | | 0.00 | 135.72 | 0.00 | 135.72 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240509-IN | 1/1/2024 | | 0.00 | 1,199.00 | 0.00 | 1,199.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240663-IN | 1/1/2024 | | 0.00 | 3,316.36 | 0.00 | 3,316.36 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240892-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241011-IN | 1/1/2024 | | 0.00 | 4,899.65 | 0.00 | 4,899.65 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241221-IN | 1/1/2024 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013511 Totals: | | 0.00 | 15,326.92 | 0.00 | 14,366.50 | 0.00 | 0.00 | 960.42 | |
| **0013512** Sacred Heart Chruch-Scriba | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0240664-IN | 1/1/2024 | | 0.00 | 185.64 | 0.00 | 185.64 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013512 Totals: | | 0.00 | 185.64 | 0.00 | 185.64 | 0.00 | 0.00 | 0.00 | |
| **0013513** St. Peter's Church-Oswego | | | Contact: | | | Phone: 315-343-0350 | | | | | |
| 1/1/2024 | 0240665-IN | 1/1/2024 | | 0.00 | 237.37 | 0.00 | 237.37 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013513 Totals: | | 0.00 | 237.37 | 0.00 | 237.37 | 0.00 | 0.00 | 0.00 | |

**Accounts Receivable Aged Trial Balance Report**
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2024

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **0013515** St. Stephen's Church-Oswego | | | Contact: | | | Phone: 315-343-2333 | | | | | |
| 1/1/2024 | 0240510-IN | 1/1/2024 | | 0.00 | 249.00 | 0.00 | 249.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240666-IN | 1/1/2024 | | 0.00 | 288.48 | 0.00 | 288.48 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013515 Totals: | | 0.00 | 537.48 | 0.00 | 537.48 | 0.00 | 0.00 | 0.00 | |
| **0013701** St. Joseph's Church - Oxford | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0239947-IN | 1/1/2024 | | 0.00 | 58.73 | 0.00 | 58.73 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240065-IN | 1/1/2024 | | 0.00 | 101.26 | 0.00 | 101.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240190-IN | 1/1/2024 | | 0.00 | 5.75 | 0.00 | 5.75 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240364-IN | 1/1/2024 | | 0.00 | 6.76 | 0.00 | 6.76 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240511-IN | 1/1/2024 | | 0.00 | 39.00 | 0.00 | 39.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240667-IN | 1/1/2024 | | 0.00 | 185.75 | 0.00 | 185.75 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013701 Totals: | | 0.00 | 397.25 | 0.00 | 397.25 | 0.00 | 0.00 | 0.00 | |
| **0014701** St. John the Baptist-Rome | | | Contact: | | | Phone: 315-337-0990 | | | | | |
| 1/1/2024 | 0239764-IN | 1/1/2024 | | 0.00 | 4,056.94 | 0.00 | 4,056.94 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239951-IN | 1/1/2024 | | 0.00 | 593.40 | 0.00 | 593.40 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240069-IN | 1/1/2024 | | 0.00 | 1,023.10 | 0.00 | 1,023.10 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240195-IN | 1/1/2024 | | 0.00 | 135.46 | 0.00 | 135.46 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240369-IN | 1/1/2024 | | 0.00 | 159.36 | 0.00 | 159.36 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240512-IN | 1/1/2024 | | 0.00 | 668.00 | 0.00 | 668.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240672-IN | 1/1/2024 | | 0.00 | 3,303.88 | 0.00 | 3,303.88 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240895-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241014-IN | 1/1/2024 | | 0.00 | 4,981.53 | 0.00 | 4,981.53 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241222-IN | 1/1/2024 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0014701 Totals: | | 0.00 | 15,278.26 | 0.00 | 15,278.26 | 0.00 | 0.00 | 0.00 | |
| **0015301** St. Helena's Church-Sherrill | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0240679-IN | 1/1/2024 | | 0.00 | 136.32 | 0.00 | 136.32 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240899-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0015301 Totals: | | 0.00 | 159.58 | 0.00 | 159.58 | 0.00 | 0.00 | 0.00 | |
| **0015701** St. Cecilica's Church-Solvay | | | Contact: | | | Phone: 315-488-3221 | | | | | |
| 1/1/2024 | 0239855-IN | 1/1/2024 | | 0.00 | 1,764.46 | 0.00 | 1,764.46 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239957-IN | 1/1/2024 | | 0.00 | 415.30 | 0.00 | 415.30 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240075-IN | 1/1/2024 | | 0.00 | 716.04 | 0.00 | 716.04 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240203-IN | 1/1/2024 | | 0.00 | 68.37 | 0.00 | 68.37 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240377-IN | 1/1/2024 | | 0.00 | 80.44 | 0.00 | 80.44 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240681-IN | 1/1/2024 | | 0.00 | 2,731.65 | 0.00 | 2,731.65 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240901-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241019-IN | 1/1/2024 | | 0.00 | 862.46 | 0.00 | 862.46 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241226-IN | 1/1/2024 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0015701 Totals: | | 0.00 | 6,995.31 | 0.00 | 6,995.31 | 0.00 | 0.00 | 0.00 | |
| **0016301** St. Patrick's Church-Truxton | | | Contact: | | | Phone: 607-842-6326 | | | | | |
| 7/1/2023 | 0231172-IN | 7/1/2023 | | 0.00 | 131.75 | 0.00 | 0.00 | 0.00 | 0.00 | 131.75 | 214 |
| 8/1/2023 | 0232554-IN | 8/1/2023 | | 0.00 | 150.71 | 0.00 | 0.00 | 0.00 | 0.00 | 150.71 | 183 |
| 8/1/2023 | 0232772-IN | 8/1/2023 | | 0.00 | 131.75 | 0.00 | 0.00 | 0.00 | 0.00 | 131.75 | 183 |
| 9/1/2023 | 0234157-CM | | | 0.00 | 19.86- | 0.00 | 0.00 | 0.00 | 0.00 | 19.86- | |
| 9/1/2023 | 0234299-IN | 9/1/2023 | | 0.00 | 121.82 | 0.00 | 0.00 | 0.00 | 0.00 | 121.82 | 152 |
| 10/1/2023 | 0235771-IN | 10/1/2023 | | 0.00 | 121.82 | 0.00 | 0.00 | 0.00 | 0.00 | 121.82 | 122 |
| 11/1/2023 | 0237868-IN | 11/1/2023 | | 0.00 | 121.82 | 0.00 | 0.00 | 0.00 | 121.82 | 0.00 | 91 |
| 12/1/2023 | 0238965-IN | 12/1/2023 | | 0.00 | 121.82 | 0.00 | 0.00 | 121.82 | 0.00 | 0.00 | 61 |
| 1/1/2024 | 0240684-IN | 1/1/2024 | | 0.00 | 121.82 | 0.00 | 121.82 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0016301 Totals: | | 0.00 | 1,003.45 | 0.00 | 121.82 | 121.82 | 121.82 | 637.99 | |
| **0016303** St. Lawrence Mission-Deruyter | | | Contact: | | | Phone: | | | | | |
| 1/18/2024 | 0241247-IN | 1/18/2024 | | 0.00 | 193.77 | 193.77 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| | | Customer 0016303 Totals: | | 0.00 | 193.77 | 193.77 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0016901** Holy Family Church-Vernon | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0240520-IN | 1/1/2024 | | 0.00 | 344.00 | 0.00 | 344.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240696-IN | 1/1/2024 | | 0.00 | 168.48 | 0.00 | 168.48 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0016901 Totals: | | 0.00 | 512.48 | 0.00 | 512.48 | 0.00 | 0.00 | 0.00 | |
| **0018101** St. Steph& St Pat-WhitneyPoint | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0239974-IN | 1/1/2024 | | 0.00 | 178.85 | 0.00 | 178.85 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240092-IN | 1/1/2024 | | 0.00 | 308.37 | 0.00 | 308.37 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240219-IN | 1/1/2024 | | 0.00 | 23.65 | 0.00 | 23.65 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240393-IN | 1/1/2024 | | 0.00 | 27.82 | 0.00 | 27.82 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240523-IN | 1/1/2024 | | 0.00 | 61.00 | 0.00 | 61.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240702-IN | 1/1/2024 | | 0.00 | 567.24 | 0.00 | 567.24 | 0.00 | 0.00 | 0.00 | 30 |

Accounts Receivable Aging Detail Balance Report
**Sorted by Customer Number**
**All Open Invoices - Aged as of 1/31/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2024 | 0240914-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241031-IN | 1/1/2024 | | 0.00 | 1,407.12 | 0.00 | 1,407.12 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0018101 Totals: | | 0.00 | 2,597.31 | 0.00 | 2,597.31 | 0.00 | 0.00 | 0.00 | |
| **0046001** | | | Contact: | | | Phone: | | | | | |
| Spanish Apostolate-Western Reg | | | | | | | | | | | |
| 7/1/2023 | 0231235-IN | 7/1/2023 | | 0.00 | 343.50- | 0.00 | 0.00 | 0.00 | 0.00 | 343.50- | |
| | | Customer 0046001 Totals: | | 0.00 | 343.50- | 0.00 | 0.00 | 0.00 | 0.00 | 343.50- | |
| **0050150** | | | Contact: | | | Phone: | | | | | |
| AVOW | | | | | | | | | | | |
| 7/1/2023 | 0231209-IN | 7/1/2023 | | 0.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 214 |
| 8/1/2023 | 0232809-IN | 8/1/2023 | | 0.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 183 |
| 9/1/2023 | 0234336-IN | 9/1/2023 | | 0.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 152 |
| 10/1/2023 | 0235808-IN | 10/1/2023 | | 0.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 122 |
| 11/1/2023 | 0237905-IN | 11/1/2023 | | 0.00 | 14.00 | 0.00 | 0.00 | 0.00 | 14.00 | 0.00 | 91 |
| 12/1/2023 | 0239002-IN | 12/1/2023 | | 0.00 | 14.00 | 0.00 | 0.00 | 14.00 | 0.00 | 0.00 | 61 |
| 1/1/2024 | 0240721-IN | 1/1/2024 | | 0.00 | 14.00 | 0.00 | 14.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050150 Totals: | | 0.00 | 98.00 | 0.00 | 14.00 | 14.00 | 14.00 | 56.00 | |
| **0050152** | | | Contact: | | | Phone: | | | | | |
| Christ the King Retreat House | | | | | | | | | | | |
| 1/1/2024 | 0240226-IN | 1/1/2024 | | 0.00 | 83.74 | 0.00 | 83.74 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240400-IN | 1/1/2024 | | 0.00 | 98.52 | 0.00 | 98.52 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240526-IN | 1/1/2024 | | 0.00 | 1,098.00 | 0.00 | 1,098.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240722-IN | 1/1/2024 | | 0.00 | 2,048.60 | 0.00 | 2,048.60 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240806-IN | 1/1/2024 | | 0.00 | 583.34 | 0.00 | 583.34 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240915-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241037-IN | 1/1/2024 | | 0.00 | 193.44 | 0.00 | 193.44 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241137-IN | 1/1/2024 | | 0.00 | 15.30 | 0.00 | 15.30 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241169-IN | 1/1/2024 | | 0.00 | 38.43 | 0.00 | 38.43 | 0.00 | 0.00 | 0.00 | 30 |
| 1/30/2024 | 0241259-IN | 1/30/2024 | | 0.00 | 399.69 | 399.69 | 0.00 | 0.00 | 0.00 | 0.00 | 1 |
| | | Customer 0050152 Totals: | | 0.00 | 4,582.32 | 399.69 | 4,182.63 | 0.00 | 0.00 | 0.00 | |
| **0050250** | | | Contact: | | | Phone: | | | | | |
| The Catholic Sun | | | | | | | | | | | |
| 1/1/2024 | 0240228-IN | 1/1/2024 | | 0.00 | 80.25 | 0.00 | 80.25 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240402-IN | 1/1/2024 | | 0.00 | 94.42 | 0.00 | 94.42 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240527-IN | 1/1/2024 | | 0.00 | 1,022.00 | 0.00 | 1,022.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240724-IN | 1/1/2024 | | 0.00 | 1,350.45 | 0.00 | 1,350.45 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240807-IN | 1/1/2024 | | 0.00 | 883.34 | 0.00 | 883.34 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241038-IN | 1/1/2024 | | 0.00 | 1,296.66 | 0.00 | 1,296.66 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241168-IN | 1/1/2024 | | 0.00 | 65.88 | 0.00 | 65.88 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241170-IN | 1/1/2024 | | 0.00 | 23.70 | 0.00 | 23.70 | 0.00 | 0.00 | 0.00 | 30 |
| 1/31/2024 | 0241257-IN | 1/31/2024 | | 0.00 | 280.00 | 280.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer 0050250 Totals: | | 0.00 | 5,096.70 | 280.00 | 4,816.70 | 0.00 | 0.00 | 0.00 | |
| **0050301** | | | Contact: | | | Phone: | | | | | |
| Catholic Charities-Area Div | | | | | | | | | | | |
| 12/14/2023 | 0239670-IN | 12/14/2023 | | 0.00 | 686.00 | 0.00 | 686.00 | 0.00 | 0.00 | 0.00 | 48 |
| 1/1/2024 | 0241159-IN | 1/1/2024 | | 0.00 | 682.00 | 0.00 | 682.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050301 Totals: | | 0.00 | 1,368.00 | 0.00 | 1,368.00 | 0.00 | 0.00 | 0.00 | |
| **0050304** | | | Contact: | | | Phone: | | | | | |
| Downtown Emergency Services | | | | | | | | | | | |
| 1/25/2024 | 0241253-IN | 1/25/2024 | | 0.00 | 131.39 | 131.39 | 0.00 | 0.00 | 0.00 | 0.00 | 6 |
| | | Customer 0050304 Totals: | | 0.00 | 131.39 | 131.39 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0050320** | | | Contact: | | | Phone: | | | | | |
| Project Joseph akaDignityWorks | | | | | | | | | | | |
| 12/14/2023 | 0239671-IN | 12/14/2023 | | 0.00 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 48 |
| 1/1/2024 | 0241160-IN | 1/1/2024 | | 0.00 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050320 Totals: | | 0.00 | 16.00 | 0.00 | 16.00 | 0.00 | 0.00 | 0.00 | |
| **0050342** | | | Contact: | | | Phone: | | | | | |
| Catholic Charities Auto Acct | | | | | | | | | | | |
| 1/29/2024 | 0241258-IN | 1/29/2024 | | 0.00 | 66.67 | 66.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2 |
| | | Customer 0050342 Totals: | | 0.00 | 66.67 | 66.67 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0050345** | | | Contact: | | | Phone: | | | | | |
| Catholic Charities Residential | | | | | | | | | | | |
| 12/14/2023 | 0239672-IN | 12/14/2023 | | 0.00 | 314.00 | 0.00 | 314.00 | 0.00 | 0.00 | 0.00 | 48 |
| 1/1/2024 | 0241161-IN | 1/1/2024 | | 0.00 | 312.00 | 0.00 | 312.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050345 Totals: | | 0.00 | 626.00 | 0.00 | 626.00 | 0.00 | 0.00 | 0.00 | |
| **0050352** | | | Contact: | | | Phone: | | | | | |
| Lourdes Camp | | | | | | | | | | | |
| 1/1/2024 | 0240232-IN | 1/1/2024 | | 0.00 | 77.87 | 0.00 | 77.87 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240406-IN | 1/1/2024 | | 0.00 | 91.61 | 0.00 | 91.61 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240743-IN | 1/1/2024 | | 0.00 | 1,319.60 | 0.00 | 1,319.60 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050352 Totals: | | 0.00 | 1,489.08 | 0.00 | 1,489.08 | 0.00 | 0.00 | 0.00 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2024

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **0050801** | | | | | | | | | | | |
| Catholic Charities - Oneida | | | Contact: | | | Phone: | | | | | |
| 3/1/2021 | 0185967-IN | 3/1/2021 | | 0.00 | 61.78- | 0.00 | 0.00 | 0.00 | 0.00 | 61.78- | |
| 1/1/2024 | 0240410-IN | 1/1/2024 | | 0.00 | 2,105.75 | 0.00 | 2,105.75 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241044-IN | 1/1/2024 | | 0.00 | 76,766.29 | 0.00 | 76,766.29 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050801 Totals: | | 0.00 | 78,810.26 | 0.00 | 78,872.04 | 0.00 | 0.00 | 61.78- | |
| **0050901** | | | | | | | | | | | |
| Chenango County Catholic Chari | | | Contact: | | | Phone: | 607-334-8244 | | | | |
| 12/14/2023 | 0239677-IN | 12/14/2023 | | 0.00 | 112.00 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 48 |
| 1/1/2024 | 0240237-IN | 1/1/2024 | | 0.00 | 807.23 | 0.00 | 807.23 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240411-IN | 1/1/2024 | | 0.00 | 949.68 | 0.00 | 949.68 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240761-IN | 1/1/2024 | | 0.00 | 9,095.11 | 0.00 | 9,095.11 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241045-IN | 1/1/2024 | | 0.00 | 22,547.60 | 0.00 | 22,547.60 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241085-IN | 1/1/2024 | | 0.00 | 1,118.51 | 0.00 | 1,118.51 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241162-IN | 1/1/2024 | | 0.00 | 112.00 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050901 Totals: | | 0.00 | 34,742.13 | 0.00 | 34,742.13 | 0.00 | 0.00 | 0.00 | |
| **0050905** | | | | | | | | | | | |
| Granville Hill Group Home | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0240762-IN | 1/1/2024 | | 0.00 | 30.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050905 Totals: | | 0.00 | 30.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | |
| **0050906** | | | | | | | | | | | |
| Berry Street Building | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0240763-IN | 1/1/2024 | | 0.00 | 83.64 | 0.00 | 83.64 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050906 Totals: | | 0.00 | 83.64 | 0.00 | 83.64 | 0.00 | 0.00 | 0.00 | |
| **0060180** | | | | | | | | | | | |
| Brady Faith Center | | | Contact: | | | Phone: | 315-472-9077 | | | | |
| 11/1/2023 | 0236874-IN | 11/1/2023 | | 0.00 | 190.50 | 0.00 | 0.00 | 0.00 | 190.50 | 0.00 | 91 |
| 11/1/2023 | 0237048-IN | 11/1/2023 | | 0.00 | 224.12 | 0.00 | 0.00 | 0.00 | 224.12 | 0.00 | 91 |
| 11/1/2023 | 0237163-IN | 11/1/2023 | | 0.00 | 266.00 | 0.00 | 0.00 | 0.00 | 266.00 | 0.00 | 91 |
| 11/1/2023 | 0237364-IN | 11/1/2023 | | 0.00 | 46.52 | 0.00 | 0.00 | 0.00 | 46.52 | 0.00 | 91 |
| 11/1/2023 | 0237507-IN | 11/1/2023 | | 0.00 | 5,483.44 | 0.00 | 0.00 | 0.00 | 5,483.44 | 0.00 | 91 |
| 11/1/2023 | 0237546-CM | | | 0.00 | 80.40- | 0.00 | 0.00 | 0.00 | 80.40- | 0.00 | |
| 11/1/2023 | 0237717-IN | 11/1/2023 | | 0.00 | 15.30 | 0.00 | 0.00 | 0.00 | 15.30 | 0.00 | 91 |
| 11/1/2023 | 0237953-IN | 11/1/2023 | | 0.00 | 3,395.30 | 0.00 | 0.00 | 0.00 | 3,395.30 | 0.00 | 91 |
| 11/1/2023 | 0238005-IN | 11/1/2023 | | 0.00 | 44.00 | 0.00 | 0.00 | 0.00 | 44.00 | 0.00 | 91 |
| 12/1/2023 | 0238516-IN | 12/1/2023 | | 0.00 | 190.50 | 0.00 | 0.00 | 190.50 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238690-IN | 12/1/2023 | | 0.00 | 224.12 | 0.00 | 0.00 | 224.12 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238805-IN | 12/1/2023 | | 0.00 | 266.00 | 0.00 | 0.00 | 266.00 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239049-IN | 12/1/2023 | | 0.00 | 3,395.30 | 0.00 | 0.00 | 3,395.30 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239266-IN | 12/1/2023 | | 0.00 | 46.52 | 0.00 | 0.00 | 46.52 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239358-IN | 12/1/2023 | | 0.00 | 15.30 | 0.00 | 0.00 | 15.30 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239606-IN | 12/1/2023 | | 0.00 | 5,483.44 | 0.00 | 0.00 | 5,483.44 | 0.00 | 0.00 | 61 |
| 12/14/2023 | 0239678-IN | 12/14/2023 | | 0.00 | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 48 |
| 1/1/2024 | 0240767-IN | 1/1/2024 | | 0.00 | 3,395.30 | 0.00 | 3,395.30 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241052-IN | 1/1/2024 | | 0.00 | 5,327.37 | 0.00 | 5,327.37 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241138-IN | 1/1/2024 | | 0.00 | 15.30 | 0.00 | 15.30 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0060180 Totals: | | 0.00 | 27,983.93 | 0.00 | 8,777.97 | 9,621.18 | 9,584.78 | 0.00 | |
| **0065009** | | | | | | | | | | | |
| St. Mary's Cemetery/Clayville | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0240769-IN | 1/1/2024 | | 0.00 | 7.92 | 0.00 | 7.92 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065009 Totals: | | 0.00 | 7.92 | 0.00 | 7.92 | 0.00 | 0.00 | 0.00 | |
| **0065012** | | | | | | | | | | | |
| St. Mary's Church-Cem Cortland | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0240770-IN | 1/1/2024 | | 0.00 | 24.70 | 0.00 | 24.70 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240917-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241139-IN | 1/1/2024 | | 0.00 | 5.10 | 0.00 | 5.10 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065012 Totals: | | 0.00 | 53.06 | 0.00 | 53.06 | 0.00 | 0.00 | 0.00 | |
| **0065019** | | | | | | | | | | | |
| St. Mary's Cemetery-Fulton | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0240241-IN | 1/1/2024 | | 0.00 | 34.91 | 0.00 | 34.91 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240415-IN | 1/1/2024 | | 0.00 | 41.07 | 0.00 | 41.07 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240772-IN | 1/1/2024 | | 0.00 | 318.29 | 0.00 | 318.29 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241055-IN | 1/1/2024 | | 0.00 | 139.31 | 0.00 | 139.31 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065019 Totals: | | 0.00 | 533.58 | 0.00 | 533.58 | 0.00 | 0.00 | 0.00 | |
| **0065022** | | | | | | | | | | | |
| St. Patrick's Cem Assoc-Oneida | | | Contact: | | | Phone: | | | | | |
| 9/1/2023 | 0234390-IN | 9/1/2023 | | 0.00 | 132.49- | 0.00 | 0.00 | 0.00 | 0.00 | 132.49- | |
| | | Customer 0065022 Totals: | | 0.00 | 132.49- | 0.00 | 0.00 | 0.00 | 0.00 | 132.49- | |
| **0065025** | | | | | | | | | | | |
| Sacred Heart Cemetery-Lakeland | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0240774-IN | 1/1/2024 | | 0.00 | 25.83 | 0.00 | 25.83 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065025 Totals: | | 0.00 | 25.83 | 0.00 | 25.83 | 0.00 | 0.00 | 0.00 | |

**Accounts Receivable Aging Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 1/31/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0065026 | | | | | | | | | | | |
| Sacred Heart Cemetery-Westvale | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0240775-IN | 1/1/2024 | | 0.00 | 6.33 | 0.00 | 6.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065026 Totals: | | 0.00 | 6.33 | 0.00 | 6.33 | 0.00 | 0.00 | 0.00 | |
| 0065044 | | | | | | | | | | | |
| Holy Trinity Cem & Mau-Utica(Yorkville) | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0240530-IN | 1/1/2024 | | 0.00 | 516.00 | 0.00 | 516.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240771-IN | 1/1/2024 | | 0.00 | 865.80 | 0.00 | 865.80 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240918-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065044 Totals: | | 0.00 | 1,405.06 | 0.00 | 1,405.06 | 0.00 | 0.00 | 0.00 | |
| 0065053 | | | | | | | | | | | |
| St Stanislaus/Casimer Cem-NYM | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0240778-IN | 1/1/2024 | | 0.00 | 42.59 | 0.00 | 42.59 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065053 Totals: | | 0.00 | 42.59 | 0.00 | 42.59 | 0.00 | 0.00 | 0.00 | |
| 0065054 | | | | | | | | | | | |
| Mt. Olivet Cemetery-Whitesboro | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0240531-IN | 1/1/2024 | | 0.00 | 67.00 | 0.00 | 67.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240779-IN | 1/1/2024 | | 0.00 | 14.47 | 0.00 | 14.47 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240919-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065054 Totals: | | 0.00 | 104.73 | 0.00 | 104.73 | 0.00 | 0.00 | 0.00 | |
| 0065101 | | | | | | | | | | | |
| St Mary/St Agnes Cemetery | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0240244-IN | 1/1/2024 | | 0.00 | 187.93 | 0.00 | 187.93 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240418-IN | 1/1/2024 | | 0.00 | 221.09 | 0.00 | 221.09 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240532-IN | 1/1/2024 | | 0.00 | 6,108.00 | 0.00 | 6,108.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240780-IN | 1/1/2024 | | 0.00 | 1,794.83 | 0.00 | 1,794.83 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240920-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241058-IN | 1/1/2024 | | 0.00 | 9,939.28 | 0.00 | 9,939.28 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065101 Totals: | | 0.00 | 18,274.39 | 0.00 | 18,274.39 | 0.00 | 0.00 | 0.00 | |
| 0065102 | | | | | | | | | | | |
| Cath Cemetery St Peter-Oswego | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0240245-IN | 1/1/2024 | | 0.00 | 133.23 | 0.00 | 133.23 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240419-IN | 1/1/2024 | | 0.00 | 156.74 | 0.00 | 156.74 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240533-IN | 1/1/2024 | | 0.00 | 1,159.00 | 0.00 | 1,159.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240781-IN | 1/1/2024 | | 0.00 | 1,436.83 | 0.00 | 1,436.83 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240921-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241059-IN | 1/1/2024 | | 0.00 | 8,874.08 | 0.00 | 8,874.08 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065102 Totals: | | 0.00 | 11,783.14 | 0.00 | 11,783.14 | 0.00 | 0.00 | 0.00 | |
| 0065103 | | | | | | | | | | | |
| Calvary-St Patrick Cem-Johnson | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0240246-IN | 1/1/2024 | | 0.00 | 180.48 | 0.00 | 180.48 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240420-IN | 1/1/2024 | | 0.00 | 212.33 | 0.00 | 212.33 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240534-IN | 1/1/2024 | | 0.00 | 1,289.00 | 0.00 | 1,289.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240782-IN | 1/1/2024 | | 0.00 | 2,150.49 | 0.00 | 2,150.49 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240922-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241060-IN | 1/1/2024 | | 0.00 | 5,696.23 | 0.00 | 5,696.23 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065103 Totals: | | 0.00 | 9,551.79 | 0.00 | 9,551.79 | 0.00 | 0.00 | 0.00 | |
| 0065104 | | | | | | | | | | | |
| Calvary Cemetery-Utica | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0240247-IN | 1/1/2024 | | 0.00 | 173.18 | 0.00 | 173.18 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240421-IN | 1/1/2024 | | 0.00 | 203.74 | 0.00 | 203.74 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240535-IN | 1/1/2024 | | 0.00 | 1,017.00 | 0.00 | 1,017.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240783-IN | 1/1/2024 | | 0.00 | 1,957.19 | 0.00 | 1,957.19 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240923-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241061-IN | 1/1/2024 | | 0.00 | 7,884.15 | 0.00 | 7,884.15 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241086-CM | | | 0.00 | 16.84- | 0.00 | 16.84- | 0.00 | 0.00 | 0.00 | |
| | | Customer 0065104 Totals: | | 0.00 | 11,241.68 | 0.00 | 11,241.68 | 0.00 | 0.00 | 0.00 | |
| 0065106 | | | | | | | | | | | |
| Resurrection Mausoleum-DeWitt | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0240784-IN | 1/1/2024 | | 0.00 | 1,023.34 | 0.00 | 1,023.34 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240924-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065106 Totals: | | 0.00 | 1,046.60 | 0.00 | 1,046.60 | 0.00 | 0.00 | 0.00 | |
| 0065111 | | | | | | | | | | | |
| Our Lady Peace Cemetery-B'ville | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0240785-IN | 1/1/2024 | | 0.00 | 239.18 | 0.00 | 239.18 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240925-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065111 Totals: | | 0.00 | 262.44 | 0.00 | 262.44 | 0.00 | 0.00 | 0.00 | |
| 0065115 | | | | | | | | | | | |
| St Stanislaus Cemetery-Whitesb | | | Contact: | | | Phone: | | | | | |
| 1/1/2024 | 0240786-IN | 1/1/2024 | | 0.00 | 3.89 | 0.00 | 3.89 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065115 Totals: | | 0.00 | 3.89 | 0.00 | 3.89 | 0.00 | 0.00 | 0.00 | |

**Accounts Receivable Aged Schedule Report**
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2024

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **0065997** | | | Contact: | | | Phone: | | | | | |
| Diocesan Cemeteries Auto Acct | | | | | | | | | | | |
| 1/1/2024 | 0240787-IN | 1/1/2024 | | 0.00 | 2,225.00 | 0.00 | 2,225.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065997 Totals: | | 0.00 | 2,225.00 | 0.00 | 2,225.00 | 0.00 | 0.00 | 0.00 | |
| **0065999** | | | Contact: | | | Phone: | | | | | |
| Diocesan Cemetery Association | | | | | | | | | | | |
| 12/1/2023 | 0239616-IN | 12/1/2023 | | 0.00 | 41.50- | 0.00 | 0.00 | 41.50- | 0.00 | 0.00 | |
| 1/1/2024 | 0240248-IN | 1/1/2024 | | 0.00 | 83.68 | 0.00 | 83.68 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240422-IN | 1/1/2024 | | 0.00 | 98.44 | 0.00 | 98.44 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240788-IN | 1/1/2024 | | 0.00 | 334.70 | 0.00 | 334.70 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240808-IN | 1/1/2024 | | 0.00 | 1,737.46 | 0.00 | 1,737.46 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241062-IN | 1/1/2024 | | 0.00 | 506.17 | 0.00 | 506.17 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241087-CM | | | 0.00 | 1,118.51- | 0.00 | 1,118.51- | 0.00 | 0.00 | 0.00 | |
| 1/1/2024 | 0241140-IN | 1/1/2024 | | 0.00 | 35.70 | 0.00 | 35.70 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065999 Totals: | | 0.00 | 1,636.14 | 0.00 | 1,677.64 | 41.50- | 0.00 | 0.00 | |
| **0070001** | | | Contact: | | | Phone: 315-468-2591 | | | Extension: 205 | | |
| Bishop Ludden High School-Syr | | | | | | | | | | | |
| 12/1/2023 | 0239289-IN | 12/1/2023 | | 0.00 | 1,182.80- | 0.00 | 0.00 | 1,182.80- | 0.00 | 0.00 | |
| 1/1/2024 | 0239685-IN | 1/1/2024 | | 0.00 | 658.99 | 0.00 | 658.99 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239706-IN | 1/1/2024 | | 0.00 | 2,398.50 | 0.00 | 2,398.50 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239728-IN | 1/1/2024 | | 0.00 | 1,515.00 | 0.00 | 1,515.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240249-IN | 1/1/2024 | | 0.00 | 804.73 | 0.00 | 804.73 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240423-IN | 1/1/2024 | | 0.00 | 946.75 | 0.00 | 946.75 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240536-IN | 1/1/2024 | | 0.00 | 10,845.00 | 0.00 | 10,845.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240740-IN | 1/1/2024 | | 0.00 | 8,377.75 | 0.00 | 8,377.75 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240812-IN | 1/1/2024 | | 0.00 | 1,143.49 | 0.00 | 1,143.49 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240926-IN | 1/1/2024 | | 0.00 | 46.52 | 0.00 | 46.52 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241063-IN | 1/1/2024 | | 0.00 | 24,386.05 | 0.00 | 24,386.05 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241141-IN | 1/1/2024 | | 0.00 | 63.00 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070001 Totals: | | 0.00 | 50,002.98 | 0.00 | 51,185.78 | 1,182.80- | 0.00 | 0.00 | |
| **0070002** | | | Contact: | | | Phone: | | | | | |
| Bishop Grimes High School-E Sy | | | | | | | | | | | |
| 12/1/2021 | 0200503-IN | 12/1/2021 | | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 791 |
| 1/1/2022 | 0201901-IN | 1/1/2022 | | 0.00 | 8,329.33 | 0.00 | 0.00 | 0.00 | 0.00 | 8,329.33 | 760 |
| 1/1/2022 | 0201969-IN | 1/1/2022 | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 760 |
| 2/1/2022 | 0203319-IN | 2/1/2022 | | 0.00 | 201.79 | 0.00 | 0.00 | 0.00 | 0.00 | 201.79 | 729 |
| 2/1/2022 | 0203322-IN | 2/1/2022 | | 0.00 | 820.64 | 0.00 | 0.00 | 0.00 | 0.00 | 820.64 | 729 |
| 2/1/2022 | 0203342-IN | 2/1/2022 | | 0.00 | 187.77 | 0.00 | 0.00 | 0.00 | 0.00 | 187.77 | 729 |
| 2/1/2022 | 0203548-CM | | | 0.00 | 3,534.69- | 0.00 | 0.00 | 0.00 | 0.00 | 3,534.69- | |
| 2/1/2022 | 0203559-IN | 2/1/2022 | | 0.00 | 613.12 | 0.00 | 0.00 | 0.00 | 0.00 | 613.12 | 729 |
| 2/1/2022 | 0203611-IN | 2/1/2022 | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 729 |
| 2/1/2022 | 0203727-IN | 2/1/2022 | | 0.00 | 8,302.77 | 0.00 | 0.00 | 0.00 | 0.00 | 8,302.77 | 729 |
| 3/1/2022 | 0203866-IN | 3/1/2022 | | 0.00 | 2,408.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,408.00 | 701 |
| 3/1/2022 | 0204612-IN | 3/1/2022 | | 0.00 | 3,179.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,179.00 | 701 |
| 3/1/2022 | 0205039-IN | 3/1/2022 | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 701 |
| 4/1/2022 | 0206060-IN | 4/1/2022 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 670 |
| 4/1/2022 | 0206562-IN | 4/1/2022 | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 670 |
| 5/1/2022 | 0207566-IN | 5/1/2022 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 640 |
| 5/1/2022 | 0207646-IN | 5/1/2022 | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 640 |
| 6/1/2022 | 0209009-IN | 6/1/2022 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 609 |
| 6/1/2022 | 0209373-IN | 6/1/2022 | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 609 |
| 7/1/2022 | 0209689-IN | 7/1/2022 | | 0.00 | 1,675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,675.00 | 579 |
| 7/1/2022 | 0210696-IN | 7/1/2022 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 579 |
| 7/1/2022 | 0210768-IN | 7/1/2022 | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 579 |
| 8/1/2022 | 0212360-IN | 8/1/2022 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 548 |
| 8/1/2022 | 0212941-IN | 8/1/2022 | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 548 |
| 8/30/2022 | 0214510-IN | 8/30/2022 | | 0.00 | 8,302.77 | 0.00 | 0.00 | 0.00 | 0.00 | 8,302.77 | 519 |
| 9/1/2022 | 0213132-IN | 9/1/2022 | | 0.00 | 996.00 | 0.00 | 0.00 | 0.00 | 0.00 | 996.00 | 517 |
| 9/1/2022 | 0213159-IN | 9/1/2022 | | 0.00 | 708.19 | 0.00 | 0.00 | 0.00 | 0.00 | 708.19 | 517 |
| 9/1/2022 | 0213161-IN | 9/1/2022 | | 0.00 | 626.79 | 0.00 | 0.00 | 0.00 | 0.00 | 626.79 | 517 |
| 9/1/2022 | 0214005-IN | 9/1/2022 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 517 |
| 9/1/2022 | 0214021-IN | 9/1/2022 | | 0.00 | 806.51 | 0.00 | 0.00 | 0.00 | 0.00 | 806.51 | 517 |
| 9/1/2022 | 0214738-IN | 9/1/2022 | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 517 |
| 10/1/2022 | 0214756-IN | 10/1/2022 | | 0.00 | 2,382.20 | 0.00 | 0.00 | 0.00 | 0.00 | 2,382.20 | 487 |
| 10/1/2022 | 0214777-IN | 10/1/2022 | | 0.00 | 1,550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.00 | 487 |
| 10/1/2022 | 0214779-IN | 10/1/2022 | | 0.00 | 1,537.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,537.00 | 487 |
| 10/1/2022 | 0215623-IN | 10/1/2022 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 487 |
| 10/1/2022 | 0215642-IN | 10/1/2022 | | 0.00 | 1,022.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,022.55 | 487 |
| 10/1/2022 | 0216061-IN | 10/1/2022 | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 487 |
| 11/1/2022 | 0216407-IN | 11/1/2022 | | 0.00 | 781.56 | 0.00 | 0.00 | 0.00 | 0.00 | 781.56 | 456 |
| 11/1/2022 | 0217131-IN | 11/1/2022 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 456 |
| 11/1/2022 | 0217147-IN | 11/1/2022 | | 0.00 | 1,022.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,022.55 | 456 |
| 11/1/2022 | 0217209-IN | 11/1/2022 | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 456 |
| 12/1/2022 | 0218436-IN | 12/1/2022 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 426 |
| 12/1/2022 | 0218452-IN | 12/1/2022 | | 0.00 | 1,022.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,022.55 | 426 |
| 12/1/2022 | 0219298-IN | 12/1/2022 | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 426 |
| 1/1/2023 | 0219602-IN | 1/1/2023 | | 0.00 | 491.13 | 0.00 | 0.00 | 0.00 | 0.00 | 491.13 | 395 |

Accounts Receivable Aging Detail Report
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2024

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | 0220324-IN | 1/1/2023 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 395 |
| 1/1/2023 | 0220340-IN | 1/1/2023 | | 0.00 | 1,022.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,022.55 | 395 |
| 1/1/2023 | 0220402-IN | 1/1/2023 | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 395 |
| 1/1/2023 | 0221047-IN | 1/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 395 |
| 2/1/2023 | 0221884-IN | 2/1/2023 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 364 |
| 2/1/2023 | 0221901-IN | 2/1/2023 | | 0.00 | 1,022.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,022.55 | 364 |
| 2/1/2023 | 0222013-IN | 2/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 364 |
| 2/1/2023 | 0222073-IN | 2/1/2023 | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 364 |
| 3/1/2023 | 0223472-IN | 3/1/2023 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 336 |
| 3/1/2023 | 0223489-IN | 3/1/2023 | | 0.00 | 1,022.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,022.55 | 336 |
| 3/1/2023 | 0223602-IN | 3/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 336 |
| 3/1/2023 | 0223663-IN | 3/1/2023 | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 336 |
| 3/1/2023 | 0223687-IN | 3/1/2023 | | 0.00 | 311.50 | 0.00 | 0.00 | 0.00 | 0.00 | 311.50 | 336 |
| 4/1/2023 | 0225106-IN | 4/1/2023 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 305 |
| 4/1/2023 | 0225125-IN | 4/1/2023 | | 0.00 | 1,022.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,022.55 | 305 |
| 4/1/2023 | 0225238-IN | 4/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 305 |
| 4/1/2023 | 0225301-IN | 4/1/2023 | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 305 |
| 4/1/2023 | 0225653-IN | 4/1/2023 | | 0.00 | 95.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 | 305 |
| 4/13/2023 | 0225844-CM | | | 0.00 | 38.00- | 0.00 | 0.00 | 0.00 | 0.00 | 38.00- | |
| 5/1/2023 | 0226679-IN | 5/1/2023 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 275 |
| 5/1/2023 | 0227649-IN | 5/1/2023 | | 0.00 | 1,022.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,022.55 | 275 |
| 5/1/2023 | 0227762-IN | 5/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 275 |
| 5/1/2023 | 0227840-IN | 5/1/2023 | | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 275 |
| 6/1/2023 | 0228241-IN | 6/1/2023 | | 0.00 | 567.00 | 0.00 | 0.00 | 0.00 | 0.00 | 567.00 | 244 |
| 6/1/2023 | 0228946-IN | 6/1/2023 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 244 |
| 6/1/2023 | 0228963-IN | 6/1/2023 | | 0.00 | 1,022.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,022.55 | 244 |
| 6/1/2023 | 0229342-IN | 6/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 244 |
| 6/1/2023 | 0229404-IN | 6/1/2023 | | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 244 |
| 6/20/2023 | 0229677-IN | 6/20/2023 | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 225 |
| 7/1/2023 | 0230144-IN | 7/1/2023 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 214 |
| 7/1/2023 | 0230160-IN | 7/1/2023 | | 0.00 | 1,066.06 | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.06 | 214 |
| 7/1/2023 | 0230345-IN | 7/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 214 |
| 7/1/2023 | 0230407-IN | 7/1/2023 | | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 214 |
| 7/1/2023 | 0231002-IN | 7/1/2023 | | 0.00 | 115.72 | 0.00 | 0.00 | 0.00 | 0.00 | 115.72 | 214 |
| 7/1/2023 | 0231022-IN | 7/1/2023 | | 0.00 | 2,245.95 | 0.00 | 0.00 | 0.00 | 0.00 | 2,245.95 | 214 |
| 7/1/2023 | 0231281-IN | 7/1/2023 | | 0.00 | 1,758.72 | 0.00 | 0.00 | 0.00 | 0.00 | 1,758.72 | 214 |
| 8/1/2023 | 0232251-IN | 8/1/2023 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 183 |
| 8/1/2023 | 0232395-IN | 8/1/2023 | | 0.00 | 1,066.06 | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.06 | 183 |
| 8/1/2023 | 0232502-IN | 8/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 183 |
| 8/1/2023 | 0232511-IN | 8/1/2023 | | 0.00 | 1,134.48 | 0.00 | 0.00 | 0.00 | 0.00 | 1,134.48 | 183 |
| 8/1/2023 | 0232548-IN | 8/1/2023 | | 0.00 | 1,660.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,660.00 | 183 |
| 8/1/2023 | 0232623-IN | 8/1/2023 | | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 183 |
| 8/1/2023 | 0232880-IN | 8/1/2023 | | 0.00 | 9,822.22 | 0.00 | 0.00 | 0.00 | 0.00 | 9,822.22 | 183 |
| 8/1/2023 | 0233098-IN | 8/1/2023 | | 0.00 | 8,108.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8,108.10 | 183 |
| 9/1/2023 | 0233932-IN | 9/1/2023 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 152 |
| 9/1/2023 | 0233945-IN | 9/1/2023 | | 0.00 | 945.92 | 0.00 | 0.00 | 0.00 | 0.00 | 945.92 | 152 |
| 9/1/2023 | 0233973-IN | 9/1/2023 | | 0.00 | 1,066.06 | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.06 | 152 |
| 9/1/2023 | 0234086-IN | 9/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 152 |
| 9/1/2023 | 0234147-IN | 9/1/2023 | | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 152 |
| 9/1/2023 | 0234407-IN | 9/1/2023 | | 0.00 | 9,822.22 | 0.00 | 0.00 | 0.00 | 0.00 | 9,822.22 | 152 |
| 9/1/2023 | 0234621-IN | 9/1/2023 | | 0.00 | 23,828.56 | 0.00 | 0.00 | 0.00 | 0.00 | 23,828.56 | 152 |
| 9/30/2023 | 0234778-IN | 9/30/2023 | | 0.00 | 8,302.77 | 0.00 | 0.00 | 0.00 | 0.00 | 8,302.77 | 123 |
| 10/1/2023 | 0235600-IN | 10/1/2023 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 122 |
| 10/1/2023 | 0235616-IN | 10/1/2023 | | 0.00 | 1,066.06 | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.06 | 122 |
| 10/1/2023 | 0235879-IN | 10/1/2023 | | 0.00 | 9,822.22 | 0.00 | 0.00 | 0.00 | 0.00 | 9,822.22 | 122 |
| 10/1/2023 | 0236082-IN | 10/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 122 |
| 10/1/2023 | 0236160-IN | 10/1/2023 | | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 122 |
| 10/1/2023 | 0236303-IN | 10/1/2023 | | 0.00 | 25,945.95 | 0.00 | 0.00 | 0.00 | 0.00 | 25,945.95 | 122 |
| 10/1/2023 | 0236333-IN | 10/1/2023 | | 0.00 | 2,117.39 | 0.00 | 0.00 | 0.00 | 0.00 | 2,117.39 | 122 |
| 12/1/2023 | 0238017-IN | 12/1/2023 | | 0.00 | 1,785.00 | 0.00 | 0.00 | 1,785.00 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238527-IN | 12/1/2023 | | 0.00 | 866.81 | 0.00 | 0.00 | 866.81 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238701-IN | 12/1/2023 | | 0.00 | 1,019.77 | 0.00 | 0.00 | 1,019.77 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238814-IN | 12/1/2023 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 9,359.00 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239072-IN | 12/1/2023 | | 0.00 | 9,822.22 | 0.00 | 0.00 | 9,822.22 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239163-IN | 12/1/2023 | | 0.00 | 1,066.06 | 0.00 | 0.00 | 1,066.06 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239277-IN | 12/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239288-IN | 12/1/2023 | | 0.00 | 1,390.38 | 0.00 | 0.00 | 1,390.38 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239362-IN | 12/1/2023 | | 0.00 | 21.00 | 0.00 | 0.00 | 21.00 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239618-IN | 12/1/2023 | | 0.00 | 25,927.93 | 0.00 | 0.00 | 25,927.93 | 0.00 | 0.00 | 61 |
| 1/1/2024 | 0239684-IN | 1/1/2024 | | 0.00 | 658.99 | 0.00 | 658.99 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239705-IN | 1/1/2024 | | 0.00 | 2,749.50 | 0.00 | 2,749.50 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239727-IN | 1/1/2024 | | 0.00 | 1,737.00 | 0.00 | 1,737.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240250-IN | 1/1/2024 | | 0.00 | 866.81 | 0.00 | 866.81 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240424-IN | 1/1/2024 | | 0.00 | 1,019.77 | 0.00 | 1,019.77 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240537-IN | 1/1/2024 | | 0.00 | 9,359.00 | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240790-IN | 1/1/2024 | | 0.00 | 9,822.22 | 0.00 | 9,822.22 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240813-IN | 1/1/2024 | | 0.00 | 1,066.06 | 0.00 | 1,066.06 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240927-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241064-IN | 1/1/2024 | | 0.00 | 25,943.82 | 0.00 | 25,943.82 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241142-IN | 1/1/2024 | | 0.00 | 21.00 | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 | 30 |

**Accounts Receivable Aging Detail Report**
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2024

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Customer 0070002 Totals: | 0.00 | 443,510.25 | 0.00 | 53,267.43 | 51,281.43 | 0.00 | 338,961.39 | |
| **0070005** | | | | | | | | | | | |
| St. Patrick School-Oneida | | | Contact: | | | Phone: | | | | | |
| 10/1/2023 | 0236304-IN | 10/1/2023 | | 0.00 | 5,063.13 | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 122 |
| 11/1/2023 | 0236886-IN | 11/1/2023 | | 0.00 | 233.28 | 0.00 | 0.00 | 0.00 | 233.28 | 0.00 | 91 |
| 11/1/2023 | 0237060-IN | 11/1/2023 | | 0.00 | 274.44 | 0.00 | 0.00 | 0.00 | 274.44 | 0.00 | 91 |
| 11/1/2023 | 0237173-IN | 11/1/2023 | | 0.00 | 1,636.00 | 0.00 | 0.00 | 0.00 | 1,636.00 | 0.00 | 91 |
| 11/1/2023 | 0237376-IN | 11/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 23.26 | 0.00 | 91 |
| 11/1/2023 | 0237520-IN | 11/1/2023 | | 0.00 | 5,063.13 | 0.00 | 0.00 | 0.00 | 5,063.13 | 0.00 | 91 |
| 11/1/2023 | 0237722-IN | 11/1/2023 | | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 91 |
| 11/1/2023 | 0237977-IN | 11/1/2023 | | 0.00 | 1,967.71 | 0.00 | 0.00 | 0.00 | 1,967.71 | 0.00 | 91 |
| 12/1/2023 | 0238528-IN | 12/1/2023 | | 0.00 | 233.28 | 0.00 | 0.00 | 233.28 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238702-IN | 12/1/2023 | | 0.00 | 274.44 | 0.00 | 0.00 | 274.44 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238815-IN | 12/1/2023 | | 0.00 | 1,636.00 | 0.00 | 0.00 | 1,636.00 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239073-IN | 12/1/2023 | | 0.00 | 1,967.71 | 0.00 | 0.00 | 1,967.71 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239159-IN | 12/1/2023 | | 0.00 | 1,199.00 | 0.00 | 0.00 | 1,199.00 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239278-IN | 12/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239305-IN | 12/1/2023 | | 0.00 | 405.53 | 0.00 | 0.00 | 405.53 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239363-IN | 12/1/2023 | | 0.00 | 1.50 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239619-IN | 12/1/2023 | | 0.00 | 5,063.13 | 0.00 | 0.00 | 5,063.13 | 0.00 | 0.00 | 61 |
| 1/1/2024 | 0239702-IN | 1/1/2024 | | 0.00 | 658.99 | 0.00 | 658.99 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239723-IN | 1/1/2024 | | 0.00 | 536.25 | 0.00 | 536.25 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239744-IN | 1/1/2024 | | 0.00 | 610.00 | 0.00 | 610.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240251-IN | 1/1/2024 | | 0.00 | 233.28 | 0.00 | 233.28 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240425-IN | 1/1/2024 | | 0.00 | 274.44 | 0.00 | 274.44 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240538-IN | 1/1/2024 | | 0.00 | 1,636.00 | 0.00 | 1,636.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240791-IN | 1/1/2024 | | 0.00 | 1,967.71 | 0.00 | 1,967.71 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240809-IN | 1/1/2024 | | 0.00 | 1,199.00 | 0.00 | 1,199.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240928-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241065-IN | 1/1/2024 | | 0.00 | 4,260.21 | 0.00 | 4,260.21 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241143-IN | 1/1/2024 | | 0.00 | 1.50 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0070005 Totals: | 0.00 | 36,466.94 | 0.00 | 11,400.64 | 10,803.85 | 9,199.32 | 5,063.13 | |
| **0070008** | | | | | | | | | | | |
| Broome Cty Catholic Schools | | | Contact: | | | Phone: | | | | | |
| 10/1/2023 | 0234899-IN | 10/1/2023 | | 0.00 | 42.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42.00 | 122 |
| 11/1/2023 | 0237183-IN | 11/1/2023 | | 0.00 | 273.00 | 0.00 | 0.00 | 0.00 | 273.00 | 0.00 | 91 |
| 1/1/2024 | 0241066-IN | 1/1/2024 | | 0.00 | 9,046.11 | 0.00 | 9,046.11 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0070008 Totals: | 0.00 | 9,361.11 | 0.00 | 9,046.11 | 0.00 | 273.00 | 42.00 | |
| **0070009** | | | | | | | | | | | |
| CSBC-Seton Cath Central-Bing | | | Contact: | | | Phone: | | | | | |
| 10/1/2022 | 0214791-IN | 10/1/2022 | | 0.00 | 1,769.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,769.00 | 487 |
| 1/1/2024 | 0239697-IN | 1/1/2024 | | 0.00 | 658.99 | 0.00 | 658.99 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239718-IN | 1/1/2024 | | 0.00 | 2,983.50 | 0.00 | 2,983.50 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239739-IN | 1/1/2024 | | 0.00 | 1,885.00 | 0.00 | 1,885.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241067-IN | 1/1/2024 | | 0.00 | 15,252.13 | 0.00 | 15,252.13 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0070009 Totals: | 0.00 | 22,548.62 | 0.00 | 20,779.62 | 0.00 | 0.00 | 1,769.00 | |
| **0070015** | | | | | | | | | | | |
| Seton Catholic@All Saints-Bin | | | Contact: | | | Phone: | | | | | |
| 10/1/2022 | 0214778-IN | 10/1/2022 | | 0.00 | 616.00 | 0.00 | 0.00 | 0.00 | 0.00 | 616.00 | 487 |
| 10/1/2023 | 0234901-IN | 10/1/2023 | | 0.00 | 132.35 | 0.00 | 0.00 | 0.00 | 0.00 | 132.35 | 122 |
| 1/1/2024 | 0239696-IN | 1/1/2024 | | 0.00 | 658.99 | 0.00 | 658.99 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239717-IN | 1/1/2024 | | 0.00 | 546.00 | 0.00 | 546.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239726-IN | 1/1/2024 | | 0.00 | 616.00 | 0.00 | 616.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241068-IN | 1/1/2024 | | 0.00 | 6,611.58 | 0.00 | 6,611.58 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0070015 Totals: | 0.00 | 9,180.92 | 0.00 | 8,432.57 | 0.00 | 0.00 | 748.35 | |
| **0070016** | | | | | | | | | | | |
| CSBC-St James Sch-JohnsonCity | | | Contact: | | | Phone: | | | | | |
| 10/1/2022 | 0214792-IN | 10/1/2022 | | 0.00 | 599.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.00 | 487 |
| 10/1/2023 | 0234911-IN | 10/1/2023 | | 0.00 | 132.35 | 0.00 | 0.00 | 0.00 | 0.00 | 132.35 | 122 |
| 1/1/2024 | 0239698-IN | 1/1/2024 | | 0.00 | 658.99 | 0.00 | 658.99 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239719-IN | 1/1/2024 | | 0.00 | 536.25 | 0.00 | 536.25 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239740-IN | 1/1/2024 | | 0.00 | 536.00 | 0.00 | 536.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241069-IN | 1/1/2024 | | 0.00 | 8,436.12 | 0.00 | 8,436.12 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0070016 Totals: | 0.00 | 10,898.71 | 0.00 | 10,167.36 | 0.00 | 0.00 | 731.35 | |
| **0070017** | | | | | | | | | | | |
| CSBC-St John Sch-Binghamton | | | Contact: | | | Phone: | | | | | |
| 10/1/2022 | 0214793-IN | 10/1/2022 | | 0.00 | 791.00 | 0.00 | 0.00 | 0.00 | 0.00 | 791.00 | 487 |
| 10/1/2023 | 0234912-IN | 10/1/2023 | | 0.00 | 132.35 | 0.00 | 0.00 | 0.00 | 0.00 | 132.35 | 122 |
| 11/1/2023 | 0237525-IN | 11/1/2023 | | 0.00 | 7,945.59- | 0.00 | 0.00 | 0.00 | 7,945.59- | 0.00 | 91 |
| 1/1/2024 | 0239699-IN | 1/1/2024 | | 0.00 | 658.99 | 0.00 | 658.99 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239720-IN | 1/1/2024 | | 0.00 | 828.75 | 0.00 | 828.75 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239741-IN | 1/1/2024 | | 0.00 | 838.00 | 0.00 | 838.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241070-IN | 1/1/2024 | | 0.00 | 7,929.13 | 0.00 | 7,929.13 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0070017 Totals: | 0.00 | 3,232.63 | 0.00 | 10,254.87 | 0.00 | 7,945.59- | 923.35 | |
| **0070032** | | | Contact: | | | Phone: | | | | | |

Accounts Receivable Aged Trial Balance Report
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2024

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/<br>Invoice Date | Invoice<br>Number | Due Dates<br>Invoice | Discount | Discount<br>Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days<br>Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rome Catholic School | | | | | | | | | | | |
| 6/30/2013 | 0024960-IN | 6/30/2013 | | 0.00 | 7,207.89 | 0.00 | 0.00 | 0.00 | 0.00 | 7,207.89 | 3,867 |
| 10/1/2023 | 0235883-IN | 10/1/2023 | | 0.00 | 4,075.93 | 0.00 | 0.00 | 0.00 | 0.00 | 4,075.93 | 122 |
| 11/1/2023 | 0237175-IN | 11/1/2023 | | 0.00 | 3,108.00 | 0.00 | 0.00 | 0.00 | 3,108.00 | 0.00 | 91 |
| 11/1/2023 | 0237258-IN | 11/1/2023 | | 0.00 | 1,690.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 0.00 | 91 |
| 11/1/2023 | 0237980-IN | 11/1/2023 | | 0.00 | 4,075.93 | 0.00 | 0.00 | 0.00 | 4,075.93 | 0.00 | 91 |
| 12/1/2023 | 0238019-IN | 12/1/2023 | | 0.00 | 84.00 | 0.00 | 0.00 | 84.00 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238534-IN | 12/1/2023 | | 0.00 | 379.66 | 0.00 | 0.00 | 379.66 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238708-IN | 12/1/2023 | | 0.00 | 446.66 | 0.00 | 0.00 | 446.66 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238817-IN | 12/1/2023 | | 0.00 | 3,108.00 | 0.00 | 0.00 | 3,108.00 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239076-IN | 12/1/2023 | | 0.00 | 4,075.93 | 0.00 | 0.00 | 4,075.93 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239160-IN | 12/1/2023 | | 0.00 | 1,690.00 | 0.00 | 0.00 | 1,690.00 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239279-IN | 12/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239299-IN | 12/1/2023 | | 0.00 | 202.77 | 0.00 | 0.00 | 202.77 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239364-IN | 12/1/2023 | | 0.00 | 12.00 | 0.00 | 0.00 | 12.00 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239625-IN | 12/1/2023 | | 0.00 | 5,337.29 | 0.00 | 0.00 | 5,337.29 | 0.00 | 0.00 | 61 |
| 1/1/2024 | 0239695-IN | 1/1/2024 | | 0.00 | 658.99 | 0.00 | 658.99 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239716-IN | 1/1/2024 | | 0.00 | 273.00 | 0.00 | 273.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239738-IN | 1/1/2024 | | 0.00 | 320.00 | 0.00 | 320.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240257-IN | 1/1/2024 | | 0.00 | 379.66 | 0.00 | 379.66 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240431-IN | 1/1/2024 | | 0.00 | 446.66 | 0.00 | 446.66 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240540-IN | 1/1/2024 | | 0.00 | 3,108.00 | 0.00 | 3,108.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240794-IN | 1/1/2024 | | 0.00 | 4,075.93 | 0.00 | 4,075.93 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240810-IN | 1/1/2024 | | 0.00 | 1,690.00 | 0.00 | 1,690.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240929-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241071-IN | 1/1/2024 | | 0.00 | 5,324.06 | 0.00 | 5,324.06 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241144-IN | 1/1/2024 | | 0.00 | 12.00 | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070032 Totals: | | 0.00 | 51,828.88 | 0.00 | 16,311.56 | 15,359.57 | 8,873.93 | 11,283.82 | |
| 0070047 | | | | | | | | | | | |
| Most Holy Rosary School-Syr | | Contact: | | | | Phone: | | | | | |
| 11/1/2023 | 0237379-IN | 11/1/2023 | | 0.00 | 0.03- | 0.00 | 0.00 | 0.00 | 0.03- | 0.00 | |
| 1/1/2024 | 0239692-IN | 1/1/2024 | | 0.00 | 658.99 | 0.00 | 658.99 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239713-IN | 1/1/2024 | | 0.00 | 458.25 | 0.00 | 458.25 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239735-IN | 1/1/2024 | | 0.00 | 517.00 | 0.00 | 517.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240259-IN | 1/1/2024 | | 0.00 | 295.68 | 0.00 | 295.68 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240433-IN | 1/1/2024 | | 0.00 | 347.86 | 0.00 | 347.86 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240542-IN | 1/1/2024 | | 0.00 | 3,439.00 | 0.00 | 3,439.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240796-IN | 1/1/2024 | | 0.00 | 2,054.80 | 0.00 | 2,054.80 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240821-IN | 1/1/2024 | | 0.00 | 1,756.10 | 0.00 | 1,756.10 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240931-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241073-IN | 1/1/2024 | | 0.00 | 7,170.05 | 0.00 | 7,170.05 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241146-IN | 1/1/2024 | | 0.00 | 13.50 | 0.00 | 13.50 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070047 Totals: | | 0.00 | 16,734.46 | 0.00 | 16,734.49 | 0.00 | 0.03- | 0.00 | |
| 0070048 | | | | | | | | | | | |
| Our Lady of Pompei School/CAP | | Contact: | | | | Phone: 315-422-7163 | | | | | |
| 9/1/2023 | 0233938-IN | 9/1/2023 | | 0.00 | 2,780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,780.00 | 152 |
| 9/1/2023 | 0234414-IN | 9/1/2023 | | 0.00 | 1,501.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,501.84 | 152 |
| 9/1/2023 | 0234631-IN | 9/1/2023 | | 0.00 | 5,157.14 | 0.00 | 0.00 | 0.00 | 0.00 | 5,157.14 | 152 |
| 10/1/2023 | 0235606-IN | 10/1/2023 | | 0.00 | 2,780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,780.00 | 122 |
| 10/1/2023 | 0235886-IN | 10/1/2023 | | 0.00 | 1,501.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,501.84 | 122 |
| 10/1/2023 | 0236313-IN | 10/1/2023 | | 0.00 | 5,175.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,175.31 | 122 |
| 10/1/2023 | 0236340-IN | 10/1/2023 | | 0.00 | 18.17 | 0.00 | 0.00 | 0.00 | 0.00 | 18.17 | 122 |
| 11/1/2023 | 0237178-IN | 11/1/2023 | | 0.00 | 2,780.00 | 0.00 | 0.00 | 0.00 | 2,780.00 | 0.00 | 91 |
| 11/1/2023 | 0237529-IN | 11/1/2023 | | 0.00 | 5,191.20 | 0.00 | 0.00 | 0.00 | 5,191.20 | 0.00 | 91 |
| 11/1/2023 | 0237983-IN | 11/1/2023 | | 0.00 | 1,501.84 | 0.00 | 0.00 | 0.00 | 1,501.84 | 0.00 | 91 |
| 12/1/2023 | 0238537-IN | 12/1/2023 | | 0.00 | 213.51 | 0.00 | 0.00 | 213.51 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238711-IN | 12/1/2023 | | 0.00 | 251.19 | 0.00 | 0.00 | 251.19 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0238820-IN | 12/1/2023 | | 0.00 | 2,780.00 | 0.00 | 0.00 | 2,780.00 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239079-IN | 12/1/2023 | | 0.00 | 1,501.84 | 0.00 | 0.00 | 1,501.84 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239172-IN | 12/1/2023 | | 0.00 | 1,756.10 | 0.00 | 0.00 | 1,756.10 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239282-IN | 12/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239291-IN | 12/1/2023 | | 0.00 | 255.87 | 0.00 | 0.00 | 255.87 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239367-IN | 12/1/2023 | | 0.00 | 6.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239628-IN | 12/1/2023 | | 0.00 | 5,191.20 | 0.00 | 0.00 | 5,191.20 | 0.00 | 0.00 | 61 |
| 12/1/2023 | 0239657-IN | 12/1/2023 | | 0.00 | 8.20 | 0.00 | 0.00 | 8.20 | 0.00 | 0.00 | 61 |
| 1/1/2024 | 0239687-IN | 1/1/2024 | | 0.00 | 658.99 | 0.00 | 658.99 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239708-IN | 1/1/2024 | | 0.00 | 380.25 | 0.00 | 380.25 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239730-IN | 1/1/2024 | | 0.00 | 357.00 | 0.00 | 357.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240260-IN | 1/1/2024 | | 0.00 | 213.51 | 0.00 | 213.51 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240434-IN | 1/1/2024 | | 0.00 | 251.19 | 0.00 | 251.19 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240543-IN | 1/1/2024 | | 0.00 | 2,780.00 | 0.00 | 2,780.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240797-IN | 1/1/2024 | | 0.00 | 1,501.84 | 0.00 | 1,501.84 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240822-IN | 1/1/2024 | | 0.00 | 1,756.10 | 0.00 | 1,756.10 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0240932-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241074-IN | 1/1/2024 | | 0.00 | 5,191.20 | 0.00 | 5,191.20 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0241147-IN | 1/1/2024 | | 0.00 | 6.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070048 Totals: | | 0.00 | 53,493.85 | 0.00 | 13,119.34 | 11,987.17 | 9,473.04 | 18,914.30 | |
| 0070050 | | | | | | | | | | | |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 1/31/2024**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chenango Cnty Catholic Sch-Nor | | | | | | | | | | | |
| 8/1/2023 | 0231975-IN | 8/1/2023 | | 0.00 | 1,296.85- | 0.00 | 0.00 | 0.00 | 0.00 | 1,296.85- | |
| 8/1/2023 | 0232150-IN | 8/1/2023 | | 0.00 | 1,525.70- | 0.00 | 0.00 | 0.00 | 0.00 | 1,525.70- | |
| 8/1/2023 | 0232508-IN | 8/1/2023 | | 0.00 | 116.30- | 0.00 | 0.00 | 0.00 | 0.00 | 116.30- | |
| 8/1/2023 | 0232629-IN | 8/1/2023 | | 0.00 | 15.00- | 0.00 | 0.00 | 0.00 | 0.00 | 15.00- | |
| 8/1/2023 | 0232888-IN | 8/1/2023 | | 0.00 | 11,357.57- | 0.00 | 0.00 | 0.00 | 0.00 | 11,357.57- | |
| 12/1/2023 | 0239629-IN | 12/1/2023 | | 0.00 | 9,954.30- | 0.00 | 0.00 | 9,954.30- | 0.00 | 0.00 | |
| | | Customer 0070050 Totals: | | 0.00 | 24,265.72- | 0.00 | 0.00 | 9,954.30- | 0.00 | 14,311.42- | |
| 0070059 | | Contact: | | | | | Phone: | | | | |
| G.U.A.C.S.-Central Admin-Utica | | | | | | | | | | | |
| 1/1/2024 | 0240544-IN | 1/1/2024 | | 0.00 | 22,988.00 | 0.00 | 22,988.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070059 Totals: | | 0.00 | 22,988.00 | 0.00 | 22,988.00 | 0.00 | 0.00 | 0.00 | |
| 0070080 | | Contact: | | | | | Phone: | | | | |
| Trinity Catholic School-Oswego | | | | | | | | | | | |
| 6/28/2019 | 0151122-IN | 6/28/2019 | | 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 | 1,678 |
| 1/1/2024 | 0239704-IN | 1/1/2024 | | 0.00 | 659.00 | 0.00 | 659.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239725-IN | 1/1/2024 | | 0.00 | 487.50 | 0.00 | 487.50 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2024 | 0239746-IN | 1/1/2024 | | 0.00 | 554.00 | 0.00 | 554.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070080 Totals: | | 0.00 | 2,130.50 | 0.00 | 1,700.50 | 0.00 | 0.00 | 430.00 | |
| | | Division 00 Totals: | | 0.00 | 1,532,426.83 | 27,207.43 | 801,220.31 | 130,702.13 | 54,483.90 | 518,813.06 | |
| | | Number of Customers: | 134 | | | | | | | | |

**Accounts Receivable Aging Detail Report**
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2024

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 01 Deposit and Loan

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **0016705** | | | | | | | | | | | |
| Our Lady of Lourdes-Utica | | | Contact: | | | Phone: | | | | | |
| 9/21/2016 | 0097734-IN | 9/21/2016 | | 0.00 | 11,108.32 | 0.00 | 0.00 | 0.00 | 0.00 | 11,108.32 | 2,688 |
| 11/16/2016 | 0101029-IN | 11/16/2016 | | 0.00 | 32,188.65 | 0.00 | 0.00 | 0.00 | 0.00 | 32,188.65 | 2,632 |
| 2/16/2017 | 0105890-IN | 2/16/2017 | | 0.00 | 4,592.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,592.50 | 2,540 |
| 3/9/2017 | 0107479-IN | 3/9/2017 | | 0.00 | 6,203.25 | 0.00 | 0.00 | 0.00 | 0.00 | 6,203.25 | 2,519 |
| 5/4/2017 | 0110572-IN | 5/4/2017 | | 0.00 | 15,833.50 | 0.00 | 0.00 | 0.00 | 0.00 | 15,833.50 | 2,463 |
| 6/1/2017 | 0110582-IN | 6/1/2017 | | 0.00 | 970.68 | 0.00 | 0.00 | 0.00 | 0.00 | 970.68 | 2,435 |
| 9/14/2017 | 0117735-IN | 9/14/2017 | | 0.00 | 17,460.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,460.00 | 2,330 |
| 2/15/2018 | 0125829-IN | 2/15/2018 | | 0.00 | 7,505.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,505.00 | 2,176 |
| | | Customer 0016705 Totals: | | 0.00 | 95,861.90 | 0.00 | 0.00 | 0.00 | 0.00 | 95,861.90 | |
| **0050152** | | | | | | | | | | | |
| Christ The King Retreat House | | | Contact: | | | Phone: | | | | | |
| 2/15/2018 | 0125828-IN | 2/15/2018 | | 0.00 | 20,186.52 | 0.00 | 0.00 | 0.00 | 0.00 | 20,186.52 | 2,176 |
| 1/1/2024 | 0241151-IN | 1/1/2024 | | 0.00 | 100.47 | 0.00 | 100.47 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050152 Totals: | | 0.00 | 20,286.99 | 0.00 | 100.47 | 0.00 | 0.00 | 20,186.52 | |
| **0065999** | | | | | | | | | | | |
| Diocesan Cemetery Association | | | Contact: | | | Phone: | | | | | |
| 6/30/2017 | 0114649-IN | 6/30/2017 | | 0.00 | 2,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | 2,406 |
| 1/1/2024 | 0241150-IN | 1/1/2024 | | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065999 Totals: | | 0.00 | 2,005,000.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 2,000,000.00 | |
| **0070002** | | | | | | | | | | | |
| Bishop Grimes High School-ESyr | | | Contact: | | | Phone: | | | | | |
| 7/27/2016 | 0094586-IN | 7/27/2016 | | 0.00 | 84,004.53 | 0.00 | 0.00 | 0.00 | 0.00 | 84,004.53 | 2,744 |
| 8/24/2016 | 0096164-IN | 8/24/2016 | | 0.00 | 85,073.21 | 0.00 | 0.00 | 0.00 | 0.00 | 85,073.21 | 2,716 |
| 9/13/2016 | 0097730-IN | 9/13/2016 | | 0.00 | 70,040.59 | 0.00 | 0.00 | 0.00 | 0.00 | 70,040.59 | 2,696 |
| 5/31/2023 | 0228973-IN | 5/31/2023 | | 0.00 | 80,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,000.00 | 245 |
| | | Customer 0070002 Totals: | | 0.00 | 319,118.33 | 0.00 | 0.00 | 0.00 | 0.00 | 319,118.33 | |
| **0070005** | | | | | | | | | | | |
| St. Patrick School-Oneida | | | Contact: | | | Phone: | | | | | |
| 1/30/2020 | 0165357-IN | 1/30/2020 | | 0.00 | 25,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,000.00 | 1,462 |
| 3/5/2020 | 0167139-IN | 3/5/2020 | | 0.00 | 25,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,000.00 | 1,427 |
| 3/19/2020 | 0168439-IN | 3/19/2020 | | 0.00 | 30,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 | 1,413 |
| | | Customer 0070005 Totals: | | 0.00 | 80,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,000.00 | |
| **0070032** | | | | | | | | | | | |
| Rome Catholic School | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001210-IN | 12/31/2011 | | 0.00 | 29,453.88 | 0.00 | 0.00 | 0.00 | 0.00 | 29,453.88 | 4,414 |
| 5/11/2015 | 0067994-IN | 5/11/2015 | | 0.00 | 30,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 | 3,187 |
| 5/12/2015 | 0067995-IN | 5/12/2015 | | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 3,186 |
| 11/18/2022 | 0218876-IN | 11/18/2022 | | 0.00 | 160,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160,000.00 | 439 |
| 1/22/2024 | 0241256-IN | 1/22/2024 | | 0.00 | 9,745.00 | 9,745.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9 |
| | | Customer 0070032 Totals: | | 0.00 | 239,198.88 | 9,745.00 | 0.00 | 0.00 | 0.00 | 229,453.88 | |
| | | Division 01 Totals: | | 0.00 | 2,759,466.10 | 9,745.00 | 5,100.47 | 0.00 | 0.00 | 2,744,620.63 | |
| | | Number of Customers: | 6 | | | | | | | | |

Accounts Receivable Aging Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2024

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 02 Seminary

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005010 Rev. Clifford H. Auth | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001606-IN | 12/31/2011 | | 0.00 | 6,582.30 | 0.00 | 0.00 | 0.00 | 0.00 | 6,582.30 | 4,414 |
| | Customer 0005010 Totals: | | | 0.00 | 6,582.30 | 0.00 | 0.00 | 0.00 | 0.00 | 6,582.30 | |
| 0005360 Rev. Thomas F. Catucci | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001610-IN | 12/31/2011 | | 0.00 | 3,486.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,486.00 | 4,414 |
| | Customer 0005360 Totals: | | | 0.00 | 3,486.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,486.00 | |
| 0005401 Rev. Christopher Celentano | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001602-IN | 12/31/2011 | | 0.00 | 16,080.68 | 0.00 | 0.00 | 0.00 | 0.00 | 16,080.68 | 4,414 |
| | Customer 0005401 Totals: | | | 0.00 | 16,080.68 | 0.00 | 0.00 | 0.00 | 0.00 | 16,080.68 | |
| 0005425 Rev. Douglas D. Cunningham | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001611-IN | 12/31/2011 | | 0.00 | 7,095.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,095.00 | 4,414 |
| | Customer 0005425 Totals: | | | 0.00 | 7,095.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,095.00 | |
| 0006220 Rev. Brian E. Lang | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001617-IN | 12/31/2011 | | 0.00 | 9,320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,320.00 | 4,414 |
| | Customer 0006220 Totals: | | | 0.00 | 9,320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,320.00 | |
| 0006400 Rev. John D. Manno | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001620-IN | 12/31/2011 | | 0.00 | 4,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,700.00 | 4,414 |
| | Customer 0006400 Totals: | | | 0.00 | 4,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,700.00 | |
| 0007035 Rev. Clarence F. Rumble | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001626-IN | 12/31/2011 | | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 4,414 |
| | Customer 0007035 Totals: | | | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | |
| 0007300 Rev. Timothy  Taugher | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001629-IN | 12/31/2011 | | 0.00 | 3,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,450.00 | 4,414 |
| | Customer 0007300 Totals: | | | 0.00 | 3,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,450.00 | |
| 0007325 Rev. James D. Tormey | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001630-IN | 12/31/2011 | | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 4,414 |
| | Customer 0007325 Totals: | | | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | |
| 0007400 Rev. Thomas I. Ward | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001631-IN | 12/31/2011 | | 0.00 | 12,048.32 | 0.00 | 0.00 | 0.00 | 0.00 | 12,048.32 | 4,414 |
| | Customer 0007400 Totals: | | | 0.00 | 12,048.32 | 0.00 | 0.00 | 0.00 | 0.00 | 12,048.32 | |
| 0007587 Capt. Rev. Lukasz Kozlowski | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001603-IN | 12/31/2011 | | 0.00 | 4,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,100.00 | 4,414 |
| | Customer 0007587 Totals: | | | 0.00 | 4,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,100.00 | |
| 0007600 Rev. Nathan W. Brooks | | | Contact: | | | Phone: | | | | | |
| 10/1/2016 | 0100662-IN | 10/1/2016 | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 2,678 |
| | Customer 0007600 Totals: | | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | |
| | Division 02 Totals: | | | 0.00 | 79,062.30 | 0.00 | 0.00 | 0.00 | 0.00 | 79,062.30 | |
| | Number of Customers: 12 | | | | | | | | | | |
| | Report Totals: | | | 0.00 | 4,370,955.23 | 36,952.43 | 806,320.78 | 130,702.13 | 54,483.90 | 3,342,495.99 | |
| | Number of Customers: 152 | | | | | | | | | | |

**In re Roman Catholic Diocese of Syracuse**

**Debtor**

**Case No.** 20-30663

**Reporting Period:** 1/1/2024 – 1/31/2024

**Accounts Receivable**

|  | 1.31.24 | 12.31.23 |
|---|---|---|
| Aging Report Detail | 4,370,955 | 4,891,959 |
| Less Notes Receivable (Included in Aging) | 2,838,528 | 2,848,937 |
| Net | 1,532,427 | 2,043,022 |
| Less Allowance For Bad Debt | 528,142 | 449,717 |
| Net | 1,004,285 | 1,593,305 |
| Add AR Other (Insurance Recovery) | 29,700 | 34,391 |
| Add AR Other - (PSI Projects/Golf/Bodow) | 0 | 0 |
| Add AR Other - Light A Childs Future | 0 | 0 |
| Add AR Other - Caremark Rebates | 0 | 0 |
| Less Miscellaneous items |  |  |
| To Balance Sheet | 1,033,985 | 1,627,696 |
| Notes Receivable (From Above) | 2,838,528 | 2,848,937 |
| Less Allowance | 813,241 | 803,650 |
| To Balance Sheet | 2,025,287 | 2,045,287 |

In re The Roman Catholic Diocese of Syracuse, New York
      Debtor

Case No. 20-30663
Reporting Period: 1/1/2024 - 1/31/2024

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Lucia, Douglas J. | Regular Earnings | $2,875.50 | $110,953.50 |
| Lucia, Douglas J. | Other Earnings | $1,408.34 | $31,158.50 |
| Lucia, Douglas J. | Expense Allowance | $625.00 | $26,875.00 |
| Lucia, Douglas J. | Housing | $750.00 | $23,250.00 |
| Lucia, Douglas J. | IRA | $333.33 | $14,333.19 |
| Elmer, Timothy S. | Regular Earnings | | $18,000.00 |
| Elmer, Timothy S. | Housing | | $3,600.00 |
| Kurgan, John | Earnings Reimbursement | $2,554.94 | $73,664.06 |
| Cummings, Danielle | Regular Earnings | | $7,786.80 |
| Cummings, Danielle | Regular Earnings | $6,887.46 | $279,488.44 |
| Cummings, Danielle | Regular Earnings | $6,887.46 | $280,176.13 |
| Cummings, Danielle | Regular Earnings | | $39,102.63 |
| Cummings, Danielle | Bonus Earnings | | $2,707.11 |
| Breen, Stephen A. | Regular Earnings | | $5,770.00 |
| Breen, Stephen A. | Regular Earnings | $4,708.32 | $255,832.44 |
| Breen, Stephen A. | Anniversary Gift | | $55.16 |
| Breen, Stephen A. | Regular Earnings | $4,708.32 | $243,447.84 |
| Breen, Stephen A. | Regular Earnings | | $34,029.92 |
| Corey, John | Regular Earnings | | $1,040.00 |
| Corey, John | Regular Earnings | $180.00 | $18,090.00 |
| Corey, John | Regular Earnings | $330.00 | $15,870.00 |
| Corey, John | Regular Earnings | | $2,130.00 |
| Corey, John | Bonus Earnings | | $500.00 |
| | | | |
| | | | |
| | TOTAL PAYMENTS TO INSIDERS | $32,248.67 | $1,487,860.72 |

| PROFESSIONALS | | | | |
|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | Approved - Current Month | Approved - Cumulative | Paid - Current Month | Paid - Cumulative |
| **Bankruptcy** | | | | | |
| Berkeley Research | | 56,482 | 373,693 | 56,482 | 373,693 |
| Blank Rome | | 20,313 | 840,087 | 20,313 | 840,087 |
| Bond Schoeneck & King | | 126,245 | 3,252,496 | 126,245 | 3,252,496 |
| Burns Bowen Bair | | 54,838 | 647,680 | 54,838 | 647,680 |
| Claro Group | | 6,876 | 330,648 | 6,876 | 330,648 |
| Cushman Wakefield | | 0 | 50,000 | 0 | 50,000 |
| Digital Campaign | | 0 | 31,514 | 0 | 31,514 |
| Gellert Scali Busenkell Brown | | 0 | 6,497 | 0 | 6,497 |
| MacKenzie Hughes | | 14,911 | 820,133 | 14,911 | 820,133 |
| Parish Representation Fund | | 0 | 20,000 | 0 | 20,000 |
| Saunders, Kahler LLP | | 1,113 | 36,463 | 1,113 | 36,463 |
| Stinson LLP ** | | 234,853 | 3,442,281 | 234,853 | 3,442,281 |
| Stretto | | 10,855 | 291,173 | 10,855 | 291,173 |
| US Trustee Fees | | 76,804 | 1,083,591 | 76,804 | 1,083,591 |
| VanOsselaer Dispute Resolution | | 1,260 | 274,321 | 1,260 | 274,321 |
| | | | | | |
| **Non-Bankruptcy** | | | | | |
| Barclay Damon | | 0 | 10,211 | 0 | 10,211 |
| MacKenzie Hughes | | 5,129 | 411,587 | 5,129 | 411,587 |
| Marsh | | 0 | 115,941 | 0 | 115,941 |
| Tucker Arensburg | | 0 | 329,747 | 0 | 329,747 |
| | | | | | |
| | TOTAL PAYMENTS TO PROFESSIONALS | 609,679 | 12,368,063 | 609,679 | 12,368,063 |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

** Stinson LLP was inadvertently overpaid by $19,143.78 in connection with it's December 2023 Monthly Fee Statement.

As a result, Stinson refunded the Diocese $19,143.78. This refund is reflected in the "Approved Current Month" and "Paid Current Month" totals reflected above.

**In re** The Roman Catholic Diocese of Syracuse, New York          **Case No.** 20-30663

**Debtor**                                                          **Reporting Period:** 1/1/2024 - 1/31/2024

** Footnote:  Cumulative Approved amounts for Blank Rome, Bond Schoeneck & King, MacKenzie Hughes and Stinson have been adjusted effective
September 2021 for reporting.  Previously, invoices had been included that were not court approved yet.  Procedural changes have been made to assure this will
not happen going forward.

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
### AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED  MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| | | | |
| NBT Bank - #xxxxxx1377 | 16,254 | 16,254 | 2,916,054 |
| | | | |
| NBT Bank - #xxxxxx1369 | 27,237 | 27,237 | 2,751,667 |
| | | | |
| TOTAL PAYMENTS | 43,491 | | 5,667,721 |