| In re | The Roman Catholic Diocese of Syracuse, New York | Case No. | 20-30663 |
|---|---|---|---|
| | Debtor | Reporting Period: | 6/1/2025 - 6/30/2025 |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | OPER 3487 | PAYROLL | TAX | OTHER 2830 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| CASH BEGINNING  OF MONTH | 1,335,348.35 | | | 29,769.26 | 1,365,117.61 |
| RECEIPTS | | | | | |
| | - | | | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | 20,153.46 | | | - | 20,153.46 |
| ACCOUNTS RECEIVABLE - POSTPETITION | 1,621,506.49 | | | 9,259.60 | 1,630,766.09 |
| LOANS AND ADVANCES | - | | | - | - |
| SALE  OF  ASSETS | - | | | - | - |
| OTHER  (ATTACH LIST) (Mor 1a) | 1,477,882.56 | | | - | 1,477,882.56 |
| TRANSFERS (FROM DIP ACCTS) | - | | | - | - |
| TOTAL  RECEIPTS | 3,119,542.51 | - | - | 9,259.60 | 3,128,802.11 |
| DISBURSEMENTS | | | | | |
| NET PAYROLL | 346,328.01 | | | 5,191.28 | 351,519.29 |
| PAYROLL TAXES | 100,207.78 | | | 1,343.43 | 101,551.21 |
| SALES, USE, & OTHER TAXES | - | | | - | - |
| INVENTORY PURCHASES | - | | | - | - |
| SECURED/ RENTAL/ LEASES | - | | | - | - |
| INSURANCE | 1,735,262.39 | | | - | 1,735,262.39 |
| ADMINISTRATIVE | 40,138.97 | | | - | 40,138.97 |
| SELLING | - | | | - | - |
| OTHER  (ATTACH  LIST) Mor 1b) | 587,772.12 | | | 2,112.61 | 589,884.73 |
| Passthrough Disbursements (Mor 1c) | 356,353.09 | | | - | 356,353.09 |
| TRANSFERS (TO DIP ACCTS) | - | | | - | - |
| PROFESSIONAL FEES | 758,226.28 | | | - | 758,226.28 |
| U.S. TRUSTEE  QUARTERLY FEES | - | | | - | - |
| COURT COSTS | | | | - | - |
| TOTAL DISBURSEMENTS | 3,924,288.64 | - | - | 8,647.32 | 3,932,935.96 |
| | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (804,746.13) | - | - | 612.28 | (804,133.85) |
| | | | | | |
| CASH – END OF MONTH | 530,602.22 | | | 30,381.54 | 560,983.76 |

\* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH  ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 3,932,935.96 |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | |
| LESS:  PASSTHROUGH TRANSFERS (MOR 1C) | 356,353.09 |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 3,576,582.87 |

**In re** The Roman Catholic Diocese of Syracuse, New York

**Debtor**

**Case No.** 20-30663

**Reporting Period:** 6/1/2025 - 6/30/2025

## Other Cash Receipts

### Passthrough

| | | |
|---|---|---:|
| 154-33100 - SDIF Cabrini Team Health | Reimbursement of expenses paid for Cabrini Team Health | 11,142.30 |
| 165-33100 - SDIF CSO Technology Account | CSO SDIF Technology Funds | 39,300.00 |
| 167-33100 - SDIF WR Subsidy | Western Region Subsidy Funds | 14,546.45 |
| 199-98000 - Due to/from Propagation of Faith | Funds received from Parishes - remit to Propagation of Faith General | 668.41 |
| 201-43000 - Accounts Payable-Other monthly insurances | To Process Payments via Journal Entry vs Check | (41,694.99) |
| 211-96300 - Collections - Catholic Relief Svcs | Funds received from Parishes - remit to Catholic Relief Svcs | 7,744.88 |
| 212-96300 - Collections - Black & Native American Svcs | Funds received from Parishes - remit to Black & Native Amer Svcs | 2,584.32 |
| 213-96300 - Collections - Respect Life | Funds received from Parishes - remit to Respect Life | 1,840.42 |
| 214-96300 - Collections - Catholic Universty | Funds received from Parishes - remit to Catholic University | 396.57 |
| 215-96300 - Collections - Holy Land | Funds received from Parishes - remit to Holy Land | 18,053.23 |
| 216-96300 - Collections - Human Development | Funds received from Parishes - remit to Human Development | 1,137.62 |
| 217-96300 - Collections - Holy Fathers | Funds received from Parishes - remit to Holy Fathers | 1,691.00 |
| 218-96300 - Collections - Catholic Comm Campaign | Funds received from Parishes - remit to Catholic Comm Campaign | 7,021.30 |
| 219-96300 - Collections - Rice Bowl | Funds received from Parishes - remit to Rice Bowl | 11,053.13 |
| 220-96300 - Collections - Aid Eastern European Churches | Funds received from Parishes - remit to Eastern European Churches | 1,349.73 |
| 229-96300 - National Collection for Retired Priests | Duplicate Payment - National collection for Retired Religious | 3,000.00 |
| 232-96300 - California Wildfire Relief | California Wildfire Relief Funds collected | 60.00 |
| 233-96300 - Collections - Home Missions | Funds received from Parishes - remit to Home Missions | 16,096.08 |
| 560-33100 - Event Revenue | ACH Funds | 920.97 |
| 901-00000 - Pass through | Funds received to be remitted to Catholic Sun | 10,000.00 |
| 199-G-96100 CMS Retiree Drug Sub | CMS Retiree drug sub | 356.66 |
| | | - |

### Insurances

| | | |
|---|---|---:|
| 485-91220 - State of NY WC Recoveries | Worker's Compensation Claims | 27,130.97 |
| 541-91220 - Insurance Loss Recovery | Insurance reimbursement for vehicle claim | 308.90 |
| 561-91220 - PSI Other Events Revenue | Parish payment received for Special Event coverage | 2,468.00 |
| 714-91230-00005 - Paid Family Leave | Paid Family Leave funds | 31,415.61 |
| RETA/BPAS Premium | RETA/BPAS Premium | 1,263,862.15 |
| 483-91230 - Cobra Refund | Lifetime Benefit Refund for Cobra claims | 255.58 |
| 483-91230 - Cobra Refund | Funds deposited Cobra refund | 2,983.80 |
| | | - |

### Program Revenue

| | | |
|---|---|---:|
| 421-46003 - Collections | Mass donations - Spanish Aspotolate East | 959.00 |
| 444-32400 - Knights of Columbus-Special | Burse Funds received. | 2,500.00 |
| 444-48000 - Knights of Columbus-Special | Burse Funds received. | 2,750.00 |
| 451-57001 - Contrib-Parish-Tuition | Formation for Ministry Tuition Payments | 1,640.00 |
| 512-34001 - Marriage Prep Fees | Eventbrite family life | 2,546.70 |
| 571-12000 - Expense Reimbursement | Reimbursement of Bishop Lucia wages from St. Margaret's-Mattydale | 1,096.29 |
| 571-42014 - Expense Reimbursement | Funds from Utica Newman SDIF to cover invoices paid for them. | 3,910.77 |
| 621/651-11001 - Salary & FICA | Amy Bodow from BD Fund | 11,142.96 |
| 621-12006 - Salaries & Wages-Lay | Reimburse Salary-Bishop Residence | 1,960.00 |
| 651-12006 - FICA | Reimburse FICA-Bishop Residence | 103.90 |
| 652-12006 - Health Insur-Lay | Reimberuse Health-Bishop Residence | 747.72 |
| 621-57001 - Salaries & Wages-Lay | Reimburse Salary-Formation for Ministry | 1,481.91 |
| 651-57001 - FICA | Reimburse FICA-Formation for Ministry | 113.37 |
| 767-25000 - Youth Ministry Office | Heritage reimbursement - Adult Training | 16.85 |
| 789-25000 - Summer Conferences | Steubenville Summer Conference Revenue | 4,395.00 |
| 794-25000 - Middle School Summer Trip | Middle School Summer Trip funds. | 6,825.00 |

| | | |
|---|---|---:|
| | | 1,477,882.56 |

| In re | The Roman Catholic Diocese of Syracuse, New York | Case No. | 20-30663 |
|---|---|---|---|
| | Debtor | Reporting Period: | 6/1/2025 - 6/30/2025 |

**Utilities & Maintenance**        -

| | | |
|---|---|---|
| Aaron Cass | 716-42012 | 450.00 |
| Armory 5 | 854-13001 | 5,909.30 |
| Butler Disposal | 718-42012 | 107.94 |
| Century Heating & Cooling | Multiple | 1,480.00 |
| Cooney Air Conditioning & Heating | 716-12006 | 3,496.00 |
| Dept of Water | Multiple | 463.61 |
| Doyle Security | Multiple | 213.93 |
| Excelsior Svc Window Cleaners | 716-17002 | 300.00 |
| Gannon Pest Control | Multiple | 1,260.00 |
| General Security | 199-00001 | 20.00 |
| Lowes | Multiple | 22.96 |
| M Squared Mgmt | 709-42006 | 230.00 |
| Mirabito Power & Gas | Multiple | 1,089.86 |
| National Carpet | 716-17002 | 877.03 |
| National Grid | Multiple | 3,593.19 |
| Net At Work | 709-13000 | 1,811.39 |
| Northland Communications | 705-13001 | 1,866.14 |
| NYSEG | Multiple | 639.69 |
| OCWA | Multiple | 207.19 |
| Ontario Heights Sewer Distr | Multiple | 168.64 |
| Pitney Bowes | Multiple | 5,000.00 |
| Quill Corp | Multiple | 166.72 |
| Rabys Home Center | 716-72012 | 18.57 |
| Rudy's Plumbing | 716-17004 | 550.14 |
| Sanico Inc | 716-17002 | 242.56 |
| Schindler Elevator | Multiple | 4,325.19 |
| Spectrum | Multiple | 1,135.26 |
| Sunoco | 701-41006 | 147.67 |
| Thryv | 705-42012 | 27.80 |
| TJN Consulting Services | Multiple | 7,417.50 |
| US Bank Equip/Toshiba | Multiple | 4,268.84 |
| Verizon | Multiple | 2,670.64 |
| Vital Records Holdings | 709-17003 | 198.96 |

**Employee Expense Reports & Expenses**        -

| | | |
|---|---|---|
| Amy Sansone | 701-33100 | 317.96 |
| Andrea Schaffer | Multiple | 409.28 |
| Andrea Slaven | Multiple | 716.01 |
| Andrew Erickson | 701-25000 | 102.13 |
| Brian McAuliffe | 701-16001 | 821.33 |
| Dan O'Malley | 701-25000 | 203.70 |
| Danielle Rowland | 701-11003 | 48.65 |
| Dave Sackett | 701-16005 | 114.10 |
| Dc Jeff Dixe | 740-57001 | 260.12 |
| Donna Barnes | 701-57001 | 265.50 |
| Don Stapleton | Multiple | 297.48 |
| Heidi Ziervogel | 764-33200 | 905.80 |
| Jacqueline Bressette | Multiple | 696.28 |
| John Ramin | 701-33100 | 1,416.96 |

FORM Other Disbursements
2/2008
PAGE 2 OF 5

**In re** The Roman Catholic Diocese of Syracuse, New York     **Case No.** 20-30663

**Debtor**     **Reporting Period:** 6/1/2025 - 6/30/2025

| | | |
|---|---|---:|
| Julie Hagan | Multiple | 168.47 |
| Julie Moss | 701-16003 | 22.12 |
| Kathleen Dyer | Multiple | 326.25 |
| Maria Theresa Bretschneider | Multiple | 342.76 |
| Maria Klawiter | 781-34003 | 1,405.06 |
| Mary Angela Fisher | Multiple | 4,255.51 |
| Mike King | 701-17007 | 496.96 |
| Rev Luis Olguin | 781-46003 | 1,048.10 |
| Ryan Covert | 701-13001 | 377.30 |
| Sarah Fitzgerald | Multiple | 250.00 |
| Scott Clements | 702-17007 | 2,101.65 |
| Sr Kathleen Eiffe | 701-54000 | 161.98 |
| Taylor Wolfe | 765-11003 | 33.39 |
| Tracy Dowd | 701-33100 | 80.35 |
| V Bill Doran | 701-16001 | 619.50 |
| | | - |
| **Catholic School Office & Catholic Education** | | - |
| Barclay Damon LLP | 708-33100 | 3,415.00 |
| Blessed Sacrament | 774-33100 | 2,427.00 |
| CDW Government | 725-33100 | 39,300.00 |
| May Avenue Inc | 167-33100 | 14,546.45 |
| TL Catering | 756-33100 | 575.97 |
| | | - |
| **Communicaton** | | - |
| Nexstar | 731-62001 | 1,120.00 |
| Post Standard | 752-62001 | 71.88 |
| Wainwright Photo | 709-62001 | 300.00 |
| Warne/McKenna | 728-62001 | 300.00 |
| WKTV | 731-62001 | 800.00 |
| | | - |
| **Employee Relations** | | - |
| Costello Cooney & Fearon | 708-11003 | 682.50 |
| Metrodata | Multiple | 13,293.60 |
| | | - |
| **Dues & Admin Fees** | | - |
| ADP Fees | Multiple | 11,444.70 |
| Key Bank Monthly Analysis Fees | 700-10000 | 2,272.80 |
| | | - |
| **Other** | | - |
| Ansun Graphics | Multiple | 1,680.13 |
| Ashley Vance | 781-41003 | 175.00 |
| Audrey Turner | 781-41003 | 200.00 |
| Canales | 781-42012 | 158.00 |
| Cathy Cornue | 709-57001 | 800.00 |
| Catholic Sun | Multiple | 1,050.00 |
| Christopher Padgett | 794-34001 | 1,300.00 |
| Craig Elwood | 781-41003 | 200.00 |
| Danielle Anne Landers | 781-41003 | 175.00 |
| Dermody Burke & Brown | Multiple | 7,295.91 |
| Dewitt Cleaners | 709-12006 | 126.00 |
| Dinosaur Restuarants | 788-25000 | 1,500.00 |
| Donna Goyette | 772-41003 | 1,136.25 |

**In re** The Roman Catholic Diocese of Syracuse, New York     **Case No.** 20-30663

**Debtor**     **Reporting Period:** 6/1/2025 - 6/30/2025

| | | |
|---|---|---|
| Eli Thomas | Multiple | 67.82 |
| Elizabeth Joseph | 795-25000 | 45.00 |
| Elizabeth Peppel | 795-25000 | 3,642.05 |
| Good News Foundation | 794-34005 | 3,653.50 |
| Hales Bus Garage | Multiple | 27,300.00 |
| Holy Cross Dewitt | 782-25000 | 1,070.00 |
| Honda Financial Services | 855-41006 | 455.00 |
| Hope Appeal - Cathedral of IC | 781-85000 | 8,750.00 |
| Hope Appeal - Cath Char Broome Cty | 781-85000 | 23,448.25 |
| Hope Appeal - Cath Char Chenango | 781-85000 | 9,353.00 |
| Hope Appeal - Cath Char Cortland | 781-22000 | 10,421.75 |
| Hope Appeal - Cath Char Onondaga | 781-87000 | 45,591.50 |
| Hope Appeal - Cath Char Onondaga | 621-29003 | 1,500.00 |
| Hope Appeal - Cath Char Onondaga | 781-22000 | 8,263.18 |
| Hope Appeal - Cath Char Onondaga | 781-22000 | 8,740.84 |
| Hope Appeal - Cath Char Oswego | 781-22000 | 6,250.00 |
| Hope Appeal - Cath Char Oswego | 781-22000 | 12,375.25 |
| Hope Appeal - Cath Char Utica | 781-22000 | 29,310.25 |
| Hope Appeal - Catholic Sun | 781-89000 | 35,458.27 |
| Hope Appeal - Jail Ministry | 781-23000 | 5,000.00 |
| Hope Appeal - St Thomas Moore Fnd | 781-42016 | 20,229.10 |
| Hope Appeal - All Saints School | 781-33601 | 3,300.00 |
| Hope Appeal - Bishop Ludden HS | 781-33601 | 18,100.00 |
| Hope Appeal - Blessed Sacrament School | 781-33601 | 6,200.00 |
| Hope Appeal - Christian Brothers Academy | 781-33601 | 7,800.00 |
| Hope Appeal - Holy Cross Dewitt | 781-33601 | 2,600.00 |
| Hope Appeal - Holy Family Norwich | 781-33601 | 2,000.00 |
| Hope Appeal - Holy Family Syracuse | 781-33601 | 3,000.00 |
| Hope Appeal - Immaculate Conception | 781-33601 | 3,500.00 |
| Hope Appeal - Holy Rosary School | 781-33601 | 19,950.00 |
| Hope Appeal - Notre Dame Elementary | 781-33601 | 12,400.00 |
| Hope Appeal - Notre Dame HS | 781-33601 | 15,400.00 |
| Hope Appeal - Seton Catholic HS | 781-33601 | 6,600.00 |
| Hope Appeal - St James Elementary | 781-33601 | 4,300.00 |
| Hope Appeal - St Johns School | 781-33601 | 2,400.00 |
| Hope Appeal - St Margarets School | 781-33601 | 1,900.00 |
| Hope Appeal - St Marys Cortland | 781-33601 | 3,300.00 |
| Hope Appeal - St Patricks Oneida | 781-33601 | 7,000.00 |
| Hope Appeal - St Rose of Lima | 781-33601 | 5,900.00 |
| Hope Appeal - Trinity Catholic School | 781-33601 | 2,200.00 |
| Jennifer Hackbarth Musil | 794-34001 | 250.00 |
| Joseph Gill | 795-25000 | 233.52 |
| Judith Meluni | 758-11001 | 135.00 |
| Key 2 Purchase | Multiple | 7,010.95 |
| Lasertron | 794-25000 | 5,652.00 |
| Lee Turner | 781-41003 | 200.00 |
| Leia Kadalek | Multiple | 221.19 |
| Liturgy Training Publications | 752-57001 | 580.38 |
| Loyola Press | 781-58000 | 168.53 |
| Mark Anderson | 781-41003 | 200.00 |
| Mary Elizabeth Savage | Multiple | 82.32 |
| Raymond Sturge | 772-41003 | 200.00 |

**In re** The Roman Catholic Diocese of Syracuse, New York

**Debtor**

**Case No.** 20-30663

**Reporting Period:** 6/1/2025 - 6/30/2025

| | | |
|---|---|---:|
| Saint Paul VI Institute | 782-29005 | 50.00 |
| SMG | Multiple | 4,000.00 |
| Srs of St Joseph | 702-18000 | 91.75 |
| St John The Evangelist | 706-32303 | 150.00 |
| Thomas Heppell | 790-63000 | 1,225.00 |
| Uline | 781-58000 | 741.93 |
| Vanessa Marmolejo | 701-25000 | 201.25 |
| Villanova University | 782-18000 | 697.00 |
| WB Mason | Multiple | 1,107.67 |
| Walts Automotive | Multiple | 264.95 |
| Wegmans | Multiple | 392.31 |
| Westcott Florist | 758-11001 | 154.00 |
| | | 587,772.12 |

**In re** The Roman Catholic Diocese of Syracuse, New York     **Case No.**   20-30663

       **Debtor**                                             **Reporting Period:**   6/1/2025 - 6/30/2025

**Pass through disbursements**

**Pass Through Payments**

| | | |
|---|---|---|
| Bishop Grimes HS | 199-33102 | 22,717.25 |
| Bishop Ludden HS | 199-33102 | 22,717.25 |
| Blessed Sacrament | 199-33102 | 9,291.67 |
| BPA's Actuarial Services | 199-10000 | 28,750.00 |
| Catholic Schools of Broome County | 199-33104 | 84,791.67 |
| Drug Ed Funding | 199-33105 | 9,259.60 |
| Due to/from Foundation 14001 | 199-91000 | 72,500.00 |
| Most Holy Rosary School | 199-33102 | 11,909.08 |
| Notre Dame Elementary | 199-33101 | 27,170.33 |
| Notre Dame HS | 199-33101 | 27,170.33 |
| St Patricks School | 199-33101 | 17,255.17 |
| Syracuse Diocesan Investment Fund | 199-33106 | 10,000.00 |
| Trinity Catholic School | 199-33103 | 12,640.50 |
| United Way - EE Contributions | 254-00000 | 180.24 |
| | | 356,353.09 |

**Bank Reconciliation Report**

**Activity Document Date Less than: 7/1/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Bank Code: I    KeyBank - Primary #3487

Checks:

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 0000225549 | 2/6/2025 | AP | No | Sage 100 | 000079883 | Matthias Patyi | No | | 1,000.00 |
| 0000225988 | 4/9/2025 | AP | No | Sage 100 | 000000264 | Knights of Columbus #206 | No | | 250.00 |
| 0000226086 | 4/24/2025 | AP | No | Sage 100 | 000000480 | Mirabito Power & Gas | No | | 1,941.15 |
| 0000226163 | 5/8/2025 | AP | No | Sage 100 | 000175522 | Catholic Diocese of Obuasi | No | | 2,505.00 |
| 0000226165 | 5/8/2025 | AP | No | Sage 100 | 000200875 | Dominican Fathers & Brothers | No | | 2,505.00 |
| 0000226182 | 5/8/2025 | AP | No | Sage 100 | 000804112 | Shelly L. Musci | No | | 250.00 |
| 0000226250 | 5/21/2025 | AP | No | Sage 100 | 000005515 | Commissioner of Labor | No | | 500.00 |
| 0000226253 | 5/21/2025 | AP | No | Sage 100 | 000071150 | Danielle Rowland | No | | 48.65 |
| 0000226342 | 6/4/2025 | AP | No | Sage 100 | 000071150 | Danielle Rowland | No | | 48.65 |
| 0000226382 | 6/12/2025 | AP | No | Sage 100 | 000012753 | St. Patrick's School - Oneida | No | | 17,255.17 |
| 0000226422 | 6/12/2025 | AP | No | Sage 100 | 000000527 | Raymond R Sturge | No | | 200.00 |
| 0000226425 | 6/12/2025 | AP | No | Sage 100 | 000060158 | Syracuse Diocese Investment Fund | No | | 10,000.00 |
| 0000226438 | 6/18/2025 | AP | No | Sage 100 | 000005551 | Holy Family School - Syracuse | No | | 3,000.00 |
| 0000226446 | 6/18/2025 | AP | No | Sage 100 | 000000513 | St. Mary's School - Baldwinsville | No | | 1,900.00 |
| 0000226448 | 6/18/2025 | AP | No | Sage 100 | 000012753 | St. Patrick's School - Oneida | No | | 7,000.00 |
| 0000226464 | 6/18/2025 | AP | No | Sage 100 | 000079796 | Church Mutual Insurance Company, S.I. | No | | 23,145.15 |
| 0000226465 | 6/18/2025 | AP | No | Sage 100 | 000075291 | David Sackett | No | | 114.10 |
| 0000226468 | 6/18/2025 | AP | No | Sage 100 | 000071466 | Heidi Ziervogel | No | | 905.80 |
| 0000226473 | 6/18/2025 | AP | No | Sage 100 | 000080001 | Rev. Luis Olguin | No | | 1,048.10 |
| 0000226477 | 6/18/2025 | AP | No | Sage 100 | 000001526 | Toshiba Financial Services | No | | 2,092.77 |
| 0000226479 | 6/18/2025 | AP | No | Sage 100 | 000078966 | Vital Records Holdings, LLC | No | | 198.96 |
| 0000226484 | 6/26/2025 | AP | No | Sage 100 | 000043956 | Safelite Fulfillment , Inc | No | | 308.57 |
| 0000226485 | 6/26/2025 | AP | No | Sage 100 | 000009475 | AFLAC | No | | 2,517.34 |
| 0000226486 | 6/26/2025 | AP | No | Sage 100 | 000201991 | Andrea Schaffer | No | | 209.86 |
| 0000226487 | 6/26/2025 | AP | No | Sage 100 | 000079225 | Andrea Slaven | No | | 124.60 |
| 0000226489 | 6/26/2025 | AP | No | Sage 100 | 000030048 | Armory5, Inc. | No | | 5,909.30 |
| 0000226490 | 6/26/2025 | AP | No | Sage 100 | 000009472 | Benefit Allocation Systems - OPS | No | | 1,501.80 |
| 0000226491 | 6/26/2025 | AP | No | Sage 100 | 000047095 | Bob's Ace Hardware | No | | 180.14 |
| 0000226492 | 6/26/2025 | AP | No | Sage 100 | 000422344 | BPAs Actuarial & Pension Services | No | | 28,750.00 |
| 0000226493 | 6/26/2025 | AP | No | Sage 100 | 000200616 | Canale's Restaurant, Inc. | No | | 158.00 |
| 0000226494 | 6/26/2025 | AP | No | Sage 100 | 000004360 | Catherine Cornue | No | | 800.00 |
| 0000226495 | 6/26/2025 | AP | No | Sage 100 | 000000604 | Catholic Mutual Group | No | | 89,984.53 |
| 0000226496 | 6/26/2025 | AP | No | Sage 100 | 000200106 | CDW Government | No | | 39,300.00 |
| 0000226497 | 6/26/2025 | AP | No | Sage 100 | 000070063 | Christopher Padgett | No | | 1,300.00 |
| 0000226498 | 6/26/2025 | AP | No | Sage 100 | 000009855 | ComPsych | No | | 1,429.50 |
| 0000226500 | 6/26/2025 | AP | No | Sage 100 | 000045850 | Dan O'Malley | No | | 203.70 |
| 0000226501 | 6/26/2025 | AP | No | Sage 100 | 000005232 | Donna Barnes | No | | 142.01 |
| 0000226507 | 6/26/2025 | AP | No | Sage 100 | 000004501 | Holy Cross Church - DeWitt | No | | 570.00 |
| 0000226508 | 6/26/2025 | AP | No | Sage 100 | 000079635 | Jennifer Hackbarth-Musil | No | | 250.00 |
| 0000226509 | 6/26/2025 | AP | No | Sage 100 | 000000801 | Julie Moss | No | | 22.12 |
| 0000226511 | 6/26/2025 | AP | No | Sage 100 | 000020711 | Leia Kadalek | No | | 221.19 |
| 0000226512 | 6/26/2025 | AP | No | Sage 100 | 000011490 | Liturgy Training Publications | No | | 580.38 |
| 0000226514 | 6/26/2025 | AP | No | Sage 100 | 000070363 | Maria Klawiter | No | | 1,405.06 |
| 0000226516 | 6/26/2025 | AP | No | Sage 100 | 000078718 | Mary Elizabeth Savage | No | | 82.32 |
| 0000226517 | 6/26/2025 | AP | No | Sage 100 | 000056200 | May Avenue, Inc. | No | | 14,546.45 |
| 0000226518 | 6/26/2025 | AP | No | Sage 100 | 000070714 | Metrodata Services, Inc | No | | 7,271.25 |
| 0000226519 | 6/26/2025 | AP | No | Sage 100 | 000013600 | National Grid | No | | 34.14 |
| | | | | | Account #46549-97103 (5/19-6/1 | | | | |
| 0000226520 | 6/26/2025 | AP | No | Sage 100 | 000013600 | National Grid | No | | 842.89 |
| | | | | | Account #46349-97107 (5/19-6/1 | | | | |
| 0000226521 | 6/26/2025 | AP | No | Sage 100 | 000547687 | Northland Communications | No | | 1,866.14 |
| 0000226522 | 6/26/2025 | AP | No | Sage 100 | 000016400 | Quill, LLC | No | | 166.72 |
| 0000226523 | 6/26/2025 | AP | No | Sage 100 | 000008598 | Rudy Plumbing LLC | No | | 165.00 |
| 0000226524 | 6/26/2025 | AP | No | Sage 100 | 000041598 | Ryan Covert | No | | 377.30 |

**Bank Reconciliation Report**

**Activity Document Date Less than: 7/1/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

**Bank Code: I    KeyBank - Primary #3487**

**Checks:**

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 0000226525 | 6/26/2025 | AP | No | Sage 100 | 000042111 | Sarah Fitzgerald | No | | 250.00 |
| 0000226526 | 6/26/2025 | AP | No | Sage 100 | 000504060 | Schindler Elevator Corporation | No | | 4,325.19 |
| 0000226527 | 6/26/2025 | AP | No | Sage 100 | 000080166 | Sisters of St. Joseph | No | | 91.75 |
| 0000226528 | 6/26/2025 | AP | No | Sage 100 | 000018480 | Sun Life and Health Insurance Company | No | | 57,930.88 |
| 0000226531 | 6/26/2025 | AP | No | Sage 100 | 000018801 | The Post Standard | No | | 71.88 |
| 0000226532 | 6/26/2025 | AP | No | Sage 100 | 000049849 | TJN Consulting Services LLC | No | | 7,417.50 |
| 0000226534 | 6/26/2025 | AP | No | Sage 100 | 000000258 | Triad Group LLC | No | | 15,416.05 |
| 0000226535 | 6/26/2025 | AP | No | Sage 100 | 000020611 | Uline | No | | 741.93 |
| 0000226536 | 6/26/2025 | AP | No | Sage 100 | 000070800 | Vanessa Marmolejo | No | | 201.25 |
| 0000226538 | 6/26/2025 | AP | No | Sage 100 | 000008009 | W B Mason, Inc. | No | | 471.24 |
| 0000226539 | 6/26/2025 | AP | No | Sage 100 | 000020870 | Wainwright Photo | No | | 300.00 |

**Total of 63 Checks:** 364,346.48

**Reconciliation Summary For Bank I KeyBank - Primary #3487 Less than: 7/1/2025:**

G/L Cash Account Number: 103-GENRL-00001-00000

| | |
|---|---|
| **Bank Statement Balance:** | 894,948.70 |
| **Plus 0 Deposits In Transit Totaling:** | 0.00 |
| **Less 0 Adjustments Totaling:** | 0.00 |
| **Less 63 Outstanding Checks Totaling:** | 364,346.48 |
| **Adjusted Bank Balance:** | 530,602.22 |
| **Calculated Book Balance:** | 530,602.22 |
| **Out Of Balance By:** | 0.00 |

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**June 30, 2025**
**page 1 of 13**

▆▆▆3487

```
205 31        T   968 00000 R EM AO
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE,
NEW YORK
ATTN: MICHELLE LUPKOWSKI, FINANCE OFFICE
240 EAST ONONDAGA STREET
SYRACUSE NY 13202-2608
```

*Questions or comments?*
*Call  1-800-821-2829*

---

Commercial Transaction    ▆▆▆▆3487
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE,
NEW YORK
ATTN: MICHELLE LUPKOWSKI, FINANCE OFFICE

| | |
|---|---:|
| Beginning balance 5-31-25 | $1,522,651.24 |
| 364 Additions | +3,120,069.05 |
| 303 Subtractions | -3,745,498.79 |
| Net fees and charges | -2,272.80 |
| **Ending balance 6-30-25** | **$894,948.70** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---:|
| | 6-2 | | Bas Premcorp6252Payments | $1,263,862.15 |
| | 6-2 | | Key Capture Deposit | 300,936.26 |
| | 6-2 | | Clerical Fund   Direct Dep | 333.33 |
| | 6-2 | | Clerical Fund   Direct Dep | 333.33 |
| | 6-2 | | Syrawse Diocese Direct Dep | 333.33 |
| | 6-2 | | Syrawse Diocese Direct Dep | 333.33 |
| | 6-2 | | Syrawse Diocese Direct Dep | 333.33 |
| | 6-2 | | Syrawse Diocese Direct Dep | 333.33 |
| | 6-2 | | St John The Baptdirect Dep | 43.44 |
| | 6-2 | | St Johns Cemete Direct Dep | 13.45 |
| | 6-2 | | Transfiguration Direct Dep | 3.41 |
| | 6-2 | | St Marys of The Direct Dep | 3.40 |
| | 6-3 | | Key Capture Deposit | 42,146.36 |
| | 6-3 | | Catholic Cemeterdirect Dep | 298.29 |
| | 6-3 | | St Augustine Chudirect Dep | 43.61 |
| | 6-3 | | St Elizabeth Anndirect Dep | 41.12 |
| | 6-3 | | St Pauls Church Direct Dep | 27.18 |
| | 6-3 | | St. Matthews Chudirect Dep | 23.59 |
| | 6-3 | | St Marys Church Direct Dep | 23.06 |
| | 6-3 | | St Paul        Direct Dep | 20.27 |
| | 6-3 | | Ch of The Sacreddirect Dep | 15.90 |
| | 6-3 | | St. Mary'S Churcdirect Dep | 11.64 |
| | 6-3 | | St Patricks Churdirect Dep | 11.02 |
| | 6-3 | | St Mary Church  Direct Dep | 8.80 |

**Corporate Banking Statement**
**June 30, 2025**
**page 2 of 13**

█████3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 6-3 | | Christ The King Direct Dep | 8.74 |
| | 6-3 | | Catholic Communidirect Dep | 5.22 |
| | 6-3 | | St. Leos Church Direct Dep | 4.79 |
| | 6-3 | | St Francis Churcdirect Dep | 3.23 |
| | 6-3 | | St Marys Church Direct Dep | 1.79 |
| | 6-3 | | St.Anthony of Padirect Dep | 1.55 |
| | 6-3 | | Our Lady of Lourdirect Dep | 1.02 |
| | 6-3 | | St Josephs Churcdirect Dep | 0.54 |
| | 6-3 | | St Josephs Churcdirect Dep | 0.48 |
| | 6-3 | | Our Lady of The Direct Dep | 0.40 |
| | 6-4 | | Key Capture Deposit | 9,452.86 |
| | 6-4 | | Sst John Evangeldirect Dep | 1,566.36 |
| | 6-4 | | Broome City Schodirect Dep | 859.74 |
| | 6-4 | | Catholic Charitipayroll | 792.03 |
| | 6-4 | | Chenango Cty Catpayroll | 398.79 |
| | 6-4 | | Catholic Charitipayroll | 372.23 |
| | 6-4 | | Cath.Char.Oswe  Payroll | 322.02 |
| | 6-4 | | St Rose of Lima Direct Dep | 207.87 |
| | 6-4 | | St Vincent     Direct Dep | 120.39 |
| | 6-4 | | Chenango County Direct Dep | 111.93 |
| | 6-4 | | St Marys Chuch  Direct Dep | 108.32 |
| | 6-4 | | Diocese of Syracdirect Dep | 103.67 |
| | 6-4 | | St Marys Church Direct Dep | 84.50 |
| | 6-4 | | Sst John Evangeldirect Dep | 79.20 |
| | 6-4 | | St Patrick Churcdirect Dep | 75.65 |
| | 6-4 | | St Marys Church Direct Dep | 72.66 |
| | 6-4 | | St Rose of Lima Direct Dep | 69.23 |
| | 6-4 | | St. Joseph Churcdirect Dep | 55.91 |
| | 6-4 | | St Rose of Lima Direct Dep | 54.12 |
| | 6-4 | | Epiphany Parish Direct Dep | 51.58 |
| | 6-4 | | St. Peter'S Churdirect Dep | 44.04 |
| | 6-4 | | Mary Mother of Odirect Dep | 39.67 |
| | 6-4 | | St Michaels/St Pdirect Dep | 34.14 |
| | 6-4 | | St Lucy Church  Direct Dep | 31.77 |
| | 6-4 | | St Marys Church Direct Dep | 28.64 |
| | 6-4 | | St Cyril & Methodirect Dep | 25.13 |
| | 6-4 | | Church of St Dandirect Dep | 24.11 |
| | 6-4 | | Sacred Heart Chudirect Dep | 22.96 |
| | 6-4 | | St. Ann'S Churchdirect Dep | 22.28 |
| | 6-4 | | St Mary'S Churchdirect Dep | 21.72 |
| | 6-4 | | St Francis     Direct Dep | 21.25 |
| | 6-4 | | All Saints Churcdirect Dep | 17.48 |
| | 6-4 | | St. Joseph Churcdirect Dep | 13.40 |
| | 6-4 | | Transfiguration Direct Dep | 11.64 |
| | 6-4 | | St. Peters Cemetdirect Dep | 10.30 |
| | 6-4 | | Holy Trinity Chrdirect Dep | 8.98 |
| | 6-4 | | St Marys Cemeterdirect Dep | 8.26 |
| | 6-4 | | St Vincent     Direct Dep | 8.21 |
| | 6-4 | | St. Bartholomew Direct Dep | 7.29 |
| | 6-4 | | St Vincent     Direct Dep | 5.95 |

**Corporate Banking Statement**
**June 30, 2025**
**page 3 of 13**



3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 6-4 | | St John The Evandirect Dep | 5.67 |
| | 6-4 | | St Margarets Chudirect Dep | 4.89 |
| | 6-4 | | Our Lady of Gooddirect Dep | 4.37 |
| | 6-4 | | St Theresa of Thdirect Dep | 1.88 |
| | 6-5 | | Key Capture Deposit | 22,217.21 |
| | 6-5 | | Toomey Residentipayroll | 962.44 |
| | 6-5 | | Toomey Residentipayroll | 291.01 |
| | 6-5 | | Syracuse Diocesedirect Dep | 5.20 |
| | 6-6 | | Key Capture Deposit | 20,017.64 |
| | 6-6 | | The Foundation Ocorp Pay | 6,542.70 |
| | 6-9 | | Key Capture Deposit | 10,695.83 |
| | 6-9 | | Min Prem Medicalcollection | 255.58 |
| | 6-10 | | Key Capture Deposit | 50,534.29 |
| | 6-10 | | Catholic Charitidirect Dep | 1,657.99 |
| | 6-10 | | The Church of Thdirect Dep | 1,566.36 |
| | 6-10 | | Clerical Fund   Direct Dep | 1,405.81 |
| | 6-10 | | St Margarets Chudirect Dep | 1,096.29 |
| | 6-10 | | St Marys of The Direct Dep | 792.79 |
| | 6-10 | | Bishop Grimes   Direct Dep | 472.97 |
| | 6-10 | | Bishop Ludden Hidirect Dep | 434.99 |
| | 6-10 | | The Cathedral Ofdirect Dep | 356.66 |
| | 6-10 | | Churcjh of The Idirect Dep | 227.46 |
| | 6-10 | | Trinity Schools Direct Dep | 142.63 |
| | 6-10 | | Brady        Direct Dep | 110.83 |
| | 6-10 | | St Anthony of Padirect Dep | 108.63 |
| | 6-10 | | Immaculate Cocepdirect Dep | 71.02 |
| | 6-10 | | The Cathedral Ofdirect Dep | 67.50 |
| | 6-10 | | St Anthony of Padirect Dep | 61.93 |
| | 6-10 | | St Thomas Aquinadirect Dep | 56.74 |
| | 6-10 | | St Marys of The Direct Dep | 49.39 |
| | 6-10 | | Church of The Asdirect Dep | 43.72 |
| | 6-10 | | St. John'S Churcdirect Dep | 42.58 |
| | 6-10 | | Foundation of Thdirect Dep | 39.26 |
| | 6-10 | | St Anns Church  Direct Dep | 35.68 |
| | 6-10 | | St Patrick Churcdirect Dep | 34.00 |
| | 6-10 | | St Margarets Chudirect Dep | 32.14 |
| | 6-10 | | The Catholic Sundirect Dep | 28.83 |
| | 6-10 | | Our Lady of Gooddirect Dep | 27.98 |
| | 6-10 | | St. Paul Church Direct Dep | 22.09 |
| | 6-10 | | St Marianne Copedirect Dep | 21.68 |
| | 6-10 | | Drug Ed        Direct Dep | 20.08 |
| | 6-10 | | Church of Holy Tdirect Dep | 18.12 |
| | 6-10 | | St Anthony & St Direct Dep | 17.76 |
| | 6-10 | | St. Patrick -St.Direct Dep | 16.75 |
| | 6-10 | | Immaculate Cocepdirect Dep | 15.00 |
| | 6-10 | | St Mary'S Cemetedirect Dep | 13.95 |
| | 6-10 | | Jail Ministry Ofdirect Dep | 13.23 |
| | 6-10 | | St Patrick'S Ch Direct Dep | 13.23 |
| | 6-10 | | St Leos Church  Direct Dep | 12.75 |
| | 6-10 | | St John The Baptdirect Dep | 12.75 |

3487 - 03290
4267

**Corporate Banking Statement**
**June 30, 2025**
**page 4 of 13**

█████3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 6-10 | | St Marys of The Direct Dep | 12.27 |
| | 6-10 | | St Patrick Churcdirect Dep | 10.63 |
| | 6-10 | | St James Church Direct Dep | 9.71 |
| | 6-10 | | St.Joseph'S Churdirect Dep | 9.37 |
| | 6-10 | | Guardian Angel  Direct Dep | 9.27 |
| | 6-10 | | Clerical Fund   Direct Dep | 8.85 |
| | 6-10 | | St Marys of The Direct Dep | 8.11 |
| | 6-10 | | Church of The Hodirect Dep | 7.58 |
| | 6-10 | | St. Mark Church Direct Dep | 7.20 |
| | 6-10 | | St Malachy'S    Direct Dep | 7.12 |
| | 6-10 | | The Church of Thdirect Dep | 3.84 |
| | 6-10 | | St Peters Churchdirect Dep | 3.27 |
| | 6-10 | | St Joseph'S Churdirect Dep | 2.41 |
| | 6-10 | | St John The Evandirect Dep | 1.23 |
| | 6-11 | | Key Capture Deposit | 1,285.00 |
| | 6-11 | | Syracuse Diocesedirect Dep | 711.37 |
| | 6-11 | | Notre Dame High Direct Dep | 648.11 |
| | 6-11 | | Holy Family    Direct Dep | 246.27 |
| | 6-11 | | Holy Cross Schoodirect Dep | 198.69 |
| | 6-11 | | Blessed Sacramendirect Dep | 135.91 |
| | 6-11 | | Most Holy Rosarydirect Dep | 135.91 |
| | 6-11 | | St.Paul Church  Direct Dep | 116.89 |
| | 6-11 | | Holy Cross Chrucdirect Dep | 80.98 |
| | 6-11 | | Holy Family Churdirect Dep | 75.16 |
| | 6-11 | | Sacred Heart    Direct Dep | 57.48 |
| | 6-11 | | Chruch of The Hodirect Dep | 54.01 |
| | 6-11 | | Our Lady of Sorrdirect Dep | 52.41 |
| | 6-11 | | Pope John Xxiii Direct Dep | 39.56 |
| | 6-11 | | Blessed Sacramendirect Dep | 35.27 |
| | 6-11 | | St Vincent Depaudirect Dep | 30.38 |
| | 6-11 | | Our Lady      Direct Dep | 27.84 |
| | 6-11 | | St Francis of Asdirect Dep | 27.65 |
| | 6-11 | | St James Chruch Direct Dep | 26.05 |
| | 6-11 | | Parish of Saintsdirect Dep | 23.18 |
| | 6-11 | | St Marys of MT. Direct Dep | 22.97 |
| | 6-11 | | St Marys of The Direct Dep | 21.67 |
| | 6-11 | | St Marys of The Direct Dep | 19.25 |
| | 6-11 | | St Paul'S Churchdirect Dep | 18.10 |
| | 6-11 | | St Thomas More Fdirect Dep | 16.40 |
| | 6-11 | | Divine Mercy    Direct Dep | 15.26 |
| | 6-11 | | St Joseph-St Patdirect Dep | 14.62 |
| | 6-11 | | Most Holy Rosarydirect Dep | 14.45 |
| | 6-11 | | St. Ambrose Churdirect Dep | 8.85 |
| | 6-11 | | St Stephens Churdirect Dep | 8.47 |
| | 6-11 | | St Patricks Churdirect Dep | 7.64 |
| | 6-11 | | Immaculate Concedirect Dep | 5.88 |
| | 6-11 | | Immaculate Concedirect Dep | 4.89 |
| | 6-11 | | Christ Our Ligh Direct Dep | 4.59 |
| | 6-11 | | St Joseph Churchdirect Dep | 4.55 |
| | 6-11 | | Most Holy Rosarydirect Dep | 4.52 |

**Corporate Banking Statement**
**June 30, 2025**
**page 5 of 13**

▬▬▬3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---:|
| | 6-11 | | St.Anne, Mother Direct Dep | 3.53 |
| | 6-11 | | St Bernard Churcdirect Dep | 1.58 |
| | 6-11 | | St Mary S Churchdirect Dep | 0.81 |
| | 6-11 | | St Mary S Churchdirect Dep | 0.71 |
| | 6-11 | | St Marys of The Direct Dep | 0.50 |
| | 6-11 | | St Bernard Churcdirect Dep | 0.11 |
| | 6-11 | | St Mary S Churchdirect Dep | 0.07 |
| | 6-12 | | Key Capture Deposit | 26,772.08 |
| | 6-12 | | Catholic Charitipayroll | 1,808.68 |
| | 6-12 | | St. James Churchdirect Dep | 52.94 |
| | 6-13 | | Key Capture Deposit | 26,731.21 |
| | 6-13 | | Deposit   Branch 0001 New York | 10.00 |
| | 6-16 | | Key Capture Deposit | 132,193.11 |
| | 6-16 | | St Marys Church Direct Dep | 84.23 |
| | 6-16 | | St Pauls Church Direct Dep | 26.15 |
| | 6-16 | | St Mary'S Churchdirect Dep | 26.04 |
| | 6-16 | | St Cyril & Methodirect Dep | 23.98 |
| | 6-16 | | St. Ann'S Churchdirect Dep | 23.78 |
| | 6-16 | | St Patricks Churdirect Dep | 10.26 |
| | 6-16 | | St. Bartholomew Direct Dep | 8.13 |
| | 6-17 | 226144 | Reverse Check # 0000226144 | 526.54 |
| | 6-17 | | Key Capture Deposit | 350,750.03 |
| | 6-17 | | Broome City Schodirect Dep | 1,038.85 |
| | 6-17 | | Catholic Charitipayroll | 771.52 |
| | 6-17 | | Chenango Cty Catpayroll | 424.84 |
| | 6-17 | | Catholic Charitipayroll | 377.41 |
| | 6-17 | | Catholic Cemeterdirect Dep | 295.44 |
| | 6-17 | | St Rose of Lima Direct Dep | 215.77 |
| | 6-17 | | St Vincent     Direct Dep | 119.09 |
| | 6-17 | | St Marys Chuch  Direct Dep | 114.52 |
| | 6-17 | | Chenango County Direct Dep | 111.84 |
| | 6-17 | | Sst John Evangeldirect Dep | 84.47 |
| | 6-17 | | St John The Baptdirect Dep | 76.59 |
| | 6-17 | | St Patrick Churcdirect Dep | 72.11 |
| | 6-17 | | St Rose of Lima Direct Dep | 69.23 |
| | 6-17 | | St Marys Church Direct Dep | 66.11 |
| | 6-17 | | St Rose of Lima Direct Dep | 60.44 |
| | 6-17 | | St. Joseph Churcdirect Dep | 58.88 |
| | 6-17 | | Epiphany Parish Direct Dep | 49.84 |
| | 6-17 | | St. Peter'S Churdirect Dep | 46.88 |
| | 6-17 | | St Augustine Chudirect Dep | 43.98 |
| | 6-17 | | St Lucy Church  Direct Dep | 40.84 |
| | 6-17 | | Mary Mother of Odirect Dep | 40.11 |
| | 6-17 | | St Elizabeth Anndirect Dep | 39.87 |
| | 6-17 | | St Michaels/St Pdirect Dep | 33.41 |
| | 6-17 | | St Marys Church Direct Dep | 27.39 |
| | 6-17 | | Church of St Dandirect Dep | 25.03 |
| | 6-17 | | St Paul       Direct Dep | 24.12 |
| | 6-17 | | St. Matthews Chudirect Dep | 23.52 |
| | 6-17 | | St Francis     Direct Dep | 22.54 |

**Corporate Banking Statement**
**June 30, 2025**
**page 6 of 13**

█████3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 6-17 | | Sacred Heart Chudirect Dep | 21.71 |
| | 6-17 | | All Saints Churcdirect Dep | 18.59 |
| | 6-17 | | St Marys Church Direct Dep | 18.04 |
| | 6-17 | | Ch of The Sacreddirect Dep | 16.83 |
| | 6-17 | | St Johns Cemete Direct Dep | 14.21 |
| | 6-17 | | Transfiguration Direct Dep | 12.32 |
| | 6-17 | | St. Mary'S Churcdirect Dep | 11.38 |
| | 6-17 | | Holy Trinity Chrdirect Dep | 10.94 |
| | 6-17 | | St. Joseph Churcdirect Dep | 10.84 |
| | 6-17 | | St Marys Cemeterdirect Dep | 8.63 |
| | 6-17 | | St Vincent    Direct Dep | 8.03 |
| | 6-17 | | Christ The King Direct Dep | 7.99 |
| | 6-17 | | St. Peters Cemetdirect Dep | 7.79 |
| | 6-17 | | St Vincent    Direct Dep | 6.92 |
| | 6-17 | | Catholic Communidirect Dep | 5.53 |
| | 6-17 | | Our Lady of Gooddirect Dep | 5.50 |
| | 6-17 | | St John The Evandirect Dep | 4.87 |
| | 6-17 | | St Margarets Chudirect Dep | 4.80 |
| | 6-17 | | St. Leos Church Direct Dep | 4.79 |
| | 6-17 | | St.Anthony of Padirect Dep | 3.49 |
| | 6-17 | | Transfiguration Direct Dep | 2.81 |
| | 6-17 | | St Theresa of Thdirect Dep | 1.66 |
| | 6-17 | | St Francis Churcdirect Dep | 1.13 |
| | 6-17 | | Our Lady of Lourdirect Dep | 1.08 |
| | 6-17 | | St Marys Church Direct Dep | 0.78 |
| | 6-17 | | St Josephs Churcdirect Dep | 0.54 |
| | 6-17 | | St Josephs Churcdirect Dep | 0.48 |
| | 6-17 | | Our Lady of The Direct Dep | 0.40 |
| | 6-18 | | Key Capture Deposit | 35,860.89 |
| | 6-18 | | Syrdio.Org   █████ | 2,546.70 |
| | 6-18 | | Toomey Residentipayroll | 917.24 |
| | 6-18 | | Facts      Remit   3 | 824.42 |
| | 6-18 | | Cath.Char.Oswe  Payroll | 316.12 |
| | 6-18 | | Diocese of Syracdirect Dep | 101.99 |
| | 6-18 | | Toomey Residentipayroll | 61.14 |
| | 6-18 | | St Mary Church  Direct Dep | 16.13 |
| | 6-20 | | Key Capture Deposit | 148,719.47 |
| | 6-23 | | Key Capture Deposit | 152,869.61 |
| | 6-23 | 214119 | Wire Deposit    Roman Cath Dioce 6018 | 11,142.30 |
| | 6-24 | | Key Capture Deposit | 231,242.94 |
| | 6-24 | | Catholic Charitidirect Dep | 1,668.18 |
| | 6-24 | | Clerical Fund   Direct Dep | 1,405.81 |
| | 6-24 | | St Marys of The Direct Dep | 802.49 |
| | 6-24 | | Syracuse Diocesedirect Dep | 736.39 |
| | 6-24 | | Bishop Ludden Hidirect Dep | 122.41 |
| | 6-24 | | Brady       Direct Dep | 113.22 |
| | 6-24 | | St Anthony of Padirect Dep | 110.85 |
| | 6-24 | | Churcjh of The Idirect Dep | 104.54 |
| | 6-24 | | Bishop Grimes   Direct Dep | 94.28 |
| | 6-24 | | Immaculate Cocepdirect Dep | 76.39 |



3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 6-24 | | The Cathedral Ofdirect Dep | 67.94 |
| | 6-24 | | Trinity Schools Direct Dep | 57.92 |
| | 6-24 | | St Thomas Aquinadirect Dep | 54.83 |
| | 6-24 | | St Anthony of Padirect Dep | 53.82 |
| | 6-24 | | St Marys of The Direct Dep | 50.41 |
| | 6-24 | | The Catholic Sundirect Dep | 40.55 |
| | 6-24 | | Church of The Asdirect Dep | 39.89 |
| | 6-24 | | Foundation of Thdirect Dep | 39.28 |
| | 6-24 | | St. John'S Churcdirect Dep | 38.51 |
| | 6-24 | | St Patrick Churcdirect Dep | 37.70 |
| | 6-24 | | St Anns Church  Direct Dep | 31.11 |
| | 6-24 | | St Margarets Chudirect Dep | 28.25 |
| | 6-24 | | Our Lady of Gooddirect Dep | 26.11 |
| | 6-24 | | St Marianne Copedirect Dep | 22.00 |
| | 6-24 | | St Anthony & St Direct Dep | 16.48 |
| | 6-24 | | St. Patrick -St.Direct Dep | 15.78 |
| | 6-24 | | Jail Ministry Ofdirect Dep | 13.23 |
| | 6-24 | | St Marys of The Direct Dep | 12.78 |
| | 6-24 | | St John The Baptdirect Dep | 12.11 |
| | 6-24 | | St Leos Church  Direct Dep | 12.06 |
| | 6-24 | | St Marys of The Direct Dep | 11.79 |
| | 6-24 | | Guardian Angel  Direct Dep | 10.91 |
| | 6-24 | | St Patrick'S Ch Direct Dep | 10.37 |
| | 6-24 | | St James Church Direct Dep | 9.95 |
| | 6-24 | | St.Joseph'S Churdirect Dep | 9.92 |
| | 6-24 | | Clerical Fund   Direct Dep | 8.85 |
| | 6-24 | | St Patrick Churcdirect Dep | 7.43 |
| | 6-24 | | St Malachy'S    Direct Dep | 7.11 |
| | 6-24 | | St. Mark Church Direct Dep | 6.76 |
| | 6-24 | | Church of The Hodirect Dep | 6.26 |
| | 6-24 | | The Church of Thdirect Dep | 4.26 |
| | 6-24 | | St Peters Churchdirect Dep | 3.74 |
| | 6-24 | | St John The Evandirect Dep | 2.47 |
| | 6-24 | | St Joseph'S Churdirect Dep | 2.17 |
| | 6-24 | | Syracuse House Odirect Dep | 0.51 |
| | 6-25 | | Key Capture Deposit | 23,275.77 |
| | 6-25 | | Notre Dame High Direct Dep | 285.73 |
| | 6-25 | | St.Paul Church  Direct Dep | 121.67 |
| | 6-25 | | Facts       Remit   3 | 96.55 |
| | 6-25 | | Blessed Sacramendirect Dep | 89.72 |
| | 6-25 | | Holy Family    Direct Dep | 88.18 |
| | 6-25 | | Holy Cross Chrucdirect Dep | 83.44 |
| | 6-25 | | Holy Family Churdirect Dep | 79.36 |
| | 6-25 | | Holy Cross Schoodirect Dep | 66.25 |
| | 6-25 | | Chruch of The Hodirect Dep | 57.40 |
| | 6-25 | | Sacred Heart   Direct Dep | 56.93 |
| | 6-25 | | Our Lady of Sorrdirect Dep | 49.74 |
| | 6-25 | | St. James Churchdirect Dep | 48.86 |
| | 6-25 | | Most Holy Rosarydirect Dep | 48.53 |
| | 6-25 | | Pope John Xxiii Direct Dep | 37.03 |

**Corporate Banking Statement**
**June 30, 2025**
**page 8 of 13**

███3487

## Additions
(con't)

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 6-25 | | Blessed Sacramendirect Dep | 32.22 |
| | 6-25 | | St Vincent Depaudirect Dep | 31.55 |
| | 6-25 | | Our Lady     Direct Dep | 29.82 |
| | 6-25 | | St Francis of Asdirect Dep | 26.48 |
| | 6-25 | | St James Chruch Direct Dep | 25.88 |
| | 6-25 | | St Marys of The Direct Dep | 24.18 |
| | 6-25 | | St Marys of MT. Direct Dep | 23.14 |
| | 6-25 | | Parish of Saintsdirect Dep | 22.82 |
| | 6-25 | | St. Paul Church Direct Dep | 19.78 |
| | 6-25 | | Divine Mercy    Direct Dep | 18.79 |
| | 6-25 | | Church of Holy Tdirect Dep | 17.90 |
| | 6-25 | | St Thomas More Fdirect Dep | 16.40 |
| | 6-25 | | St Paul'S Churchdirect Dep | 16.25 |
| | 6-25 | | St Marys of The Direct Dep | 15.02 |
| | 6-25 | | St Mary'S Cemetedirect Dep | 14.01 |
| | 6-25 | | Most Holy Rosarydirect Dep | 13.86 |
| | 6-25 | | St Joseph-St Patdirect Dep | 13.84 |
| | 6-25 | | St Stephens Churdirect Dep | 8.67 |
| | 6-25 | | St. Ambrose Churdirect Dep | 7.73 |
| | 6-25 | | Immaculate Concedirect Dep | 4.99 |
| | 6-25 | | St Joseph Churchdirect Dep | 4.55 |
| | 6-25 | | St Patricks Churdirect Dep | 4.46 |
| | 6-25 | | Most Holy Rosarydirect Dep | 4.43 |
| | 6-25 | | Christ Our Ligh Direct Dep | 4.21 |
| | 6-25 | | Immaculate Concedirect Dep | 3.17 |
| | 6-25 | | St.Anne, Mother Direct Dep | 2.76 |
| | 6-25 | | St Bernard Churcdirect Dep | 1.81 |
| | 6-25 | | St Mary S Churchdirect Dep | 1.49 |
| | 6-25 | | St Mary S Churchdirect Dep | 0.72 |
| | 6-25 | | St Mary S Churchdirect Dep | 0.57 |
| | 6-25 | | St Marys of The Direct Dep | 0.50 |
| | 6-25 | | St Bernard Churcdirect Dep | 0.03 |
| | 6-26 | | Key Capture Deposit | 80,322.88 |
| | 6-26 | | Catholic Charitipayroll | 1,779.14 |
| | 6-27 | | Key Capture Deposit | 85,752.98 |
| | 6-27 | | The Foundation Ocorp Pay | 4,600.26 |
| | 6-30 | | Key Capture Deposit | 38,456.53 |
| | 6-30 | | St John The Baptdirect Dep | 44.83 |
| | 6-30 | | St Johns Cemete Direct Dep | 15.60 |
| | 6-30 | | Transfiguration Direct Dep | 3.34 |
| | | | **Total additions** | **$3,120,069.05** |

## Subtractions

*Paper Checks*        * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 225815 | 6-6 | $383.44 | *225897 | 6-23 | 16.10 | *226067 | 6-30 | 186.72 |
| *225851 | 6-23 | 5.39 | *225932 | 6-10 | 207.90 | *226144 | 6-16 | 526.54 |

███3487 - 03290
4267

**Corporate Banking Statement**
**June 30, 2025**
**page 9 of 13**

3487

## Subtractions
*(con't)*

*Paper Checks*      * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|
| *226199 | 6-13 | 17,255.17 | 226339 | 6-12 | 700.00 | 226394 | 6-13 | 260.12 |
| *226201 | 6-6 | 975.00 | 226340 | 6-9 | 1,480.00 | 226395 | 6-16 | 316.92 |
| *226212 | 6-13 | 219.66 | 226341 | 6-9 | 3,496.00 | 226396 | 6-16 | 3,095.91 |
| *226215 | 6-3 | 1,110.00 | *226343 | 6-9 | 146.69 | 226397 | 6-13 | 297.48 |
| *226231 | 6-2 | 325.00 | 226344 | 6-11 | 4,200.00 | 226398 | 6-16 | 1,136.25 |
| *226239 | 6-3 | 13,500.00 | 226345 | 6-16 | 126.00 | 226399 | 6-17 | 213.93 |
| *226246 | 6-2 | 232.10 | 226346 | 6-23 | 1,500.00 | 226400 | 6-20 | 170.00 |
| *226251 | 6-5 | 808.94 | 226347 | 6-9 | 123.49 | 226401 | 6-16 | 679.08 |
| *226256 | 6-2 | 57.25 | 226348 | 6-9 | 691.19 | 226402 | 6-18 | 3,653.50 |
| *226269 | 6-2 | 39.00 | 226349 | 6-24 | 300.00 | 226403 | 6-26 | 27,300.00 |
| *226272 | 6-2 | 195.75 | 226350 | 6-10 | 500.00 | 226404 | 6-18 | 455.00 |
| *226276 | 6-25 | 200.00 | 226351 | 6-9 | 110.72 | 226405 | 6-20 | 696.28 |
| *226279 | 6-6 | 75.00 | 226352 | 6-12 | 135.00 | 226406 | 6-16 | 1,416.96 |
| *226282 | 6-2 | 58.25 | 226353 | 6-9 | 75.00 | 226407 | 6-30 | 233.52 |
| 226283 | 6-9 | 21.14 | 226354 | 6-6 | 342.76 | 226408 | 6-13 | 168.47 |
| *226290 | 6-27 | 164.00 | 226355 | 6-9 | 270.00 | 226409 | 6-23 | 800.00 |
| *226292 | 6-2 | 8,137.00 | 226356 | 6-11 | 639.69 | 226410 | 6-24 | 200.00 |
| 226293 | 6-3 | 704.65 | 226357 | 6-9 | 207.19 | 226411 | 6-23 | 168.53 |
| 226294 | 6-10 | 143.00 | 226358 | 6-13 | 168.64 | 226412 | 6-20 | 200.00 |
| 226295 | 6-2 | 589.12 | 226359 | 6-9 | 168.73 | 226413 | 6-16 | 707.39 |
| 226296 | 6-6 | 2,517.34 | 226360 | 6-20 | 50.00 | 226414 | 6-16 | 6,022.35 |
| *226300 | 6-4 | 68.05 | 226361 | 6-13 | 526.54 | 226415 | 6-16 | 496.96 |
| 226301 | 6-10 | 700.00 | 226362 | 6-9 | 2,101.65 | 226416 | 6-18 | 1,089.86 |
| 226302 | 6-10 | 250.00 | 226363 | 6-9 | 4,000.00 | 226417 | 6-23 | 136.32 |
| 226303 | 6-13 | 18,500.00 | 226364 | 6-20 | 150.00 | 226418 | 6-23 | 264.88 |
| 226304 | 6-3 | 321.75 | 226365 | 6-16 | 147.67 | 226419 | 6-23 | 151.03 |
| 226305 | 6-4 | 87.50 | 226366 | 6-9 | 1,225.00 | 226420 | 6-18 | 68.75 |
| 226306 | 6-6 | 34,830.00 | 226367 | 6-10 | 6,880.97 | 226421 | 6-20 | 5,000.00 |
| 226307 | 6-10 | 610.55 | 226368 | 6-16 | 180.24 | *226423 | 6-16 | 242.56 |
| *226310 | 6-2 | 3,250.00 | 226369 | 6-6 | 619.50 | 226424 | 6-20 | 30,762.10 |
| 226311 | 6-6 | 500.00 | 226370 | 6-12 | 697.00 | *226426 | 6-18 | 2,176.07 |
| 226312 | 6-2 | 230.00 | 226371 | 6-10 | 248.08 | 226427 | 6-18 | 191.44 |
| 226313 | 6-2 | 150.00 | 226372 | 6-10 | 264.95 | 226428 | 6-16 | 300.00 |
| 226314 | 6-2 | 100.00 | 226373 | 6-17 | 5,280.00 | 226429 | 6-26 | 21,395.15 |
| 226315 | 6-6 | 1,191.41 | 226374 | 6-17 | 10,625.00 | 226430 | 6-24 | 7,860.50 |
| 226316 | 6-6 | 33.94 | 226375 | 6-16 | 22,717.25 | 226431 | 6-27 | 10.60 |
| 226317 | 6-4 | 241.38 | 226376 | 6-18 | 22,717.25 | 226432 | 6-23 | 3,300.00 |
| *226319 | 6-3 | 1,009.86 | 226377 | 6-17 | 9,291.67 | 226433 | 6-24 | 18,100.00 |
| *226322 | 6-10 | 8,101.01 | 226378 | 6-17 | 84,791.67 | 226434 | 6-24 | 6,200.00 |
| 226323 | 6-2 | 44.74 | 226379 | 6-18 | 11,909.08 | 226435 | 6-27 | 7,800.00 |
| 226324 | 6-2 | 49,439.88 | 226380 | 6-20 | 27,170.33 | 226436 | 6-30 | 2,600.00 |
| 226325 | 6-2 | 168.67 | 226381 | 6-20 | 27,170.33 | 226437 | 6-26 | 2,000.00 |
| *226327 | 6-3 | 27.80 | *226383 | 6-13 | 12,640.50 | *226439 | 6-30 | 3,500.00 |
| 226328 | 6-2 | 7,417.50 | 226384 | 6-25 | 591.41 | 226440 | 6-24 | 19,950.00 |
| 226329 | 6-3 | 1,976.25 | 226385 | 6-16 | 1,680.13 | 226441 | 6-27 | 12,400.00 |
| 226330 | 6-2 | 399.34 | 226386 | 6-27 | 175.00 | 226442 | 6-27 | 15,400.00 |
| *226332 | 6-10 | 355.00 | 226387 | 6-20 | 200.00 | 226443 | 6-23 | 6,600.00 |
| 226333 | 6-9 | 6,206.35 | 226388 | 6-17 | 22,202.50 | 226444 | 6-23 | 4,300.00 |
| 226334 | 6-17 | 110,000.00 | 226389 | 6-17 | 2,427.00 | 226445 | 6-23 | 2,400.00 |
| 226335 | 6-10 | 199.42 | 226390 | 6-20 | 6.73 | *226447 | 6-30 | 3,300.00 |
| 226336 | 6-9 | 821.33 | 226391 | 6-16 | 350.00 | *226449 | 6-25 | 5,900.00 |
| 226337 | 6-11 | 1.75 | 226392 | 6-17 | 200.00 | 226450 | 6-25 | 2,200.00 |
| 226338 | 6-10 | 111,379.68 | 226393 | 6-16 | 175.00 | 226451 | 6-23 | 8,750.00 |

3487 - 03290
4267

**Corporate Banking Statement**
**June 30, 2025**
**page 10 of 13**

███3487

## Subtractions
*(con't)*

Paper Checks        * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|
| 226452 | 6-24 | 23,448.25 | *226469 | 6-30 | 4,852.00 | *226499 | 6-30 | 682.50 |
| 226453 | 6-26 | 9,353.00 | 226470 | 6-26 | 22.96 | *226502 | 6-30 | 67.82 |
| 226454 | 6-27 | 10,421.75 | 226471 | 6-26 | 1,120.00 | 226503 | 6-30 | 45.00 |
| 226455 | 6-23 | 64,095.52 | 226472 | 6-24 | 18.57 | 226504 | 6-27 | 2,271.78 |
| 226456 | 6-27 | 18,625.25 | *226474 | 6-25 | 550.14 | 226505 | 6-30 | 430.00 |
| 226457 | 6-24 | 29,310.25 | 226475 | 6-25 | 161.98 | 226506 | 6-30 | 20.00 |
| 226458 | 6-23 | 35,458.27 | 226476 | 6-25 | 27.80 | *226510 | 6-27 | 326.25 |
| 226459 | 6-25 | 5,000.00 | *226478 | 6-24 | 2,622.25 | *226513 | 6-30 | 230.00 |
| 226460 | 6-26 | 20,229.10 | *226480 | 6-24 | 196.90 | *226515 | 6-30 | 3,278.12 |
| 226461 | 6-26 | 450.00 | 226481 | 6-27 | 154.00 | *226529 | 6-27 | 575.97 |
| 226462 | 6-30 | 317.96 | 226482 | 6-23 | 800.00 | 226530 | 6-27 | 33.39 |
| 226463 | 6-25 | 107.94 | 226483 | 6-30 | 2,610.00 | *226533 | 6-27 | 80.35 |
| *226466 | 6-30 | 5,537.00 | *226488 | 6-30 | 102.13 | *226537 | 6-30 | 48.39 |
| 226467 | 6-23 | 830.00 | | | | | | |

**Paper Checks Paid**        **$1,189,610.67**

| Withdrawals | Date | Serial # | Location | | |
|-------------|------|----------|----------|---|---|
| | 6-2 | | Nbt Bank | Loan Pymt | ████1369 | $23,884.96 |
| | 6-2 | | Nbt Bank | Loan Pymt | ████1377 | 16,254.01 |
| | 6-2 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | | 971.39 |
| | 6-2 | | Mutual of Americmutualofam | | | 227.82 |
| | 6-3 | | Adp Wage Pay | Wage Pay | | 49,491.17 |
| | 6-3 | | Adp Tax | Adp Tax | | 2,288.25 |
| | 6-3 | | Bancorpsv | Bancorpsv Wh-Lifetime Benefit S | | 800.00 |
| | 6-3 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | | 193.44 |
| | 6-3 | | Bancorpsv | Bancorpsv Wh-Lifetime Benefit S | | 107.65 |
| | 6-3 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | | 51.27 |
| | 6-3 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | | 25.32 |
| | 6-3 | | Bancorpsv | Bancorpsv Wh-Lifetime Benefit S | | 15.00 |
| | 6-4 | | Net@Work Cloud Payments Recurring\ | | | 1,742.64 |
| | 6-4 | | Bancorpsv | Bancorpsv Wh-Lifetime Benefit S | | 153.00 |
| | 6-4 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | | 76.33 |
| | 6-5 | | Adp Wage Pay | Wage Pay | | 1,103.65 |
| | 6-5 | | Benefit Coordin Tpa Srvc | | | 756.50 |
| | 6-5 | | Adp Tax | Adp Tax | | 339.25 |
| | 6-5 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | | 74.67 |
| | 6-6 | | Triad Gro - 1875Corp Coll | | | 13,036.70 |
| | 6-6 | | Lbs Client Fundsclaim Fund | | | 175.98 |
| | 6-6 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | | 133.11 |
| | 6-9 | | Reta Trust | Cash Conc | | 1,041,386.19 |
| | 6-9 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | | 253.62 |
| | 6-9 | | Spectrum | Spectrum | | 143.00 |
| | 6-10 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | | 283.64 |
| | 6-10 | | Bancorpsv | Bancorpsv Wh-Lifetime Benefit S | | 234.96 |
| | 6-10 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | | 24.82 |
| | 6-10 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | | 16.00 |
| | 6-11 | | Adp Wage Pay | Wage Pay | | 127,000.32 |
| | 6-11 | | Adp Tax | Adp Tax | | 47,816.57 |

███3487 - 03290
4267

3487

## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 6-11 | | Bancorpsv    Bancorpsv Wh-Lifetime Benefit S | 2.27 |
| | 6-12 | | Roman Catholic Dcorp Pay | 62,500.00 |
| | 6-12 | | Roman Catholic Dadapep Tsf | 9,259.60 |
| | 6-12 | | Bancorpsv    Bancorpsv Wh-Benefit Coordinato | 78.69 |
| | 6-12 | | Bancorpsv    Bancorpsv Wh-Lifetime Benefit S | 4.99 |
| | 6-13 | | Triad Gro - 1875Corp Coll | 28,382.31 |
| | 6-13 | | Mutual of Americmutualofam | 11,530.51 |
| | 6-13 | | KeyBank      K2P Pymt | 7,010.95 |
| | 6-13 | | Lbs Client Fundsclaim Fund | 220.00 |
| | 6-13 | | Bancorpsv    Bancorpsv Wh-Benefit Coordinato | 54.89 |
| | 6-16 | | Internet      Payment | 392.31 |
| | 6-16 | | Mutual of Americmutualofam | 227.82 |
| | 6-16 | | Bancorpsv    Bancorpsv Wh-Benefit Coordinato | 200.09 |
| | 6-16 | | Bancorpsv    Bancorpsv Wh-Lifetime Benefit S | 69.08 |
| | 6-17 | | Bancorpsv    Bancorpsv Wh-Benefit Coordinato | 325.87 |
| | 6-17 | | Bancorpsv    Bancorpsv Wh-Lifetime Benefit S | 81.60 |
| | 6-17 | | Bancorpsv    Bancorpsv Wh-Lifetime Benefit S | 41.17 |
| | 6-17 | | Bancorpsv    Bancorpsv Wh-Benefit Coordinato | 33.74 |
| | 6-18 | | Bancorpsv    Bancorpsv Wh-Benefit Coordinato | 290.66 |
| | 6-20 | | Adp Payroll Feesadp Fees | 10,778.18 |
| | 6-20 | | Triad Gro - 1875Corp Coll | 9,992.84 |
| | 6-20 | | Adp Payroll Feesadp Fees | 599.82 |
| | 6-20 | | Adp Payroll Feesadp Fees | 66.70 |
| | 6-20 | | Benefit Coordinadebcardfee | 5.00 |
| | 6-23 | 177747 | Wire Withdrawal  Stinson Llp Trus 3199 | 261,914.70 |
| | 6-23 | 177914 | Wire Withdrawal  Bond Schoeneck   6184 | 125,139.52 |
| | 6-23 | 177954 | Wire Withdrawal  Bond Schoeneck   6184 | 100,282.76 |
| | 6-23 | 177871 | Wire Withdrawal  Bond Schoeneck   6184 | 69,368.16 |
| | 6-23 | 177952 | Wire Withdrawal  Burns Bair Llp   7252 | 35,646.95 |
| | 6-23 | 177748 | Wire Withdrawal  Stretto       1781 | 30,838.07 |
| | 6-23 | 177913 | Wire Withdrawal  Blank Rome Llp  9326 | 23,409.27 |
| | 6-23 | 177749 | Wire Withdrawal  Stretto       1781 | 19,540.76 |
| | 6-23 | 177915 | Wire Withdrawal  Commonwealth Med 4568 | 12,150.00 |
| | 6-23 | 177872 | Wire Withdrawal  Stinson Llp Trus 3199 | 7,856.29 |
| | 6-23 | 177953 | Wire Withdrawal  Commonwealth Med 4568 | 6,075.00 |
| | 6-23 | 178001 | Wire Withdrawal  Commonwealth Med 4568 | 5,062.50 |
| | 6-23 | | Diocese Syracusejune     June | 34,601.76 |
| | 6-23 | | Min Prem Medicalcollection | 3,457.97 |
| | 6-23 | | Bancorpsv    Bancorpsv Wh-Benefit Coordinato | 122.12 |
| | 6-23 | | Bancorpsv    Bancorpsv Wh-Lifetime Benefit S | 44.98 |
| | 6-23 | | Bancorpsv    Bancorpsv Wh-Benefit Coordinato | 29.49 |
| | 6-24 | | Ngrid36      Ngrid36Web | 1,559.84 |
| | 6-24 | | Ngrid36      Ngrid36Web | 997.33 |
| | 6-24 | | Bancorpsv    Bancorpsv Wh-Benefit Coordinato | 627.57 |
| | 6-24 | | Ngrid36      Ngrid36Web | 459.28 |
| | 6-24 | | Bancorpsv    Bancorpsv Wh-Lifetime Benefit S | 51.13 |
| | 6-24 | | Ngrid36      Ngrid36Web | 24.51 |
| | 6-24 | | Bancorpsv    Bancorpsv Wh-Benefit Coordinato | 21.17 |
| | 6-24 | | Bancorpsv    Bancorpsv Wh-Benefit Coordinato | 20.85 |

3487 - 03290
4267

**Corporate Banking Statement**
**June 30, 2025**
**page 12 of 13**

3487

## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 6-25 | | Adp Wage Pay    Wage Pay | 133,093.41 |
| | 6-25 | | Bas Premcorp6252Collection | 75,447.04 |
| | 6-25 | | Adp Tax      Adp Tax | 49,614.81 |
| | 6-25 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 2.93 |
| | 6-26 | | Spectrum      Spectrum | 992.26 |
| | 6-26 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 53.34 |
| | 6-27 | 254743 | Wire Withdrawal  Burns Bair Llp   7252 | 38,504.30 |
| | 6-27 | 254744 | Wire Withdrawal  Mackenzie Hughes 6444 | 3,828.00 |
| | 6-27 | | Mutual of Americmutualofam | 11,499.22 |
| | 6-27 | | Triad Gro - 1875Corp Coll | 9,358.32 |
| | 6-27 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 487.80 |
| | 6-27 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 20.07 |
| | 6-30 | | Adp Wage Pay    Wage Pay | 11,926.27 |
| | 6-30 | | Mutual of Americmutualofam | 227.82 |
| | 6-30 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 154.94 |
| | 6-30 | | Adp Tax      Adp Tax | 148.90 |
| | 6-30 | | Min Prem Medicalcollection | 16.39 |

| Transfers | Date | Serial # | Destination | |
|---|---|---|---|---|
| | 6-25 | | Trf To      DDA           6678    3290 | $10,000.00 |
| | | | **Total subtractions** | **$3,745,498.79** |

## Fees and charges

| | Date | | Quantity | Unit Charge | |
|---|---|---|---|---|---|
| | 6-9-25 | May Analysis Service Chg | 1 | 2272.80 | -$2,272.80 |
| | | **Fees and charges   assessed this period** | | | **-$2,272.80** |

*See your Account Analysis statement for details.*

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A, P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You may notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**
- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

**❹ List from your check register any checks or other deductions that are *not* shown on your statement.**

| Check # or Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL ➔ | $ |

**❺ List any deposits from your check register that are *not* shown on your statement.**

| Date | Amount |
|---|---|
| | |
| | |
| | |
| TOTAL ➔ | $ |

**❻ Enter ending balance shown on your statement.**

$

**❼ Add 5 and 6 and enter total here.**

**❽ Enter total from 4.**

$

**❾ Subtract 8 from 7 and enter difference here.**

$

This amount should agree with your check register balance.

**Bank Reconciliation Report**

**Activity Document Date Range: From: 6/1/25 To: 6/30/25**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

**Bank Code: O    Key Bank - ADAPEP - # 2830**

**Deposits and Adjustments:**

| Date | Document Type | Source Module | Action Req | Source | Reference Number | Deposit/Adjustment Comment | Cleared | Cleared Date | Debits | Credits |
|------|------|------|------|------|------|------|------|------|------|------|
| 6/2/2025 | Adjustment | GL | No | Sage 100 | MutAmer | ADAPEP Mutual of America pay date 5/29/25 | Yes | 6/2/2025 | 50.00 | 0.00 |
| 6/9/2025 | Adjustment | GL | No | Sage 100 | BankChgs | ADAPEP May Analysis Fees | Yes | 6/9/2025 | 84.69 | 0.00 |
| 6/11/2025 | Adjustment | BR | No | Sage 100 | ADJUSTMENT | Direct Deposits and paid family leave pay date 6/12/2025 | Yes | 6/11/2025 | 3,885.64 | 0.00 |
| 6/11/2025 | Adjustment | BR | No | Sage 100 | ADJUSTMENT | Taxes pay date 6/12/2025 (Final payroll for 2024/2025) | Yes | 6/11/2025 | 1,343.43 | 0.00 |
| 6/12/2025 | Deposit | AR | No | Sage 100 | DEPOSIT | ADAPEP ACH Dep 6/12 9259.60 | Yes | 6/16/2025 | 0.00 | 9,259.60 |
| 6/13/2025 | Adjustment | GL | No | Sage 100 | MutAmer | ADAPEP Mutual of America pay date 6/12/25 | Yes | 6/13/2025 | 50.00 | 0.00 |
| 6/20/2025 | Adjustment | GL | No | Sage 100 | ADP Fee | P0D ADAPEP ADP Fees Periods ending 5/10/2025, 5/24/2025, & 6/7/2025 | Yes | 6/20/2025 | 35.82 | 0.00 |

**Total of 7 Deposits and Adjustments:**                                                                5,449.58          9,259.60

**Checks:**

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|------|------|------|------|------|------|------|------|------|------|
| 0000010314 | 6/4/2025 | AP | No | Sage 100 | 000005577 | Janet Driscoll | Yes | 6/18/2025 | 282.80 |
| 0000010315 | 6/12/2025 | AP | No | Sage 100 | 000006600 | RCD | Yes | 6/16/2025 | 1,327.10 |
| 0000010316 | 6/26/2025 | AP | No | Sage 100 | 000005577 | Janet Driscoll | No | | 382.20 |
| T062325-22 | 6/25/2025 | AP | No | Sage 100 | 000009471 RETA/BAS - #0017416-0020-000 | Benefit Allocation Systems, LLC | Yes | 6/25/2025 | 1,205.64 |

**Total of 4 Checks:**                                                                                                              3,197.74

**Reconciliation Summary For Bank O Key Bank - ADAPEP - # 2830 Range: From: 6/1/25 To: 6/30/25:**

G/L Cash Account Number: 103-GENRL-00001-33100

| | |
|------|------|
| **Bank Statement Balance:** | 30,763.74 |
| **Plus 0 Deposits In Transit Totaling:** | 0.00 |
| **Less 0 Adjustments Totaling:** | 0.00 |
| **Less 1 Outstanding Check Totaling:** | 382.20 |
| **Adjusted Bank Balance:** | 30,381.54 |
| **Calculated Book Balance:** | 30,381.54 |
| **Out Of Balance By:** | 0.00 |

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**June 30, 2025**
**page 1 of 3**

▮▮▮2830

2 31        T   968 00000 R EM AO
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE
NEW YORK
ADAPEP
240 E ONONDAGA ST
SYRACUSE NY 13202-2608

*Questions or comments?*
*Call 1-800-821-2829*

---

Commercial Transaction ▮▮▮2830
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE
NEW YORK
ADAPEP

| | |
|---|---|
| Beginning balance 5-31-25 | $29,769.26 |
| 1 Addition | +9,259.60 |
| 8 Subtractions | -8,180.43 |
| Net fees and charges | -84.69 |
| **Ending balance 6-30-25** | **$30,763.74** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 6-16 | | Roman Catholic Dadapep Tsf | $9,259.60 |
| | | | **Total additions** | **$9,259.60** |

## Subtractions

*Paper Checks*        * check missing from sequence

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 10314 | 6-18 | $282.80 | 10315 | 6-16 | 1,327.10 |
| | | | | **Paper Checks Paid** | **$1,609.90** |

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 6-2 | | Mutual of Americmutualofam | $50.00 |
| | 6-11 | | Adp Wage Pay    Wage Pay | 3,885.64 |
| | 6-11 | | Adp Tax        Adp Tax | 1,343.43 |
| | 6-13 | | Mutual of Americmutualofam | 50.00 |
| | 6-20 | | Adp Payroll Feesadp Fees | 35.82 |
| | 6-25 | | Bas Premcorp6252Collection | 1,205.64 |
| | | | **Total subtractions** | **$8,180.43** |

**Corporate Banking Statement**
**June 30, 2025**
**page 2 of 3**

2830

| | | | |
|---|---|---|---|
| **Fees and charges** | *Date* | *Quantity* | *Unit Charge* |
| | 6-9-25    May Analysis Service Chg | 1 | 84.69    -$84.69 |
| | **Fees and charges   assessed this period** | | **-$84.69** |

*See your Account Analysis statement for details.*

page 3 of 3

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, and add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

2830 - 03290

4463

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL ➔ | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| |
| This amount should agree with your check register balance. |

| TOTAL ➔ | $ |
|---|---|

# Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

**STATEMENT FOR:**
ROMAN CATHOLIC DIOCESE OF

**Beginning Total Value** (as of 6/1/25)          **$2,078,846.38**
**Ending Total Value** (as of 6/30/25)          **$2,140,433.01**
*Includes Accrued Interest*

**Your Financial Advisor**
**Herbert Hooley**
Senior Vice President
Herbert.Hooley.Jr@morganstanley.com
315 464-3007

Morgan Stanley Smith Barney LLC. Member SIPC.

**Your Branch**
250 SO. CLINTON ST, STE 500
SYRACUSE,  NY 13202
Telephone: 315-464-3300 ;  Alt. Phone: 800-755-5451 ;  Fax: 315-464-3375

#BWNJGWM

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
SYRACUSE NY 13202-2608

**Client Service Center** (24 Hours a Day; 7 Days a Week): 800-869-3326
**Access Your Account Online:** www.morganstanley.com/online

*INVESTMENTS AND INSURANCE PRODUCTS: NOT FDIC INSURED • NOT A BANK DEPOSIT •*
*NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY • NOT BANK GUARANTEED •*
*MAY LOSE VALUE • UNLESS SPECIFICALLY NOTED, ALL VALUES ARE DISPLAYED IN USD*

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## GIMA Status Definitions

**GIMA STATUS IN INVESTMENT ADVISORY PROGRAMS**
Global Investment Manager Analysis (GIMA) reviews certain investment products in various advisory programs. For these programs, a GIMA status will apply:

**Focus List (FL):** Status indicates GIMA's high confidence level in the overall quality of the investment option and its ability to outperform applicable benchmarks or peers, as appropriate, over a full market cycle.

**Approved List (AL):** Status indicates Investment Products that meet an acceptable due diligence standard based upon GIMA's evaluation.

**Not Approved List (NL):** Status indicates that GIMA no longer covers these products. This is based on GIMA's determination that an Investment Product no longer meets the criteria for either the Focus List or Approved List. When this occurs, it will change its status to "Not Approved".

For more information, please contact us for the applicable Morgan Stanley ADV brochure.

Morgan Stanley

# Expanded Disclosures

Expanded Disclosures, which apply to all statements we send to you, are provided with your first statement and thereafter twice a year.

**Questions?**

Questions regarding your account may be directed to us by using the contact information on the statement cover page.

**Errors and Inquiries**

Be sure to review your statement promptly, and immediately address any concerns regarding entries that you do not understand or believe were made in error by contacting us by using the contact information on your statement cover page. Oral communications regarding any inaccuracy or discrepancy in this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). Your statement will be deemed correct unless we receive a written inquiry of a suspected error. See your account documentation for special rules regarding your rights and responsibilities with respect to erroneous electronic fund transfers, including a description of the transfers covered. For concerns or complaints, contact us.

**Senior Investor Helpline**

Senior Investor clients or those acting on their behalf have a convenient way to communicate with our Firm by calling us at (800) 280-4534 Monday-Friday 9am-7pm Eastern Time.

**Account Valuation**

Account values are computed by adding (1) the market value of all priced positions, (2) valuations utilizing industry service providers and/or outside custodians for other positions, and (3) adding any credit or subtracting any debit to your closing Cash, Money Market Funds and/or Deposit balance. Cash, Deposits and Money Market Funds are displayed on a settlement date basis, and other positions are displayed in your account on a trade date basis. The values of fixed income positions in summary displays include accrued interest in the totals. In the "Holdings" section, fixed income market value and accrued interest are also displayed in separate columns. Accrued interest is the interest earned but not yet paid on the bond since its last interest payment. In most cases, it is calculated from the date of the last coupon payment (or "dated date") through the closing date of the statement. Foreign Currency Deposits are reflected in U.S. dollars as of the statement end date. The Annual Percentage Yield (APY) for deposits represents the applicable rate in effect for your deposits at the statement ending date. This APY may be different than the APY that was in effect during the statement period. For current Bank Deposit or Money Market Fund yields, go to www.morganstanley.com/wealth-investmentstrategies/ratemonitor.html.

**Additional Retirement Account Information**

Tax-qualified account contributions are subject to IRS eligibility rules

and regulations. The Contributions and Distributions information in this statement reflects information for a particular account, without reference to any other account, and is based on information provided by you. The deductibility of an individual contribution depends upon your Modified Adjusted Gross Income and coverage by a retirement plan at work. Check with your tax advisor to verify how much you can contribute, if the contribution will be tax deductible, and if special rules apply. The information included in this statement is not intended to constitute tax, legal or accounting advice. Contact us if any of this information is incorrect.

**Availability of Free Credit Balances and Financial Statements**

Under the customer protection rules of the SEC [17 CFR §240.15c3-3], we may use funds comprising free credit balances carried for customer accounts here, provided that these funds are payable to customers on demand (i.e., are free of a lien or right of set-off in our favor or on behalf of some third party to whom you have given control). A financial statement of this organization is available for your personal inspection at its offices, or a copy will be mailed to you upon your written request.

**Gain/(Loss) Information**

Gain/(Loss) is provided for informational purposes. It is not a substitute for Internal Revenue Service (IRS) Form 1099 (on which we report cost basis for covered securities) or any other IRS tax form, and should not be used for tax preparation. Unrealized Gain/(Loss) provided on this statement is an estimate. Contact your own independent legal or tax advisor to determine the appropriate use of the Gain/(Loss) information on this statement. For more information, contact us.

**Tax Reporting**

Under Federal income tax law, we are required to report gross proceeds of sales (including short sales) on Form 1099-B by March 15 of the year following the calendar year of the transaction for reportable (i.e., non-retirement) accounts. For sales of certain securities acquired on or after January 1, 2011 (or applicable date for the type of security) we are also required to report cost basis and holding period. Under IRS regulations, if you have not provided us with a certification of either U.S. or foreign status on applicable Form W-9 or W-8, your accounts may be subject to either 24% back-up withholding or 30% nonresident alien withholding on payments made to your accounts.

**Investment Objectives**

The following is an explanation of the investment objective alternatives applicable to your account(s): Income - for investors seeking regular income with low to moderate risk to principal; Capital Appreciation - for investors seeking capital appreciation with moderate to high risk to principal; Aggressive Income - for investors seeking higher returns either as growth or as income with greater risk to principal; Speculation - for

investors seeking high profits or quick returns with considerable possibility of losing most or all of their investment.

**Listed Options**

Information with respect to commissions and other charges related to the execution of options transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly at your request. Promptly advise us of any material change in your investment objectives or financial situation.

**Important Information if You are a Margin Customer**(not available for certain retirement accounts)

If you have margin privileges, you may borrow money from us in exchange for pledging assets in your accounts as collateral. The amount you may borrow is based on the value of eligible securities in your margin accounts. If a security has eligible shares the number of shares pledged as collateral is indicated below the position. If you have a margin account, as permitted by law, we may use certain securities in your account for, among other things, settling short sales or lending the securities for short sales, for which we may receive compensation.

**Margin Interest Charges**

We calculate interest charges on margin loans as follows: (1) multiply the applicable margin interest rate by the daily close of business net settled debit balance, and (2) divide by 360 (days). Margin interest accrues daily throughout the month and is added to your debit balance at month-end. The month-end interest charge is the sum of the daily accrued interest calculations for the month. We add the accrued interest to your debit balance and start a new calculation each time the applicable interest rate changes and at the close of every statement month. For interest rate information, log into your account online and select your account with a Margin agreement to view more information.

**Information Regarding Special Memorandum Account**

If you have a Margin Account, this is a combined statement of your Margin Account and Special Memorandum Account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the Special Memorandum Account as required by Regulation T is available for your inspection at your request.

**Money Market Fund (MMF) Pricing**

You could lose money in MMFs. Although MMFs classified as government funds (i.e., MMFs that invest 99.5% of total assets in cash and/or securities backed by the U.S. government) and retail funds (i.e., MMFs open to natural person investors only) seek to preserve value at $1.00 per share, they cannot guarantee they will do so. The price of other MMFs will fluctuate and when you sell shares they may be worth more or less than originally paid. MMFs may impose a fee upon sale or

CONTINUED

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Expanded Disclosures (CONTINUED)

temporarily suspend sales if liquidity falls below required minimums. During suspensions, shares would not be available for purchases, withdrawals, check writing or ATM debits. A MMF investment is not insured or guaranteed by the Federal Deposit Insurance Corporation or other government agency.

**Notice Regarding Global Investment Manager Analysis**

The Global Investment Manager Analysis team conducts analysis on various mutual funds, exchange-traded funds and closed-end funds for clients holding those funds in certain investment advisory programs. If you have invested in any of these funds in another type of account, such as a brokerage account, you will not receive the same materials and status updates on the funds as we provide to investment advisory clients (including instructions on selling fund shares).

**Pricing of Securities**

The prices of securities are derived from various sources, and do not necessarily represent the prices at which those securities could have been bought or sold. Although we attempt to use reliable sources of information, we can offer no assurance as to their accuracy, reliability or completeness. Prices are as of the date shown only and are not an offer by us or our affiliates to purchase or sell any instrument or enter into any transaction or a commitment by us or them to make such an offer. Prices of securities not actively traded may not be available, and are indicated by N/A (not available). For additional information on how we price securities, contact us.

**Important Information About Auction Rate Securities**

For certain Auction Rate Securities there is no or limited liquidity. Therefore, the price(s) for these Auction Rate Securities are indicated by N/A (not available). There can be no assurance that a successful auction will occur or that a secondary market exists or will develop for a particular security.

**Structured Investments Risks and Considerations**

Structured Investments (Structured Products) are complex products and are subject to special risks, which may include, but are not limited to: loss of initial investment; issuer credit risk and price volatility resulting from actual or anticipated changes to issuer's and/or guarantor's credit ratings/spreads; limited or no appreciation and limits on participation in any appreciation of underlying asset(s); risks associated with the underlying asset(s); no periodic payments; call prior to maturity; early redemption fees for market linked deposits; lower interest rates and/or yield compared to conventional debt with comparable maturity; unique tax implications; limited or no secondary market; and conflicts of interest due to affiliation, compensation or other factors which could adversely affect market value or payout to investors. Investors also should consider the concentration risk of owning the related security and their total exposure to any underlying asset. Structured

Investments, which may appear in various product categories and are identified on the Position Description Details line as "Asset Class: Struct Inv," may not perform in a manner consistent with the product category where they appear, and therefore may not satisfy portfolio asset allocation needs for that category. When displayed, the accrued interest, annual income and yield for structured investments with a contingent income feature (e.g., Range Accrual Notes/Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant observation period and payment in full of all contingent interest. Actual accrued interest, annual income and yield will be dependent upon the performance of the underlying asset(s) and may be significantly lower than estimates shown. For more information on the risks and conflicts of interest related to Structured Investments, log in to Morgan Stanley Online at https://mso.morganstanleyclientserv.com/publiccontent/pdf/SI-COI.pdf For information on risks specific to your Structured Investments, contact us.

**Security Measures**

This statement features several embedded security elements to safeguard its authenticity. One is a unique blue security rectangle, printed in heat-sensitive ink on the back of every page. When exposed to warmth, the color will disappear, and then reappear.

**SIPC Protection**

We are a member of Securities Investor Protection Corporation (SIPC), which protects securities of its customers up to $500,000 (including $250,000 for claims for cash). An explanatory brochure is available upon request or at www.sipc.org. Losses due to market fluctuation are not protected by SIPC and assets not held with us may not be covered by SIPC protection. To obtain information about SIPC, including an explanatory SIPC brochure, contact SIPC at 1-202-371-8300 or visit www.sipc.org.

**Certain Assets Not Held Here**

You may purchase certain assets through us that may be held at another financial institution. Assets not held with us may not be covered by SIPC protection. We may include information about certain assets on this statement solely as a service to you and are not responsible for information provided by external sources. Generally, any financial institution that holds securities is responsible for year-end reporting (e.g., Forms 1099) and separate periodic statements, which may vary from our information due to different reporting periods. In the case of networked mutual funds, we perform all year-end tax reporting.

**Total Income**

Total income, as used in the income summaries, represents dividends and/or interest on securities we receive on your behalf and credit to your account(s) during the calendar year. We report dividend

distributions and taxable bond interest credited to your account to the IRS. The totals we report may differ from those indicated as "This Year" figures on the last statement for the calendar year. Only information on Forms 1099 should be used for tax reporting. In the case of Corporations, Real Estate Investment Trusts (REITs), Master Limited Partnerships, Regulated Investment Companies and Unit Investment Trusts, some sponsors may reclassify the distribution to a different tax type for year-end reporting.

**Transaction Dates and Conditions**

Transactions display trade date and settlement date. Transactions are included on this statement on trade date basis (excluding BDP and MMFs). Trades that have not settled as of statement month end will also be displayed in the "Unsettled Purchases/Sales Activity" section. Upon written request, we will give you the date and time of a transaction and the name of the other party to a transaction. We and/or our affiliates may accept benefits that constitute payment for order flow. Details regarding these benefits and the source and amount of any other remuneration received or to be received by us in connection with any transaction will be furnished upon written request.

**Tax and Legal Disclosure**

We do not provide legal or tax advice. Please consult your own tax advisor.

Revised 4/15/2025

# Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Summary

Select UMA Active Assets Account
█████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: POOL C - U M A ACCOUNT

### CHANGE IN VALUE OF YOUR ACCOUNT (includes accrued interest)

|  | This Period (6/1/25-6/30/25) | This Year (1/1/25-6/30/25) |
|---|---|---|
| **TOTAL BEGINNING VALUE** | $2,078,846.38 | $2,295,852.11 |
| Credits | — | — |
| Debits | (1,152.93) | (288,034.98) |
| Security Transfers | — | — |
| **Net Credits/Debits/Transfers** | $(1,152.93) | $(288,034.98) |
| **Change in Value** | 62,739.56 | 132,615.88 |
| **TOTAL ENDING VALUE** | $2,140,433.01 | $2,140,433.01 |

*Net Credits / Debits include investment advisory fees as applicable. See Activity section for details.*

### MARKET VALUE OVER TIME

*The below chart displays the most recent thirteen months of Market Value.*



*The percentages above represent the change in dollar value from the prior period. They do not represent account investment performance, as they do not consider the impact of contributions and withdrawals, nor other factors that may have affected performance calculations. No percentage will be displayed when the previous month reflected no value.*

### ASSET ALLOCATION (includes accrued interest)

|  | Market Value | Percentage |
|---|---|---|
| Cash | $637,731.42 | 29.79 |
| Equities | 1,498,368.25 | 70.00 |
| Alternatives | 4,333.34 | 0.20 |
| **TOTAL VALUE** | **$2,140,433.01** | **100.00%** |

*FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC. Cash and securities (including MMFs) are eligible for SIPC coverage. See Expanded Disclosures. Values may include assets externally held, as a courtesy, and may not be covered by SIPC. Foreign Exchange (FX) is neither FDIC nor SIPC insured. For additional information, refer to the corresponding section of this statement.*



*This asset allocation represents holdings on a trade date basis, and projected settled Cash/BDP and MMF balances. These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes.*

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

# Account Summary

Select UMA Active Assets Account
████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

## BALANCE SHEET (^ includes accrued interest)

| | Last Period (as of 5/31/25) | This Period (as of 6/30/25) |
|---|---|---|
| Cash, BDP, MMFs | $28,759.80 | $32,822.76 |
| Stocks | 515,110.62 | 533,072.42 |
| ETFs & CEFs | 688,680.57 | 716,426.81 |
| Mutual Funds | 846,295.39 | 858,782.36 |
| Net Unsettled Purchases/Sales | | (671.34) |
| **Total Assets** | **$2,078,846.38** | **$2,140,433.01** |
| **Total Liabilities** (outstanding balance) | — | — |
| **TOTAL VALUE** | **$2,078,846.38** | **$2,140,433.01** |

## CASH FLOW

| | This Period (6/1/25-6/30/25) | This Year (1/1/25-6/30/25) |
|---|---|---|
| **OPENING CASH, BDP, MMFs** | **$28,759.80** | **$47,210.67** |
| Purchases | (12,407.91) | (708,404.30) |
| Sales and Redemptions | 11,857.65 | 967,078.20 |
| Net Unsettled Purch/Sales | 671.34 | 671.34 |
| Income and Distributions | 5,094.81 | 14,301.83 |
| **Total Investment Related Activity** | **$5,215.89** | **$273,647.07** |
| Electronic Transfers-Debits | — | (280,000.00) |
| Other Debits | (1,152.93) | (8,034.98) |
| **Total Cash Related Activity** | **$(1,152.93)** | **$(288,034.98)** |
| **Total Card/Check Activity** | — | — |
| **CLOSING CASH, BDP, MMFs** | **$32,822.76** | **$32,822.76** |

## INCOME AND DISTRIBUTION SUMMARY

| | This Period (6/1/25-6/30/25) | This Year (1/1/25-6/30/25) |
|---|---|---|
| Qualified Dividends | $1,971.70 | $8,213.75 |
| Other Dividends | 3,122.86 | 5,981.77 |
| Interest | 0.25 | 2.03 |
| Other Income and Distributions | — | 90.10 |
| Return of Capital/Principal | — | 14.18 |
| **Income And Distributions** | **$5,094.81** | **$14,301.83** |
| **Tax-Exempt Income** | — | — |
| **TOTAL INCOME AND DISTRIBUTIONS** | **$5,094.81** | **$14,301.83** |

*Taxable and tax exempt income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.*

## GAIN/(LOSS) SUMMARY

| | Realized This Period (6/1/25-6/30/25) | Realized This Year (1/1/25-6/30/25) | Unrealized Inception to Date (as of 6/30/25) |
|---|---|---|---|
| Short-Term Gain | — | $8,918.32 | $10,755.72 |
| Short-Term (Loss) | — | (9,890.94) | (1,459.02) |
| **Total Short-Term** | — | **$(972.62)** | **$9,296.70** |
| Long-Term Gain | 7,277.15 | 357,177.97 | 725,525.81 |
| Long-Term (Loss) | — | (17,535.55) | (3,773.43) |
| **Total Long-Term** | **$7,277.15** | **$339,642.42** | **$721,752.38** |
| **TOTAL GAIN/(LOSS)** | **$7,277.15** | **$338,669.80** | **$731,049.08** |
| Disallowed Loss | — | $1,093.04 | |

*This Summary is for informational purposes only and should not be used for tax preparation. Refer to the Expanded Disclosures or go to www.morganstanley.com/wealth/disclosures/disclosures.asp.*

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Summary

Select UMA Active Assets Account
█████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

### ADDITIONAL ACCOUNT INFORMATION

| Category | This Period (6/1/25-6/30/25) | This Year (1/1/25-6/30/25) |
|---|---|---|
| Foreign Tax Paid | $85.23 | $471.87 |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Summary

| | | |
|---|---|---|
| | Select UMA Active Assets Account | **ROMAN CATHOLIC DIOCESE OF** |
| | ███████9-160 | **240 EAST ONONDAGA STREET** |
| | | **Nickname: POOL C - U M A ACCOUNT** |

### ADVISORY ACCOUNT REVIEW (as of 06/30/25)

Below is important information about your advisory account.  Confirm that the information is consistent with your understanding of the details of the account and contact us if you have questions or updates.

**Advisory Program:** Select UMA
**Effective Advisory Fee Rate For This Account\*:** 0.65%

**Advisory Account Inception Date:** 07/16/10
**Last Advisory Trade:** 06/27/25
**Account Holder Votes Proxy**+: No

| | | |
|---|---|---|
| **Investment Objectives:** | (1) Capital Appreciation; (2) Income; (3) Aggressive Income; (4) Speculation | |
| **Account Risk Tolerance:** | Aggressive | **Primary Financial Need:** Wealth Accumulation |
| **Investment Time Horizon:** | 11 - 20 years | **Anticipated Withdrawal Period:** 11 - 20 years |
| | | **Liquidity Needs:** Important |

**Restrictions:**   The following company and/or category restrictions have been applied to your account at your request, or based upon your affiliation with one or more of these companies. Your Restriction Reinvestment option is an SMA Manager selected ETF.\*\*

| | | |
|---|---|---|
| CUSIP: G0083B108 | CUSIP: 53217V109 | CUSIP: 628530107 |
| SYMBOL: A | SYMBOL: ABT | SYMBOL: BDX |
| SYMBOL: BMY | SYMBOL: GLW | SYMBOL: HSPIZ |
| SYMBOL: JNJ | SYMBOL: PFE | SYMBOL: THC |
| ABORTION | CONTRACEPTIVES | ADULT ENTERTAINMENT |
| STEM CELL RESEARCH | | |

If you currently have a Single Advisory Contract on file with Morgan Stanley, you can open other advisory accounts or make changes to this advisory account through discussions with us. If you open a new advisory account or make changes to this advisory account, the terms of the new account or changes will be confirmed back to you in writing. For your advisory accounts, unless you notified us otherwise, when you signed your Single Advisory Contract you consented to electronic delivery of ADV Brochures and other applicable regulatory disclosures. You can check, or make changes to, your electronic delivery preferences by contacting a member of your Morgan Stanley team.

*\*This Advisory Fee Rate is effective as of the date referenced above and reflects the Morgan Stanley Advisory Fee and, if applicable, any sub-manager fee. The fee rate is blended. This means that as the value of account assets reaches certain breakpoints, the incremental assets above each threshold are charged the applicable rate, as referenced in your fee schedule. The effective fee rate for the account as a whole is then a weighted average of the scheduled rates and may change with the account asset level. There may be additional fees or expenses that you may incur depending on the investment products in your account.*

*+The account holder has delegated the authority to vote proxies for the account to Institutional Shareholder Services or a third-party or Morgan Stanley-affiliated portfolio manager, as applicable.*

*\*\*Your restrictions and reinvestment option(s) may not be applicable to all managers or products in your account. Morgan Stanley will determine which specific securities fall within a restricted category.*

*Please review the applicable Form ADV Brochure at morganstanley.com/adv for additional information about the above elections as well as the suite of services you receive for the Morgan Stanley advisory fee you pay.*

# Morgan Stanley

<table>
<tr><td style="background:#c9d6ef">

# Account Detail
</td><td style="background:#c9d6ef">Select UMA Active Assets Account<br>████████9-160</td><td style="background:#c9d6ef">ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT</td></tr>
</table>

**Investment Objectives (in order of priority):** Capital Appreciation, Income, Aggressive Income, Speculation          **Investment Advisory Account**
*Inform us if your investment objectives, as defined in the Expanded Disclosures, change.*
**Account Holder Votes Proxy:** No
*The account holder has delegated the authority to vote proxies for the account to Institutional Shareholder Services or a third-party or Morgan Stanley-affiliated portfolio manager, as applicable.*

## HOLDINGS

*This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Your actual investment return may differ from the unrealized gain/(loss) displayed. Fixed Income securities are sorted by maturity or pre-refunding date, and alphabetically within each. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and d) for holdings that have a defined maturity date within the next 12 months, is reflected only through maturity date. Actual income or yield may be lower or higher than the estimates. Current Yield is an estimate for informational purposes only. It reflects the income generated by an investment, and is calculated by dividing the total estimated annual income by the current market value of the entire position. It does not reflect changes in its price. Structured Investments, identified on the Position Description Details line as "Asset Class: Struct Inv," may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period. For more information on how we price securities, go to www.morganstanley.com/wealth/disclosures/disclosures.asp. All positions within an advisory account are to be considered as advised, unless otherwise identified on the Position Description Details line as "Non-Advised."*

## CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

*Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions. Under the Bank Deposit Program, free credit balances held in an account(s) at Morgan Stanley Smith Barney LLC are automatically deposited into an interest-bearing deposit account(s), at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, each a national bank, FDIC member and an affiliate of Morgan Stanley. Under certain circumstances, deposits may be held at other FDIC insured Program Banks. For more information regarding the Bank Deposit Program and the Program Banks, go to https://www.morganstanley.com/content/dam/msdotcom/en/wealth-disclosures/pdfs/BDP_disclosure.pdf*

| Description | Market Value | 7-Day<br>Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|
| **CASH** | $4.30 | | | |
| **MORGAN STANLEY PRIVATE BANK NA** | 32,818.46 | — | 3.28 | 0.010 |

| | Percentage<br>of Holdings | Market Value | Est Ann Income |
|---|---|---|---|
| **CASH, BDP, AND MMFs** | | $32,822.76 | $3.28 |
| **NET UNSETTLED PURCHASES/SALES** | | $(671.34) | |
| **CASH, BDP, AND MMFs (PROJECTED SETTLED BALANCE)** | 1.50% | $32,151.42 | |

*The "Projected Settled Balance" includes accrued interest on deposits and reflects the impact of unsettled purchases/sales.*

# Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

| | |
|---|---|
| Select UMA Active Assets Account ████████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |

### STOCKS

#### COMMON STOCKS

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **ACCENTURE PLC IRELAND CL A (ACN)** | 2/22/19 | 11.557 | $161.481 | $298.890 | $1,866.24 | $3,454.27 | $1,588.03 LT | | |
| | 2/22/19 | 2.000 | 161.480 | 298.890 | 322.96 | 597.78 | 274.82 LT | | |
| | 11/21/23 | 0.621 | 327.295 | 298.890 | 203.25 | 185.61 | (17.64) LT H | | |
| | 4/8/25 | 1.366 | 288.968 | 298.890 | 394.73 | 408.28 | 13.55 ST | | |
| | **Total** | 15.544 | | | 2,787.18 | **4,645.95** | 1,845.21 LT<br>13.55 ST | 92.02 | 1.98 |
| *Next Dividend Payable 08/2025; Basis Adjustment Due to Wash Sale: $6.05; Asset Class: Equities* | | | | | | | | | |
| **ADYEN N V UNSPONSRED ADR (ADYEY)** | 3/26/20 | 91.286 | 8.241 | 18.293 | 752.26 | **1,669.89** | 917.63 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **AIA GROUP LTD SPON ADR (AAGIY)** | 7/29/16 | 74.175 | 24.890 | 35.873 | 1,846.22 | **2,660.88** | 814.66 LT | 62.08 | 2.33 |
| *Next Dividend Payable 12/2025; Asset Class: Equities* | | | | | | | | | |
| **AIR LIQUIDE ADR (AIQUY)** | 7/26/16 | 29.672 | 14.424 | 41.118 | 428.00 | **1,220.05** | 792.05 LT | 16.08 | 1.32 |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |
| **AIRBNB INC CL A (ABNB)** | 3/27/24 | 1.150 | 166.600 | 132.340 | 191.59 | 152.19 | (39.40) LT | | |
| | 4/2/24 | 2.040 | 159.824 | 132.340 | 326.04 | 269.97 | (56.07) LT | | |
| | 4/4/24 | 2.515 | 163.018 | 132.340 | 409.99 | 332.84 | (77.15) LT | | |
| | 4/8/24 | 1.579 | 160.735 | 132.340 | 253.80 | 208.96 | (44.84) LT | | |
| | 4/11/24 | 0.995 | 162.121 | 132.340 | 161.31 | 131.68 | (29.63) LT | | |
| | 5/13/24 | 1.200 | 147.950 | 132.340 | 177.54 | 158.81 | (18.73) LT | | |
| | 5/14/24 | 1.687 | 147.107 | 132.340 | 248.17 | 223.26 | (24.91) LT | | |
| | 6/4/24 | 1.295 | 147.243 | 132.340 | 190.68 | 171.38 | (19.30) LT | | |
| | 6/13/24 | 0.775 | 146.181 | 132.340 | 113.29 | 102.56 | (10.73) LT | | |
| | 6/27/24 | 2.260 | 150.788 | 132.340 | 340.78 | 299.09 | (41.69) LT | | |
| | 8/7/24 | 3.485 | 113.550 | 132.340 | 395.72 | 461.20 | 65.48 ST | | |
| | 9/24/24 | 5.097 | 130.989 | 132.340 | 667.65 | 674.54 | 6.89 ST | | |
| | **Total** | 24.078 | | | 3,476.56 | **3,186.48** | (362.45) LT<br>72.37 ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **ALCON INC (ALC)** | 6/2/20 | 18.793 | 63.215 | 88.280 | 1,188.00 | **1,659.05** | 471.05 LT | 6.31 | 0.38 |
| *Next Dividend Payable 05/2026; Asset Class: Equities* | | | | | | | | | |
| **ALFA LAVAL AB-UNSPONS ADR (ALFVY)** | 7/26/16 | 43.326 | 15.405 | 41.740 | 667.44 | **1,808.43** | 1,140.99 LT | 29.07 | 1.61 |
| *Next Dividend Payable 05/2026; Asset Class: Equities* | | | | | | | | | |
| **ALLEGION PUB LTD CO (ALLE)** | 5/20/20 | 27.647 | 97.415 | 144.120 | 2,693.23 | **3,984.49** | 1,291.26 LT | 56.40 | 1.42 |

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ███████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **ALLIANZ SE ADR (ALIZY)** | 9/21/16 | 12.000 | 14.920 | 40.392 | 179.04 | 484.70 | 305.66 LT | | |
| | 11/16/16 | 78.292 | 16.382 | 40.392 | 1,282.59 | 3,162.37 | 1,879.78 LT | | |
| | **Total** | 90.292 | | | 1,461.63 | **3,647.07** | 2,185.44 LT | 106.18 | 2.91 |
| *Next Dividend Payable 05/2026; Asset Class: Equities* | | | | | | | | | |
| **ALPHABET INC CL A (GOOGL)** | 5/20/20 | 5.045 | 70.285 | 176.230 | 354.59 | 889.08 | 534.49 LT | | |
| | 6/30/25 | 15.550 | 176.405 | 176.230 | 2,743.09 | 2,740.38 | (2.71) ST | | |
| | **Total** | 20.595 | | | 3,097.68 | **3,629.46** | 534.49 LT | 16.68 | 0.46 |
| | | | | | | | (2.71) ST | | |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **ALTRIA GROUP INC (MO)** | 4/8/25 | 34.790 | 56.251 | 58.630 | 1,956.97 | **2,039.74** | 82.77 ST | 141.94 | 6.96 |
| *Next Dividend Payable 07/10/25; Asset Class: Equities* | | | | | | | | | |
| **AMEREN CORP (HLDG CO) (AEE)** | 1/24/19 | 2.183 | 71.438 | 96.040 | 155.95 | 209.66 | 53.71 LT  H | | |
| | 5/20/20 | 15.000 | 70.639 | 96.040 | 1,059.59 | 1,440.60 | 381.01 LT | | |
| | **Total** | 17.183 | | | 1,215.54 | **1,650.26** | 434.72 LT | 48.80 | 2.96 |
| *Next Dividend Payable 09/2025; Basis Adjustment Due to Wash Sale: $1.74; Asset Class: Equities* | | | | | | | | | |
| **AMERICAN ELEC PWR CO INC (AEP)** | 5/20/20 | 16.104 | 78.058 | 103.760 | 1,257.04 | 1,670.95 | 413.91 LT | | |
| | 5/22/25 | 4.222 | 101.592 | 103.760 | 428.92 | 438.08 | 9.16 ST | | |
| | **Total** | 20.326 | | | 1,685.96 | **2,109.03** | 413.91 LT | 75.61 | 3.59 |
| | | | | | | | 9.16 ST | | |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **ANALOG DEVICES INC (ADI)** | 5/20/20 | 2.903 | 114.099 | 238.020 | 331.23 | 690.97 | 359.74 LT | | |
| | 5/20/20 | 2.540 | 114.098 | 238.020 | 289.81 | 604.57 | 314.76 LT | | |
| | 5/20/20 | 1.000 | 114.100 | 238.020 | 114.10 | 238.02 | 123.92 LT | | |
| | 5/20/20 | 3.000 | 114.100 | 238.020 | 342.30 | 714.06 | 371.76 LT | | |
| | 5/20/20 | 1.000 | 114.100 | 238.020 | 114.10 | 238.02 | 123.92 LT | | |
| | 5/20/20 | 1.000 | 114.100 | 238.020 | 114.10 | 238.02 | 123.92 LT | | |
| | 5/20/20 | 1.000 | 114.100 | 238.020 | 114.10 | 238.02 | 123.92 LT | | |
| | 5/20/20 | 1.000 | 114.100 | 238.020 | 114.10 | 238.02 | 123.92 LT | | |
| | 5/20/20 | 5.000 | 114.100 | 238.020 | 570.50 | 1,190.10 | 619.60 LT | | |
| | 6/30/25 | 3.065 | 237.703 | 238.020 | 728.56 | 729.53 | 0.97 ST | | |
| | **Total** | 22.508 | | | 2,947.00 | **5,357.35** | 2,409.38 LT | 89.13 | 1.66 |
| | | | | | | | 0.97 ST | | |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

| | Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|---|
| | ████████9-160 | 240 EAST ONONDAGA STREET |
| | | Nickname: POOL C - U M A ACCOUNT |

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **ARES MANAGEMENT CORP - A (ARES)** | 7/1/24 | 3.382 | 133.794 | 173.200 | 452.49 | 585.76 | 133.27 ST R | | |
| | 7/11/24 | 1.560 | 140.974 | 173.200 | 219.92 | 270.19 | 50.27 ST R | | |
| | 7/15/24 | 1.519 | 144.404 | 173.200 | 219.35 | 263.09 | 43.74 ST R | | |
| | 7/18/24 | 1.545 | 144.615 | 173.200 | 223.43 | 267.59 | 44.16 ST R | | |
| | 7/25/24 | 0.610 | 145.525 | 173.200 | 88.77 | 105.65 | 16.88 ST R | | |
| | 8/5/24 | 0.642 | 134.424 | 173.200 | 86.30 | 111.19 | 24.89 ST R | | |
| | 8/7/24 | 1.371 | 137.061 | 173.200 | 187.91 | 237.46 | 49.55 ST R | | |
| | 8/12/24 | 1.490 | 140.530 | 173.200 | 209.39 | 258.07 | 48.68 ST R | | |
| | 8/16/24 | 1.678 | 143.868 | 173.200 | 241.41 | 290.63 | 49.22 ST R | | |
| | 8/21/24 | 1.868 | 143.405 | 173.200 | 267.88 | 323.54 | 55.66 ST R | | |
| | 8/28/24 | 1.498 | 144.619 | 173.200 | 216.64 | 259.45 | 42.81 ST R | | |
| | 8/30/24 | 1.754 | 144.156 | 173.200 | 252.85 | 303.79 | 50.94 ST R | | |
| | 9/9/24 | 1.492 | 141.106 | 173.200 | 210.53 | 258.41 | 47.88 ST R | | |
| | **Total** | 20.409 | | | 2,876.87 | **3,534.84** | 657.95 ST | 91.43 | 2.59 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **ASML HOLDING NV NY REG NEW (ASML)** | 3/12/25 | 3.866 | 703.099 | 801.390 | 2,718.18 | 3,098.18 | 380.00 ST | | |
| | 3/13/25 | 0.024 | 699.167 | 801.390 | 16.78 | 19.23 | 2.45 ST | | |
| | **Total** | 3.890 | | | 2,734.96 | **3,117.41** | 382.45 ST | 22.97 | 0.74 |
| *Next Dividend Payable 08/2025; Asset Class: Equities* | | | | | | | | | |
| **ASSA ABLOY AB UNSP ADR (ASAZY)** | 8/21/23 | 68.000 | 10.872 | 15.487 | 739.30 | 1,053.12 | 313.82 LT | | |
| | 8/22/23 | 10.044 | 11.046 | 15.487 | 110.95 | 155.55 | 44.60 LT | | |
| | **Total** | 78.044 | | | 850.25 | **1,208.67** | 358.42 LT | 14.98 | 1.24 |
| *Next Dividend Payable 11/2025; Asset Class: Equities* | | | | | | | | | |
| **AT&T INC (T)** | 8/29/23 | 108.000 | 14.676 | 28.940 | 1,584.99 | 3,125.52 | 1,540.53 LT | | |
| | 9/12/23 | 66.000 | 14.477 | 28.940 | 955.45 | 1,910.04 | 954.59 LT | | |
| | **Total** | 174.000 | | | 2,540.44 | **5,035.56** | 2,495.12 LT | 193.14 | 3.84 |
| *Next Dividend Payable 08/2025; Asset Class: Equities* | | | | | | | | | |
| **ATLAS COPCO AS A ADR A NEW (ATLKY)** | 7/26/16 | 52.493 | 5.186 | 16.038 | 272.21 | **841.88** | 569.67 LT | 9.87 | 1.17 |
| *Asset Class: Equities* | | | | | | | | | |
| **AUTOMATIC DATA PROCESSING INC (ADP)** | 5/20/20 | 11.206 | 134.978 | 308.400 | 1,512.56 | **3,455.93** | 1,943.37 LT | 69.03 | 2.00 |
| *Next Dividend Payable 07/01/25; Asset Class: Equities* | | | | | | | | | |
| **AVALONBAY COMM INC (AVB)** | 5/20/20 | 2.079 | 153.877 | 203.500 | 319.91 | 423.08 | 103.17 LT | | |
| | 8/5/20 | 4.000 | 150.655 | 203.500 | 602.62 | 814.00 | 211.38 LT | | |
| | **Total** | 6.079 | | | 922.53 | **1,237.08** | 314.55 LT | 42.55 | 3.44 |
| *Next Dividend Payable 07/15/25; Asset Class: Alt* | | | | | | | | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

Select UMA Active Assets Account
███████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **AVERY DENNISON CORPORATION (AVY)** | 9/29/20 | 6.866 | 124.869 | 175.470 | 857.35 | **1,204.78** | 347.43 LT | 25.82 | 2.14 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **BANCO BILBAO VIZ ARG SA ADS (BBVA)** | 10/19/18 | 26.000 | 6.005 | 15.370 | 156.14 | 399.62 | 243.48 LT | | |
| | 3/12/20 | 95.000 | 3.420 | 15.370 | 324.90 | 1,460.15 | 1,135.25 LT | | |
| | Total | 121.000 | | | 481.04 | **1,859.77** | 1,378.73 LT | 75.87 | 4.08 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **BANK OF AMERICA CORP (BAC)** | 5/13/20 | 42.000 | 20.923 | 47.320 | 878.76 | 1,987.44 | 1,108.68 LT | | |
| | 5/20/20 | 77.000 | 22.886 | 47.320 | 1,762.21 | 3,643.64 | 1,881.43 LT | | |
| | Total | 119.000 | | | 2,640.97 | **5,631.08** | 2,990.11 LT | 123.76 | 2.20 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **BANK OF NEW YORK MELLON CORP (BK)** | 11/9/23 | 44.239 | 45.584 | 91.110 | 2,016.57 | **4,030.62** | 2,014.05 LT | 83.17 | 2.06 |
| *Next Dividend Payable 08/2025; Asset Class: Equities* | | | | | | | | | |
| **BENTLEY SYS INC COM CL B (BSY)** | 12/15/20 | 91.318 | 34.634 | 53.970 | 3,162.75 | **4,928.43** | 1,765.68 LT | 25.57 | 0.52 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **BERKLEY W R CORP (WRB)** | 5/20/20 | 68.046 | 23.689 | 73.470 | 1,611.92 | **4,999.34** | 3,387.42 LT | 24.50 | 0.49 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **BHP GROUP LIMITED ADR (BHP)** | 3/5/21 | 29.331 | 75.063 | 48.090 | 2,201.66 | **1,410.53** | (791.13) LT | 71.86 | 5.09 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **BJS WHSL CLUB HLDGS INC (BJ)** | 4/22/24 | 28.218 | 73.677 | 107.830 | 2,079.02 | **3,042.75** | 963.73 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **BLACKROCK INC (BLK)** | 2/22/19 | 3.362 | 435.297 | 1,049.250 | 1,463.47 | **3,527.58** | 2,064.11 LT | 70.06 | 1.99 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **BLACKSTONE INC (BX)** | 12/21/22 | 5.383 | 70.970 | 149.580 | 382.03 | 805.19 | 423.16 LT R | | |
| | 1/3/23 | 2.000 | 70.870 | 149.580 | 141.74 | 299.16 | 157.42 LT R | | |
| | Total | 7.383 | | | 523.77 | **1,104.35** | 580.58 LT | 16.35 | 1.48 |
| *Next Dividend Payable 08/2025; Asset Class: Equities* | | | | | | | | | |
| **BRIGHT HORIZONS FAMILY SOLUT (BFAM)** | 11/10/22 | 23.968 | 73.993 | 123.590 | 1,773.46 | **2,962.21** | 1,188.75 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **BROADCOM INC (AVGO)** | 2/22/19 | 19.506 | 27.629 | 275.650 | 538.94 | **5,376.83** | 4,837.89 LT | 46.03 | 0.86 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **CADENCE DESIGN SYSTEM (CDNS)** | 10/28/20 | 9.764 | 108.235 | 308.150 | 1,056.81 | **3,008.78** | 1,951.97 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **CANADIAN NATL RAILWAY CO (CNI)** | 7/26/16 | 7.780 | 63.302 | 104.040 | 492.49 | **809.43** | 316.94 LT | 20.24 | 2.50 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

| | Select UMA Active Assets Account | |
|---|---|---|
| | ████████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **CARRIER GLOBAL CORPORATION (CARR)** | 12/19/24 | 3.595 | 67.502 | 73.190 | 242.67 | 263.12 | 20.45 ST | | |
| | 12/20/24 | 5.586 | 68.759 | 73.190 | 384.09 | 408.84 | 24.75 ST | | |
| | 1/2/25 | 3.209 | 68.588 | 73.190 | 220.10 | 234.87 | 14.77 ST | | |
| | 1/10/25 | 4.281 | 66.524 | 73.190 | 284.79 | 313.33 | 28.54 ST | | |
| | 1/29/25 | 3.710 | 65.318 | 73.190 | 242.33 | 271.53 | 29.20 ST | | |
| | 2/7/25 | 4.727 | 63.829 | 73.190 | 301.72 | 345.97 | 44.25 ST | | |
| | 2/11/25 | 3.076 | 65.091 | 73.190 | 200.22 | 225.13 | 24.91 ST | | |
| | 2/18/25 | 13.631 | 66.425 | 73.190 | 905.44 | 997.65 | 92.21 ST | | |
| | 3/13/25 | 6.299 | 64.742 | 73.190 | 407.81 | 461.02 | 53.21 ST | | |
| | **Total** | 48.114 | | | 3,189.17 | **3,521.46** | 332.29 ST | 43.30 | 1.23 |
| *Next Dividend Payable 08/2025; Asset Class: Equities* | | | | | | | | | |
| **CHARLES SCHWAB NEW (SCHW)** | 3/26/25 | 1.693 | 80.313 | 91.240 | 135.97 | 154.47 | 18.50 ST | | |
| | 3/31/25 | 2.874 | 78.354 | 91.240 | 225.19 | 262.22 | 37.03 ST | | |
| | 4/1/25 | 0.285 | 77.404 | 91.240 | 22.06 | 26.00 | 3.94 ST | | |
| | 4/2/25 | 5.550 | 78.832 | 91.240 | 437.52 | 506.38 | 68.86 ST | | |
| | 4/8/25 | 2.638 | 72.017 | 91.240 | 189.98 | 240.69 | 50.71 ST | | |
| | 4/15/25 | 13.378 | 77.820 | 91.240 | 1,041.07 | 1,220.61 | 179.54 ST | | |
| | 4/22/25 | 11.329 | 76.610 | 91.240 | 867.92 | 1,033.66 | 165.74 ST | | |
| | 6/10/25 | 2.969 | 88.249 | 91.240 | 262.01 | 270.89 | 8.88 ST | | |
| | **Total** | 40.716 | | | 3,181.72 | **3,714.93** | 533.20 ST | 43.97 | 1.18 |
| *Next Dividend Payable 08/2025; Asset Class: Equities* | | | | | | | | | |
| **CHEMED CORPORATION (CHE)** | 6/30/20 | 4.343 | 449.429 | 486.930 | 1,951.87 | **2,114.74** | 162.87 LT | 8.69 | 0.41 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **CHEVRON CORP (CVX)** | 8/5/20 | 25.987 | 87.355 | 143.190 | 2,270.09 | **3,721.08** | 1,450.99 LT | 177.75 | 4.78 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **CHIPOTLE MEXICAN GRILL INC COM (CMG)** | 3/11/22 | 53.229 | 30.015 | 56.150 | 1,597.68 | **2,988.81** | 1,391.13 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **CHOICE HOTELS INTL INC NEW (CHH)** | 5/11/23 | 0.846 | 121.336 | 126.880 | 102.65 | 107.34 | 4.69 LT | | |
| | 6/28/24 | 9.374 | 119.307 | 126.880 | 1,118.38 | 1,189.37 | 70.99 LT | | |
| | 7/1/24 | 12.280 | 118.693 | 126.880 | 1,457.55 | 1,558.09 | 100.54 LT | | |
| | **Total** | 22.500 | | | 2,678.58 | **2,854.80** | 75.68 LT<br>100.54 LT | 25.87 | 0.91 |
| *Next Dividend Payable 07/16/25; Asset Class: Equities* | | | | | | | | | |
| **CHUBB LTD (CB)** | 5/20/20 | 18.613 | 105.019 | 289.720 | 1,954.71 | **5,392.56** | 3,437.85 LT | 72.22 | 1.34 |
| *Next Dividend Payable 07/03/25; Asset Class: Equities* | | | | | | | | | |
| **CISCO SYS INC (CSCO)** | 1/30/18 | 88.518 | 42.605 | 69.380 | 3,771.34 | **6,141.38** | 2,370.04 LT | 145.17 | 2.36 |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

**Select UMA Active Assets Account**
█████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Next Dividend Payable 07/2025; Asset Class: Equities* | | | | | | | | | |
| **CME GROUP INC (CME)** | 8/5/20 | 14.117 | 163.821 | 275.620 | 2,312.66 | **3,890.93** | 1,578.27 LT | 149.64 | 3.85 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **CMS ENERGY CP (CMS)** | 2/22/19 | 14.579 | 50.818 | 69.280 | 740.88 | **1,010.03** | 269.15 LT R | 31.64 | 3.13 |
| *Next Dividend Payable 08/2025; Asset Class: Equities* | | | | | | | | | |
| **COCA COLA CO (KO)** | 4/13/21 | 43.549 | 53.115 | 70.750 | 2,313.11 | **3,081.09** | 767.98 LT | 88.84 | 2.88 |
| *Next Dividend Payable 07/01/25; Asset Class: Equities* | | | | | | | | | |
| **COLOPLAST AS SPONSERED ADR (CLPBY)** | 5/17/24 | 63.945 | 12.446 | 9.465 | 795.87 | **605.24** | (190.63) LT | 12.41 | 2.05 |
| *Next Dividend Payable 11/2025; Asset Class: Equities* | | | | | | | | | |
| **COMCAST CORP (NEW) CLASS A (CMCSA)** | 6/6/14 | 38.000 | 26.130 | 35.690 | 992.94 | 1,356.22 | 363.28 LT | | |
| | 8/13/14 | 8.000 | 26.964 | 35.690 | 215.71 | 285.52 | 69.81 LT | | |
| | 1/26/15 | 42.000 | 28.233 | 35.690 | 1,185.80 | 1,498.98 | 313.18 LT | | |
| | 8/24/15 | 10.000 | 27.705 | 35.690 | 277.05 | 356.90 | 79.85 LT | | |
| | 9/28/22 | 26.000 | 31.270 | 35.690 | 813.03 | 927.94 | 114.91 LT | | |
| | **Total** | 124.000 | | | 3,484.53 | **4,425.56** | 941.03 LT | 163.68 | 3.70 |
| *Next Dividend Payable 07/23/25; Asset Class: Equities* | | | | | | | | | |
| **CONOCOPHILLIPS (COP)** | 8/5/20 | 23.577 | 38.398 | 89.740 | 905.31 | **2,115.80** | 1,210.49 LT | 73.56 | 3.48 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **CREDICORP LTD (BAP)** | 6/14/23 | 6.233 | 145.914 | 223.520 | 909.48 | **1,393.20** | 483.72 LT | 67.57 | 4.85 |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |
| **CSX CORP (CSX)** | 12/17/24 | 29.647 | 32.965 | 32.630 | 977.30 | 967.38 | (9.92) ST | | |
| | 2/26/25 | 31.127 | 31.954 | 32.630 | 994.62 | 1,015.68 | 21.06 ST | | |
| | **Total** | 60.774 | | | 1,971.92 | **1,983.06** | 11.14 ST | 31.60 | 1.59 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **CUMMINS INC (CMI)** | 2/22/19 | 4.447 | 155.228 | 327.500 | 690.30 | **1,456.39** | 766.09 LT | 32.37 | 2.22 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **DAIFUKU CO LTD ADR (DFKCY)** | 6/30/22 | 83.100 | 9.499 | 12.884 | 789.39 | **1,070.66** | 281.27 LT | 14.79 | 1.38 |
| *Asset Class: Equities* | | | | | | | | | |
| **DASSAULT SYSTEMS SA ADS (DASTY)** | 7/26/16 | 64.976 | 16.152 | 36.072 | 1,049.49 | **2,343.81** | 1,294.32 LT | 14.29 | 0.61 |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |
| **DATADOG INC CL A (DDOG)** | 9/11/24 | 1.544 | 105.913 | 134.330 | 163.53 | 207.41 | 43.88 ST H | | |
| | 9/19/24 | 0.133 | 105.714 | 134.330 | 14.06 | 17.87 | 3.81 ST H | | |
| | 9/20/24 | 1.645 | 108.973 | 134.330 | 179.26 | 220.97 | 41.71 ST H | | |
| | 9/26/24 | 0.233 | 103.605 | 134.330 | 24.14 | 31.30 | 7.16 ST H | | |
| | 10/4/24 | 10.025 | 121.059 | 134.330 | 1,213.62 | 1,346.66 | 133.04 ST | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| 9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| | 10/11/24 | 0.474 | 104.599 | 134.330 | 49.58 | 63.67 | 14.09 ST H | | |
| | 10/24/24 | 2.095 | 123.575 | 134.330 | 258.89 | 281.42 | 22.53 ST | | |
| | 11/1/24 | 0.989 | 128.119 | 134.330 | 126.71 | 132.85 | 6.14 ST H | | |
| | 11/6/24 | 0.950 | 134.326 | 134.330 | 127.61 | 127.61 | 0.00 ST H | | |
| | 11/13/24 | 0.649 | 137.704 | 134.330 | 89.37 | 87.18 | (2.19) ST H | | |
| | 3/11/25 | 3.690 | 102.043 | 134.330 | 376.54 | 495.68 | 119.14 ST | | |
| | 3/24/25 | 0.819 | 109.585 | 134.330 | 89.75 | 110.02 | 20.27 ST | | |
| | 4/7/25 | 5.729 | 88.076 | 134.330 | 504.59 | 769.58 | 264.99 ST | | |
| **Total** | | 28.975 | | | 3,217.65 | **3,892.21** | 674.57 ST | — | — |
| *Basis Adjustment Due to Wash Sale: $84.45; Asset Class: Equities* | | | | | | | | | |
| **DBS GROUP HOLDINGS LTD SP (DBSDY)** | 9/21/16 | 31.996 | 40.919 | 141.044 | 1,309.23 | **4,512.84** | 3,203.61 LT | 215.46 | 4.77 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **DISCO CORP ADR (DSCSY)** | 10/25/24 | 66.000 | 24.758 | 29.513 | 1,634.04 | 1,947.85 | 313.81 ST | | |
| | 10/28/24 | 31.937 | 25.586 | 29.513 | 817.14 | 942.56 | 125.42 ST | | |
| **Total** | | 97.937 | | | 2,451.18 | **2,890.41** | 439.23 ST | 18.12 | 0.63 |
| *Asset Class: Equities* | | | | | | | | | |
| **DTE ENERGY COMPANY (DTE)** | 3/20/20 | 6.084 | 70.662 | 132.460 | 429.91 | **805.89** | 375.98 LT | 26.53 | 3.29 |
| *Next Dividend Payable 07/15/25; Asset Class: Equities* | | | | | | | | | |
| **DYNATRACE INC (DT)** | 11/2/24 | 41.000 | 34.355 | 55.210 | 1,408.56 | 2,263.61 | 855.05 ST | | |
| | 7/18/24 | 9.612 | 43.481 | 55.210 | 417.94 | 530.68 | 112.74 ST | | |
| **Total** | | 50.612 | | | 1,826.50 | **2,794.29** | 855.05 LT 112.74 ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **EATON CORP PLC SHS (ETN)** | 3/11/25 | 3.962 | 278.682 | 356.990 | 1,104.14 | 1,414.39 | 310.25 ST | | |
| | 3/25/25 | 1.127 | 298.740 | 356.990 | 336.68 | 402.33 | 65.65 ST | | |
| **Total** | | 5.089 | | | 1,440.82 | **1,816.72** | 375.90 ST | 21.17 | 1.17 |
| *Next Dividend Payable 08/2025; Asset Class: Equities* | | | | | | | | | |
| **ECOLAB INC (ECL)** | 5/20/20 | 7.555 | 206.120 | 269.440 | 1,557.24 | 2,035.62 | 478.38 LT | | |
| | 4/19/22 | 2.000 | 180.830 | 269.440 | 361.66 | 538.88 | 177.22 LT | | |
| **Total** | | 9.555 | | | 1,918.90 | **2,574.50** | 655.60 LT | 24.84 | 0.96 |
| *Next Dividend Payable 07/15/25; Asset Class: Equities* | | | | | | | | | |
| **ENTERGY CORP NEW (ETR)** | 9/14/21 | 3.535 | 54.662 | 83.120 | 193.23 | 293.83 | 100.60 LT R | | |
| | 7/5/22 | 10.000 | 53.842 | 83.120 | 538.42 | 831.20 | 292.78 LT R | | |
| | 12/21/23 | 2.018 | 49.460 | 83.120 | 99.81 | 167.74 | 67.93 LT | | |
| | 7/16/24 | 16.920 | 54.247 | 83.120 | 917.86 | 1,406.39 | 488.53 ST | | |

Case 20-30663-5-wak    Doc 3009-1    Filed 08/20/25    Entered 08/20/25 12:27:46    Desc
Schedules to June 2025 Operating Report    Page 43 of 207

Morgan Stanley

Page 17 of 94

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

Select UMA Active Assets Account
█████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **Total** | | 32.473 | | | 1,749.32 | **2,699.16** | 461.31 LT | 77.94 | 2.89 |
| | | | | | | | 488.53 ST | | |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **EOG RESOURCES INC (EOG)** | 12/8/20 | 16.784 | 51.789 | 119.610 | 869.22 | **2,007.53** | 1,138.31 LT | 68.48 | 3.41 |
| *Next Dividend Payable 07/2025; Asset Class: Equities* | | | | | | | | | |
| **EPIROC AKTIEBOLAG CL A ADR (EPOAY)** | 12/21/18 | 63.326 | 8.741 | 21.552 | 553.53 | **1,364.80** | 811.27 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **EQUIFAX INC (EFX)** | 5/20/20 | 14.322 | 149.985 | 259.370 | 2,148.09 | **3,714.70** | 1,566.61 LT | 28.64 | 0.77 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **EXPONENT INC (EXPO)** | 6/11/20 | 24.075 | 74.800 | 74.710 | 1,800.82 | **1,798.64** | (2.18) LT | 28.89 | 1.61 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **EXXON MOBIL CORP (XOM)** | 5/26/21 | 63.832 | 58.776 | 107.800 | 3,751.82 | **6,881.09** | 3,129.27 LT | 252.77 | 3.67 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **FAIR ISAAC & CO INC (FICO)** | 5/20/20 | 0.940 | 384.979 | 1,827.960 | 361.88 | **1,718.28** | 1,356.40 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **FOMENTO ECONOMICO MEXICANO (FMX)** | 3/12/20 | 25.063 | 64.211 | 102.980 | 1,609.33 | 2,580.99 | 971.66 LT | | |
| | 5/10/22 | 0.255 | 69.922 | 102.980 | 17.83 | 26.26 | 8.43 LT | | |
| | **Total** | 25.318 | | | 1,627.16 | **2,607.25** | 980.09 LT | 50.97 | 1.95 |
| *Asset Class: Equities* | | | | | | | | | |
| **GALLAGHER ARTHUR J & CO (AJG)** | 10/16/23 | 1.580 | 237.082 | 320.120 | 374.59 | 505.79 | 131.20 LT | | |
| | 10/18/23 | 0.785 | 236.268 | 320.120 | 185.47 | 251.29 | 65.82 LT | | |
| | 10/23/23 | 0.823 | 228.420 | 320.120 | 187.99 | 263.46 | 75.47 LT | | |
| | 10/25/23 | 1.473 | 232.695 | 320.120 | 342.76 | 471.54 | 128.78 LT | | |
| | 10/26/23 | 0.750 | 232.427 | 320.120 | 174.32 | 240.09 | 65.77 LT | | |
| | 10/27/23 | 0.837 | 229.008 | 320.120 | 191.68 | 267.94 | 76.26 LT | | |
| | 10/30/23 | 0.663 | 231.946 | 320.120 | 153.78 | 212.24 | 58.46 LT | | |
| | 11/1/23 | 0.671 | 237.824 | 320.120 | 159.58 | 214.80 | 55.22 LT | | |
| | 12/15/23 | 0.644 | 223.276 | 320.120 | 143.79 | 206.16 | 62.37 LT | | |
| | 1/11/24 | 0.550 | 230.073 | 320.120 | 126.54 | 176.07 | 49.53 LT | | |
| | 1/18/24 | 0.566 | 236.802 | 320.120 | 134.03 | 181.19 | 47.16 LT | | |
| | 1/22/24 | 1.010 | 238.168 | 320.120 | 240.55 | 323.32 | 82.77 LT | | |
| | 2/13/24 | 1.284 | 235.966 | 320.120 | 302.98 | 411.03 | 108.05 LT | | |
| | 2/20/24 | 0.601 | 241.448 | 320.120 | 145.11 | 192.39 | 47.28 LT | | |
| | 4/19/24 | 0.771 | 235.590 | 320.120 | 181.64 | 246.81 | 65.17 LT | | |
| | 5/1/24 | 0.933 | 239.357 | 320.120 | 223.32 | 298.67 | 75.35 LT | | |
| | 6/27/24 | 0.175 | 258.457 | 320.120 | 45.23 | 56.02 | 10.79 LT | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

| | Select UMA Active Assets Account |
|---|---|
| | 9-160 |

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **Total** | | 14.116 | | | 3,313.36 | **4,518.81** | 1,205.45 LT | 36.70 | 0.81 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **GE AEROSPACE NEW (GE)** | 9/13/24 | 6.765 | 177.317 | 257.390 | 1,199.55 | 1,741.24 | 541.69 ST | | |
| | 9/18/24 | 0.618 | 182.395 | 257.390 | 112.72 | 159.07 | 46.35 ST | | |
| | 11/20/24 | 1.688 | 177.068 | 257.390 | 298.89 | 434.47 | 135.58 ST | | |
| | 11/25/24 | 1.449 | 181.215 | 257.390 | 262.58 | 372.96 | 110.38 ST | | |
| | 12/6/24 | 0.809 | 173.721 | 257.390 | 140.54 | 208.23 | 67.69 ST | | |
| | 12/19/24 | 0.148 | 165.068 | 257.390 | 24.43 | 38.09 | 13.66 ST | | |
| | 1/10/25 | 1.761 | 172.237 | 257.390 | 303.31 | 453.26 | 149.95 ST | | |
| **Total** | | 13.238 | | | 2,342.02 | **3,407.33** | 1,065.30 ST | 19.06 | 0.56 |
| *Next Dividend Payable 07/2025; Asset Class: Equities* | | | | | | | | | |
| **GENERAL MILLS INC (GIS)** | 11/9/23 | 6.665 | 65.613 | 51.810 | 437.31 | 345.31 | (92.00) LT | | |
| | 11/20/23 | 16.483 | 64.152 | 51.810 | 1,057.42 | 853.99 | (203.43) LT | | |
| **Total** | | 23.148 | | | 1,494.73 | **1,199.30** | (295.43) LT | 56.48 | 4.71 |
| *Next Dividend Payable 08/2025; Asset Class: Equities* | | | | | | | | | |
| **GENL DYNAMICS CORP (GD)** | 2/26/25 | 8.467 | 249.402 | 291.660 | 2,111.69 | 2,469.49 | 357.80 ST | | |
| | 3/11/25 | 2.743 | 264.615 | 291.660 | 725.84 | 800.02 | 74.18 ST | | |
| **Total** | | 11.210 | | | 2,837.53 | **3,269.51** | 431.98 ST | 67.26 | 2.06 |
| *Next Dividend Payable 08/2025; Asset Class: Equities* | | | | | | | | | |
| **GILEAD SCIENCE (GILD)** | 5/21/25 | 13.455 | 108.100 | 110.870 | 1,454.48 | 1,491.76 | 37.28 ST | | |
| | 6/26/25 | 6.404 | 107.183 | 110.870 | 686.40 | 710.01 | 23.61 ST | | |
| **Total** | | 19.859 | | | 2,140.88 | **2,201.77** | 60.89 ST | 62.75 | 2.85 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **GRUPO FINANCIERO BANORTE SAB (GBOOY)** | 6/12/24 | 23.729 | 36.588 | 45.572 | 868.19 | **1,081.38** | 213.19 LT | 124.13 | 11.48 |
| *Asset Class: Equities* | | | | | | | | | |
| **HAIER SMART HOME CO LTD ADR (HSHCY)** | 3/4/22 | 40.000 | 13.709 | 11.440 | 548.37 | 457.60 | (90.77) LT | | |
| | 12/21/23 | 64.000 | 10.718 | 11.440 | 685.97 | 732.16 | 46.19 LT | | |
| **Total** | | 104.000 | | | 1,234.34 | **1,189.76** | (44.58) LT | 41.91 | 3.52 |
| *Next Dividend Payable 08/08/25; Asset Class: Equities* | | | | | | | | | |
| **HALEON PLC ADR (HLN)** | 4/3/23 | 264.000 | 8.171 | 10.370 | 2,157.22 | 2,737.68 | 580.46 LT | | |
| | 3/5/24 | 17.000 | 8.344 | 10.370 | 141.85 | 176.29 | 34.44 LT | | |
| **Total** | | 281.000 | | | 2,299.07 | **2,913.97** | 614.90 LT | 49.74 | 1.71 |
| *Asset Class: Equities* | | | | | | | | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

Select UMA Active Assets Account
███████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **HAMILTON LANE CL A (HLNE)** | 3/14/25 | 6.788 | 141.868 | 142.120 | 963.00 | 964.71 | 1.71 ST | | |
| | 3/17/25 | 4.739 | 144.182 | 142.120 | 683.28 | 673.51 | (9.77) ST | | |
| | 3/19/25 | 2.354 | 148.883 | 142.120 | 350.47 | 334.55 | (15.92) ST | | |
| **Total** | | 13.881 | | | 1,996.75 | **1,972.77** | (23.98) ST | 29.98 | 1.52 |
| *Next Dividend Payable 07/07/25; Asset Class: Equities* | | | | | | | | | |
| **HDFC BANK LTD ADR (HDB)** | 6/27/17 | 30.000 | 43.369 | 76.670 | 1,301.08 | 2,300.10 | 999.02 LT | | |
| | 10/19/18 | 11.000 | 43.859 | 76.670 | 482.45 | 843.37 | 360.92 LT | | |
| | 10/26/23 | 5.012 | 56.696 | 76.670 | 284.16 | 384.27 | 100.11 LT | | |
| | 10/27/23 | 0.203 | 56.847 | 76.670 | 11.54 | 15.56 | 4.02 LT | | |
| | 3/5/24 | 2.156 | 54.518 | 76.670 | 117.54 | 165.30 | 47.76 LT | | |
| **Total** | | 48.371 | | | 2,196.77 | **3,708.60** | 1,511.83 LT | 32.07 | 0.86 |
| *Asset Class: Equities* | | | | | | | | | |
| **HOME DEPOT INC (HD)** | 2/22/19 | 2.000 | 192.240 | 366.640 | 384.48 | 733.28 | 348.80 LT | | |
| | 2/22/19 | 1.000 | 192.240 | 366.640 | 192.24 | 366.64 | 174.40 LT | | |
| | 2/22/19 | 1.000 | 192.240 | 366.640 | 192.24 | 366.64 | 174.40 LT | | |
| | 2/22/19 | 2.000 | 192.240 | 366.640 | 384.48 | 733.28 | 348.80 LT | | |
| | 2/22/19 | 2.000 | 192.240 | 366.640 | 384.48 | 733.28 | 348.80 LT | | |
| | 2/22/19 | 0.639 | 192.238 | 366.640 | 122.84 | 234.28 | 111.44 LT | | |
| | 2/22/19 | 1.018 | 192.240 | 366.640 | 195.70 | 373.24 | 177.54 LT | | |
| | 2/22/19 | 1.000 | 192.240 | 366.640 | 192.24 | 366.64 | 174.40 LT | | |
| | 2/22/19 | 0.947 | 192.239 | 366.640 | 182.05 | 347.21 | 165.16 LT | | |
| | 2/22/19 | 0.938 | 192.239 | 366.640 | 180.32 | 343.91 | 163.59 LT | | |
| | 2/22/19 | 1.498 | 192.243 | 366.640 | 287.98 | 549.23 | 261.25 LT | | |
| **Total** | | 14.040 | | | 2,699.05 | **5,147.63** | 2,448.58 LT | 129.17 | 2.51 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **HONEYWELL INTL INC (HON)** | 1/26/15 | 1.000 | 97.250 | 232.880 | 97.25 | 232.88 | 135.63 LT | | |
| | 5/21/15 | 19.488 | 101.818 | 232.880 | 1,984.23 | 4,538.37 | 2,554.14 LT | | |
| **Total** | | 20.488 | | | 2,081.48 | **4,771.25** | 2,689.77 LT | 92.61 | 1.94 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **ILL TOOL WORKS INC (ITW)** | 6/16/23 | 3.882 | 248.047 | 247.250 | 962.92 | 959.82 | (3.10) LT H | | |
| | 6/26/23 | 1.118 | 244.911 | 247.250 | 273.81 | 276.43 | 2.62 LT | | |
| | 6/27/23 | 2.234 | 249.136 | 247.250 | 556.57 | 552.36 | (4.21) LT | | |
| | 11/20/23 | 2.891 | 240.318 | 247.250 | 694.76 | 714.80 | 20.04 LT | | |
| **Total** | | 10.125 | | | 2,488.06 | **2,503.41** | 15.35 LT | 60.75 | 2.43 |
| *Next Dividend Payable 07/11/25; Basis Adjustment Due to Wash Sale: $12.17; Asset Class: Equities* | | | | | | | | | |
| **INTERACTIVE BROKERS GROUP CL A (IBKR)** | 5/20/20 | 88.053 | 9.898 | 55.410 | 871.57 | **4,879.02** | 4,007.45 LT | 28.18 | 0.58 |

## Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

Select UMA Active Assets Account
████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **INTL BUSINESS MACHINES CORP (IBM)** | 5/20/20 | 19.027 | 116.305 | 294.780 | 2,212.94 | **5,608.78** | 3,395.84 LT | 127.86 | 2.28 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **INTUIT INC (INTU)** | 5/20/20 | 7.949 | 290.198 | 787.630 | 2,306.78 | **6,260.87** | 3,954.09 LT | 33.07 | 0.53 |
| *Next Dividend Payable 07/2025; Asset Class: Equities* | | | | | | | | | |
| **INTUITIVE SURGICAL INC (ISRG)** | 8/1/24 | 2.556 | 448.212 | 543.410 | 1,145.63 | 1,388.95 | 243.32 ST | | |
| | 8/5/24 | 0.431 | 441.160 | 543.410 | 190.14 | 234.21 | 44.07 ST | | |
| | 8/7/24 | 0.407 | 459.410 | 543.410 | 186.98 | 221.17 | 34.19 ST | | |
| | 8/28/24 | 0.011 | 484.545 | 543.410 | 5.33 | 5.98 | 0.65 ST | | |
| | 9/9/24 | 0.959 | 477.508 | 543.410 | 457.93 | 521.13 | 63.20 ST | | |
| | 10/9/24 | 0.133 | 484.812 | 543.410 | 64.48 | 72.27 | 7.79 ST | | |
| | **Total** | 4.497 | | | 2,050.49 | **2,443.71** | 393.22 ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **JACK HENRY & ASSOC INC (JKHY)** | 3/7/23 | 12.000 | 163.661 | 180.170 | 1,963.93 | 2,162.04 | 198.11 LT | | |
| | 3/8/23 | 5.891 | 164.278 | 180.170 | 967.76 | 1,061.38 | 93.62 LT | | |
| | **Total** | 17.891 | | | 2,931.69 | **3,223.42** | 291.73 LT | 41.51 | 1.29 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **JPMORGAN CHASE & CO (JPM)** | 10/22/14 | 2.894 | 57.747 | 289.910 | 167.12 | 839.00 | 671.88 LT | | |
| | 1/26/15 | 42.000 | 56.657 | 289.910 | 2,379.59 | 12,176.22 | 9,796.63 LT | | |
| | **Total** | 44.894 | | | 2,546.71 | **13,015.22** | 10,468.51 LT | 251.41 | 1.93 |
| *Next Dividend Payable 07/2025; Asset Class: Equities* | | | | | | | | | |
| **KLA CORPORATION (KLAC)** | 2/22/19 | 3.000 | 114.510 | 895.740 | 343.53 | 2,687.22 | 2,343.69 LT | | |
| | 2/22/19 | 3.144 | 114.507 | 895.740 | 360.01 | 2,816.21 | 2,456.20 LT | | |
| | 2/22/19 | 0.161 | 114.472 | 895.740 | 18.43 | 144.21 | 125.78 LT | | |
| | 2/22/19 | 0.452 | 114.513 | 895.740 | 51.76 | 404.87 | 353.11 LT | | |
| | 2/22/19 | 0.119 | 114.454 | 895.740 | 13.62 | 106.59 | 92.97 LT | | |
| | **Total** | 6.876 | | | 787.35 | **6,159.11** | 5,371.75 LT | 52.26 | 0.85 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **KOMATSU LTD SPON ADR NEW (KMTUY)** | 4/13/20 | 47.937 | 17.408 | 32.795 | 834.50 | **1,572.09** | 737.59 LT | 52.83 | 3.36 |
| *Asset Class: Equities* | | | | | | | | | |
| **LAM RESEARCH CORPORATION NEW (LRCX)** | 2/22/19 | 29.796 | 17.941 | 97.340 | 534.57 | **2,900.34** | 2,365.77 LT | 27.41 | 0.95 |
| *Next Dividend Payable 07/09/25; Asset Class: Equities* | | | | | | | | | |
| **LCI INDS (LCII)** | 7/25/22 | 6.902 | 130.122 | 91.190 | 898.10 | **629.39** | (268.71) LT | 31.75 | 5.04 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **LENNOX INTL INC (LII)** | 5/20/20 | 6.010 | 193.070 | 573.240 | 1,160.35 | **3,445.17** | 2,284.82 LT | 31.25 | 0.91 |

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ███████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Next Dividend Payable 07/15/25; Asset Class: Equities* | | | | | | | | | |
| **LINDE PLC (LIN)** | 11/28/18 | 1.474 | 155.916 | 469.180 | 229.82 | 691.57 | 461.75 LT | | |
| | 11/28/18 | 5.474 | 155.913 | 469.180 | 853.47 | 2,568.29 | 1,714.82 LT | | |
| | 11/28/18 | 1.000 | 155.910 | 469.180 | 155.91 | 469.18 | 313.27 LT | | |
| | 11/28/18 | 1.000 | 155.910 | 469.180 | 155.91 | 469.18 | 313.27 LT | | |
| | 11/28/18 | 0.080 | 155.875 | 469.180 | 12.47 | 37.53 | 25.06 LT | | |
| | 11/28/18 | 0.920 | 155.913 | 469.180 | 143.44 | 431.65 | 288.21 LT | | |
| | 11/28/18 | 0.526 | 155.913 | 469.180 | 82.01 | 246.79 | 164.78 LT | | |
| | **Total** | 10.474 | | | 1,633.03 | **4,914.19** | 3,281.16 LT | 62.84 | 1.28 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **LPL FINL HLDGS INC COM (LPLA)** | 3/17/21 | 14.633 | 142.263 | 374.970 | 2,081.73 | **5,486.94** | 3,405.21 LT | 17.56 | 0.32 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **MANULIFE FINANCIAL CORP (MFC)** | 6/28/22 | 65.976 | 17.497 | 31.960 | 1,154.39 | **2,108.59** | 954.20 LT | 84.52 | 4.01 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **MARSH & MCLENNAN COS INC (MMC)** | 8/16/16 | 17.688 | 67.211 | 218.640 | 1,188.83 | **3,867.30** | 2,678.47 LT | 57.66 | 1.49 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **MARVELL TECHNOLOGY INC (MRVL)** | 5/20/20 | 51.042 | 28.750 | 77.400 | 1,467.46 | 3,950.65 | 2,483.19 LT | | |
| | 5/4/24 | 9.285 | 61.460 | 77.400 | 570.66 | 718.66 | 148.00 LT H | | |
| | 9/21/24 | 0.259 | 67.683 | 77.400 | 17.53 | 20.05 | 2.52 ST H | | |
| | 2/19/25 | 0.700 | 110.043 | 77.400 | 77.03 | 54.18 | (22.85) ST H | | |
| | 3/7/25 | 1.252 | 123.866 | 77.400 | 155.08 | 96.90 | (58.18) ST H | | |
| | 4/3/25 | 4.666 | 86.952 | 77.400 | 405.72 | 361.15 | (44.57) ST H | | |
| | **Total** | 67.204 | | | 2,693.48 | **5,201.59** | 2,631.19 LT (123.08) ST | 16.13 | 0.31 |
| *Next Dividend Payable 08/2025; Basis Adjustment Due to Wash Sale: $156.73; Asset Class: Equities* | | | | | | | | | |
| **MC DONALDS CORP (MCD)** | 2/22/19 | 14.477 | 182.617 | 292.170 | 2,643.75 | **4,229.75** | 1,586.00 LT | 102.50 | 2.42 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **MERCADOLIBRE INC (MELI)** | 3/12/24 | 0.187 | 1,550.428 | 2,613.630 | 289.93 | 488.75 | 198.82 LT | | |
| | 11/15/24 | 0.704 | 1,873.935 | 2,613.630 | 1,319.25 | 1,839.99 | 520.74 ST | | |
| | **Total** | 0.891 | | | 1,609.18 | **2,328.74** | 198.82 LT 520.74 ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **MICROSOFT CORP (MSFT)** | 2/18/15 | 3.104 | 43.524 | 497.410 | 135.10 | 1,543.96 | 1,408.86 LT | | |
| | 2/18/15 | 1.000 | 43.530 | 497.410 | 43.53 | 497.41 | 453.88 LT | | |
| | 2/18/15 | 3.104 | 43.524 | 497.410 | 135.10 | 1,543.96 | 1,408.86 LT | | |
| | 2/18/15 | 9.000 | 43.526 | 497.410 | 391.73 | 4,476.69 | 4,084.96 LT | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

Select UMA Active Assets Account ████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| | 2/18/15 | 2.249 | 43.526 | 497.410 | 97.89 | 1,118.68 | 1,020.79 LT | | |
| | 2/18/15 | 1.117 | 43.527 | 497.410 | 48.62 | 555.61 | 506.99 LT | | |
| | 2/18/15 | 2.000 | 43.530 | 497.410 | 87.06 | 994.82 | 907.76 LT | | |
| | 2/18/15 | 2.428 | 43.526 | 497.410 | 105.68 | 1,207.71 | 1,102.03 LT | | |
| | 2/18/15 | 2.000 | 43.530 | 497.410 | 87.06 | 994.82 | 907.76 LT | | |
| | 2/18/15 | 2.000 | 43.525 | 497.410 | 87.05 | 994.82 | 907.77 LT | | |
| | 2/18/15 | 0.572 | 43.531 | 497.410 | 24.90 | 284.52 | 259.62 LT | | |
| | 2/18/15 | 1.000 | 43.530 | 497.410 | 43.53 | 497.41 | 453.88 LT | | |
| | 2/18/15 | 1.000 | 43.530 | 497.410 | 43.53 | 497.41 | 453.88 LT | | |
| | 2/18/15 | 0.751 | 43.529 | 497.410 | 32.69 | 373.55 | 340.86 LT | | |
| | 2/18/15 | 2.127 | 43.526 | 497.410 | 92.58 | 1,057.99 | 965.41 LT | | |
| | 2/18/15 | 1.122 | 43.529 | 497.410 | 48.84 | 558.09 | 509.25 LT | | |
| | 2/18/15 | 0.803 | 43.524 | 497.410 | 34.95 | 399.42 | 364.47 LT | | |
| | 2/18/15 | 1.289 | 43.530 | 497.410 | 56.11 | 641.16 | 585.05 LT | | |
| | 2/18/15 | 0.908 | 43.524 | 497.410 | 39.52 | 451.65 | 412.13 LT | | |
| | 2/18/15 | 0.572 | 43.514 | 497.410 | 24.89 | 284.52 | 259.63 LT | | |
| | 2/18/15 | 3.896 | 43.527 | 497.410 | 169.58 | 1,937.91 | 1,768.33 LT | | |
| | 7/6/24 | 0.216 | 520.694 | 497.410 | 112.47 | 107.44 | (5.03) ST  H | | |
| | 7/11/24 | 0.355 | 527.014 | 497.410 | 187.09 | 176.58 | (10.51) ST  H | | |
| | 7/11/24 | 0.020 | 527.000 | 497.410 | 10.54 | 9.95 | (0.59) ST  H | | |
| | **Total** | 42.633 | | | 2,140.04 | **21,206.08** | 19,082.17 LT (16.13) ST | 141.55 | 0.67 |

*Next Dividend Payable 09/2025; Basis Adjustment Due to Wash Sale: $26.82; Asset Class: Equities*

| **MONDELEZ INTL INC COM (MDLZ)** | 8/3/18 | 27.619 | 43.742 | 67.440 | 1,208.12 | 1,862.63 | 654.51 LT | | |
| | 8/23/18 | 12.000 | 42.139 | 67.440 | 505.67 | 809.28 | 303.61 LT | | |
| | 9/10/18 | 5.000 | 42.940 | 67.440 | 214.70 | 337.20 | 122.50 LT | | |
| | 9/11/18 | 1.000 | 42.840 | 67.440 | 42.84 | 67.44 | 24.60 LT | | |
| | 9/24/18 | 2.000 | 43.415 | 67.440 | 86.83 | 134.88 | 48.05 LT | | |
| | **Total** | 47.619 | | | 2,058.16 | **3,211.43** | 1,153.27 LT | 89.52 | 2.79 |

*Next Dividend Payable 07/14/25; Asset Class: Equities*

| **MONOLITHIC PWR SYSTEMS INC (MPWR)** | 5/20/20 | 4.514 | 208.037 | 731.380 | 939.08 | **3,301.45** | 2,362.37 LT | 28.17 | 0.85 |

*Next Dividend Payable 07/15/25; Asset Class: Equities*

| **MORGAN STANLEY (MS)** | 11/20/21 | 8.000 | 100.118 | 140.860 | 800.94 | 1,126.88 | 325.94 LT  H | | |
| | 11/23/21 | 23.000 | 101.523 | 140.860 | 2,335.04 | 3,239.78 | 904.74 LT | | |
| | **Total** | 31.000 | | | 3,135.98 | **4,366.66** | 1,230.68 LT | 114.70 | 2.63 |

*Next Dividend Payable 08/2025; Basis Adjustment Due to Wash Sale: $131.77; Asset Class: Equities*

## Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

Select UMA Active Assets Account
████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **NESTLE SPON ADR REP REG SHR (NSRGY)** | 7/26/16 | 21.375 | 78.919 | 99.033 | 1,686.90 | **2,116.83** | 429.93 LT | 66.28 | 3.13 |
| *Asset Class: Equities* | | | | | | | | | |
| **NETEASE.COM INC ADS (NTES)** | 4/11/25 | 10.321 | 96.817 | 134.580 | 999.25 | **1,389.00** | 389.75 ST | 28.43 | 2.05 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **NEXTERA ENERGY INC (NEE)** | 10/22/14 | 17.105 | 24.134 | 69.420 | 412.81 | **1,187.43** | 774.62 LT | 38.76 | 3.26 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **NORDSON CP (NDSN)** | 5/20/20 | 11.589 | 175.307 | 214.370 | 2,031.63 | 2,484.33 | 452.70 LT | | |
| | 5/20/20 | 3.000 | 175.307 | 214.370 | 525.92 | 643.11 | 117.19 LT | | |
| | **Total** | 14.589 | | | 2,557.55 | **3,127.44** | 569.89 LT | 45.52 | 1.46 |
| *Next Dividend Payable 07/03/25; Asset Class: Equities* | | | | | | | | | |
| **NORTHROP GRUMMAN CP(HLDG CO) (NOC)** | 5/20/20 | 6.000 | 325.842 | 499.980 | 1,955.05 | 2,999.88 | 1,044.83 LT | | |
| | 8/5/20 | 0.582 | 328.299 | 499.980 | 191.07 | 290.99 | 99.92 LT | | |
| | **Total** | 6.582 | | | 2,146.12 | **3,290.87** | 1,144.75 LT | 60.82 | 1.85 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **NVIDIA CORPORATION (NVDA)** | 5/13/21 | 80.000 | 13.701 | 157.990 | 1,096.07 | 12,639.20 | 11,543.13 LT | | |
| | 9/7/22 | 0.771 | 13.774 | 157.990 | 10.62 | 121.81 | 111.19 LT | | |
| | **Total** | 80.771 | | | 1,106.69 | **12,761.01** | 11,654.32 LT | 3.23 | 0.03 |
| *Next Dividend Payable 07/03/25; Asset Class: Equities* | | | | | | | | | |
| **OLLIES BARGAIN OUTLET HLDG INC (OLLI)** | 11/1/24 | 16.019 | 92.724 | 131.780 | 1,485.35 | 2,110.98 | 625.63 ST | | |
| | 11/4/24 | 7.466 | 94.989 | 131.780 | 709.19 | 983.87 | 274.68 ST | | |
| | **Total** | 23.485 | | | 2,194.54 | **3,094.85** | 900.31 ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **PACKAGING CORP AMER (PKG)** | 5/20/20 | 4.000 | 93.528 | 188.450 | 374.11 | 753.80 | 379.69 LT | | |
| | 8/5/20 | 3.620 | 96.472 | 188.450 | 349.23 | 682.19 | 332.96 LT | | |
| | **Total** | 7.620 | | | 723.34 | **1,435.99** | 712.65 LT | 38.10 | 2.65 |
| *Next Dividend Payable 07/15/25; Asset Class: Equities* | | | | | | | | | |
| **PARKER HANNIFIN CORP (PH)** | 5/20/20 | 6.819 | 168.946 | 698.470 | 1,152.04 | **4,762.87** | 3,610.83 LT | 49.10 | 1.03 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **PEPSICO INC NC (PEP)** | 6/15/18 | 11.713 | 105.569 | 132.040 | 1,236.53 | **1,546.58** | 310.05 LT | 66.65 | 4.31 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **PING AN INSURANCE ADR (PNGAY)** | 3/20/19 | 52.368 | 22.420 | 12.701 | 1,174.09 | **665.13** | (508.96) LT | 50.01 | 7.52 |
| *Next Dividend Payable 07/10/25; Asset Class: Equities* | | | | | | | | | |
| **PJSC LUKOIL SPONSORED ADR (LUKOY)** | 3/20/19 | 58.000 | 89.072 | N/A | 5,166.19 | N/A | N/A LT | | |
| | 3/12/20 | 41.000 | 60.763 | N/A | 2,491.28 | N/A | N/A LT | | |
| | 2/4/21 | 31.000 | 74.847 | N/A | 2,320.27 | N/A | N/A LT | | |

## Morgan Stanley

## Account Detail

**Select UMA Active Assets Account**
█████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| | 9/3/21 | 2.000 | 87.170 | N/A | 174.34 | N/A | N/A LT | | |
| | **Total** | **132.000** | | | **10,152.08** | **N/A** | N/A LT | — | — |
| *Non-Advised; Asset Class: Equities* | | | | | | | | | |
| **PNC FINL SVCS GP (PNC)** | 5/13/20 | 15.000 | 96.249 | 186.420 | 1,443.73 | 2,796.30 | 1,352.57 LT | | |
| | 5/20/20 | 2.820 | 104.191 | 186.420 | 293.82 | 525.70 | 231.88 LT | | |
| | **Total** | **17.820** | | | **1,737.55** | **3,322.00** | 1,584.45 LT | 114.05 | 3.43 |
| *Next Dividend Payable 08/2025; Asset Class: Equities* | | | | | | | | | |
| **POOL CORP (POOL)** | 5/20/20 | 10.922 | 232.665 | 291.480 | 2,541.17 | **3,183.54** | 642.37 LT | 54.61 | 1.72 |
| *Next Dividend Payable 08/2025; Asset Class: Equities* | | | | | | | | | |
| **PROGRESSIVE CORP OHIO (PGR)** | 3/6/24 | 5.645 | 195.421 | 266.860 | 1,103.15 | 1,506.42 | 403.27 LT | | |
| | 3/7/24 | 4.573 | 195.753 | 266.860 | 895.18 | 1,220.35 | 325.17 LT | | |
| | 3/14/24 | 4.641 | 201.136 | 266.860 | 933.47 | 1,238.50 | 305.03 LT | | |
| | 5/30/24 | 2.309 | 206.366 | 266.860 | 476.50 | 616.18 | 139.68 LT | | |
| | 7/17/24 | 0.704 | 219.190 | 266.860 | 154.31 | 187.87 | 33.56 ST | | |
| | 5/27/25 | 0.108 | 277.315 | 266.860 | 29.95 | 28.82 | (1.13) ST | | |
| | **Total** | **17.980** | | | **3,592.56** | **4,798.14** | 1,173.15 LT | 7.19 | 0.15 |
| | | | | | | | 32.43 ST | | |
| *Next Dividend Payable 07/2025; Asset Class: Equities* | | | | | | | | | |
| **PROLOGIS INC COM (PLD)** | 6/26/23 | 11.711 | 118.718 | 105.120 | 1,390.31 | **1,231.06** | (159.25) LT | 47.31 | 3.84 |
| *Next Dividend Payable 09/2025; Asset Class: Alt* | | | | | | | | | |
| **PT TELEKOMUNIKASI INDONESIA (TLK)** | 5/20/21 | 44.201 | 22.815 | 16.940 | 1,008.44 | 748.76 | (259.68) LT | | |
| | 8/1/24 | 18.000 | 17.880 | 16.940 | 321.84 | 304.92 | (16.92) LT | | |
| | **Total** | **62.201** | | | **1,330.28** | **1,053.68** | (259.68) LT | 65.06 | 6.17 |
| | | | | | | | (16.92) ST | | |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |
| **PUBLIC SERVICE ENTERPRISE GP (PEG)** | 4/9/24 | 15.948 | 66.988 | 84.180 | 1,068.33 | **1,342.50** | 274.17 LT | 40.19 | 2.99 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **PUBLIC STORAGE (PSA)** | 6/26/23 | 3.460 | 288.020 | 293.420 | 996.55 | **1,015.23** | 18.68 LT | 41.52 | 4.09 |
| *Next Dividend Payable 09/2025; Asset Class: Alt* | | | | | | | | | |
| **QUALCOMM INC (QCOM)** | 9/25/24 | 8.130 | 167.460 | 159.260 | 1,361.45 | **1,294.78** | (66.67) ST | 28.94 | 2.24 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **RIO TINTO PLC SPON ADR (RIO)** | 4/13/20 | 26.712 | 47.646 | 58.330 | 1,272.71 | **1,558.11** | 285.40 LT | 106.71 | 6.85 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **ROLLINS INC (ROL)** | 5/20/20 | 69.210 | 25.966 | 56.420 | 1,797.12 | **3,904.83** | 2,107.71 LT | 45.68 | 1.17 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

Select UMA Active Assets Account **█████9-160**

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: **POOL C - U M A ACCOUNT**

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **RYANAIR HLDGS PLC ADR (RYAAY)** | 6/27/25 | 0.780 | 56.795 | 57.670 | 44.30 | 44.98 | 0.68 ST | | |
| | 6/30/25 | 5.391 | 57.661 | 57.670 | 310.85 | 310.90 | 0.05 ST | | |
| | **Total** | 6.171 | | | 355.15 | **355.88** | 0.73 ST | 5.12 | 1.44 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **SAFRAN SA (SAFRY)** | 6/30/25 | 13.336 | 81.256 | 80.966 | 1,083.63 | **1,079.76** | (3.87) ST | 7.36 | 0.68 |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |
| **SAIA INC (SAIA)** | 3/15/23 | 8.394 | 268.818 | 273.990 | 2,256.46 | **2,299.87** | 43.41 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **SAP AG (SAP)** | 8/29/16 | 12.453 | 87.317 | 304.100 | 1,087.36 | **3,786.96** | 2,699.60 LT | 23.74 | 0.63 |
| *Next Dividend Payable 05/2026; Asset Class: Equities* | | | | | | | | | |
| **SCHNEIDER ELEC SA UNSP ADR (SBGSY)** | 4/14/20 | 50.454 | 17.931 | 53.011 | 904.68 | **2,674.62** | 1,769.94 LT | 18.21 | 0.68 |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |
| **SERVICENOW INC (NOW)** | 5/20/20 | 4.366 | 389.963 | 1,028.080 | 1,702.58 | **4,488.60** | 2,786.02 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **SERVICETITAN INC CL A (TTAN)** | 3/21/25 | 16.554 | 94.424 | 107.180 | 1,563.09 | **1,774.26** | 211.17 ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **SHELL PLC ADR (SHEL)** | 4/13/20 | 46.735 | 36.819 | 70.410 | 1,720.72 | **3,290.61** | 1,569.89 LT | 131.23 | 3.99 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **SHOPIFY INC CL A (SHOP)** | 5/8/25 | 7.956 | 92.917 | 115.350 | 739.25 | 917.73 | 178.48 ST | | |
| | 6/3/25 | 1.918 | 105.667 | 115.350 | 202.67 | 221.24 | 18.57 ST | | |
| | 6/23/25 | 1.727 | 107.429 | 115.350 | 185.53 | 199.21 | 13.68 ST | | |
| | **Total** | 11.601 | | | 1,127.45 | **1,338.18** | 210.73 ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **SITEONE LANDSCAPE SUPPLY INC (SITE)** | 5/20/20 | 15.829 | 95.058 | 120.940 | 1,504.67 | **1,914.36** | 409.69 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **SONOVA HLDG AG UNSP ADR (SONVY)** | 7/26/16 | 15.445 | 26.715 | 59.397 | 412.62 | **917.39** | 504.77 LT | 9.73 | 1.06 |
| *Next Dividend Payable 07/02/25; Asset Class: Equities* | | | | | | | | | |
| **SONY GROUP CORPORATION ADR (SONY)** | 12/5/23 | 25.702 | 17.276 | 26.030 | 444.03 | 669.02 | 224.99 LT | | |
| | 12/6/23 | 98.298 | 17.739 | 26.030 | 1,743.68 | 2,558.70 | 815.02 LT | | |
| | **Total** | 124.000 | | | 2,187.71 | **3,227.72** | 1,040.01 LT | 36.46 | 1.13 |
| *Asset Class: Equities* | | | | | | | | | |
| **SOUTHERN CO (SO)** | 3/28/23 | 21.513 | 68.712 | 91.830 | 1,478.21 | 1,975.54 | 497.33 LT | | |
| | 9/12/23 | 10.859 | 68.683 | 91.830 | 745.83 | 997.18 | 251.35 LT | | |
| | 5/22/25 | 2.557 | 88.831 | 91.830 | 227.14 | 234.81 | 7.67 ST | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

Select UMA Active Assets Account
█████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **Total** | | 34.929 | | | 2,451.18 | **3,207.53** | 748.68 LT | 103.39 | 3.22 |
| | | | | | | | 7.67 ST | | |

*Next Dividend Payable 09/2025; Asset Class: Equities*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **SPOTIFY TECHNOLOGY SA (SPOT)** | 5/16/25 | 0.633 | 655.513 | 767.340 | 414.94 | 485.73 | 70.79 ST | | |
| | 5/22/25 | 0.653 | 646.692 | 767.340 | 422.29 | 501.07 | 78.78 ST | | |
| | 6/10/25 | 0.239 | 691.632 | 767.340 | 165.30 | 183.39 | 18.09 ST | | |
| | 6/23/25 | 0.486 | 727.510 | 767.340 | 353.57 | 372.93 | 19.36 ST | | |
| | **Total** | 2.011 | | | 1,356.10 | **1,543.12** | 187.02 ST | — | — |

*Asset Class: Equities*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **SYMRISE AG UNSPONS ADR (SYIEY)** | 7/26/16 | 42.029 | 17.550 | 26.159 | 737.61 | **1,099.44** | 361.83 LT | 7.65 | 0.70 |

*Next Dividend Payable 06/2026; Asset Class: Equities*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **SYSMEX CORP UNSPON ADR (SSMXY)** | 7/11/17 | 39.966 | 18.567 | 17.405 | 742.04 | 695.61 | (46.43) LT | | |
| | 5/2/24 | 34.083 | 17.024 | 17.405 | 580.22 | 593.21 | 12.99 LT | | |
| | 5/7/24 | 37.951 | 17.130 | 17.405 | 650.10 | 660.54 | 10.44 LT | | |
| | **Total** | 112.000 | | | 1,972.36 | **1,949.36** | (23.00) LT | 14.67 | 0.75 |

*Asset Class: Equities*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TAIWAN SMCNDCTR MFG CO LTD ADR (TSM)** | 1/24/17 | 20.482 | 30.702 | 226.490 | 628.83 | 4,638.97 | 4,010.14 LT | | |
| | 1/7/25 | 0.997 | 216.630 | 226.490 | 215.98 | 225.81 | 9.83 ST H | | |
| | 6/5/25 | 6.003 | 203.305 | 226.490 | 1,220.44 | 1,359.62 | 139.18 ST | | |
| | 6/5/25 | 0.048 | 203.333 | 226.490 | 9.76 | 10.87 | 1.11 ST | | |
| | 6/5/25 | 0.184 | 203.315 | 226.490 | 37.41 | 41.67 | 4.26 ST | | |
| | 6/6/25 | 3.001 | 205.611 | 226.490 | 617.04 | 679.70 | 62.66 ST | | |
| | 6/9/25 | 2.727 | 207.693 | 226.490 | 566.38 | 617.64 | 51.26 ST | | |
| | 6/24/25 | 3.708 | 218.832 | 226.490 | 811.43 | 839.83 | 28.40 ST | | |
| | 6/24/25 | 0.557 | 218.833 | 226.490 | 121.89 | 126.15 | 4.26 ST | | |
| | **Total** | 37.707 | | | 4,229.16 | **8,540.26** | 4,010.14 LT | 85.22 | 1.00 |
| | | | | | | | 300.96 ST | | |

*Next Dividend Payable 07/10/25; Basis Adjustment Due to Wash Sale: $13.29; Asset Class: Equities*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TE CONNECTIVITY PLC (TEL)** | 4/8/25 | 7.755 | 125.106 | 168.670 | 970.20 | 1,308.04 | 337.84 ST | | |
| | 5/22/25 | 2.574 | 159.577 | 168.670 | 410.75 | 434.16 | 23.41 ST | | |
| | 6/30/25 | 1.114 | 168.420 | 168.670 | 187.62 | 187.90 | 0.28 ST | | |
| | **Total** | 11.443 | | | 1,568.57 | **1,930.09** | 361.53 ST | 32.50 | 1.68 |

*Next Dividend Payable 09/2025; Asset Class: Equities*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TECHTRONIC IND LTD SPONS ADR (TTNDY)** | 10/28/24 | 14.277 | 73.299 | 54.968 | 1,046.49 | **784.78** | (261.71) LT | 20.02 | 2.55 |

*Next Dividend Payable 07/07/25; Asset Class: Equities*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TELEDYNE TECH INC (TDY)** | 5/20/20 | 7.203 | 420.490 | 512.310 | 3,028.79 | **3,690.17** | 661.38 LT | — | — |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

| | Select UMA Active Assets Account ▇▇▇9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |
|---|---|---|

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Asset Class: Equities* | | | | | | | | | |
| **TENCENT HLDGS LTD UNSPON ADR (TCEHY)** | 10/16/19 | 34.043 | 41.889 | 64.500 | 1,426.04 | 2,195.78 | 769.74 LT | | |
| | 3/5/24 | 3.616 | 34.132 | 64.500 | 123.42 | 233.23 | 109.81 LT | | |
| | **Total** | 37.659 | | | 1,549.46 | **2,429.01** | 879.55 LT | 18.94 | 0.78 |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |
| **TEXAS INSTRUMENTS (TXN)** | 2/22/19 | 7.715 | 107.370 | 207.620 | 828.36 | **1,601.79** | 773.43 LT | 41.97 | 2.62 |
| *Next Dividend Payable 08/2025; Asset Class: Equities* | | | | | | | | | |
| **THOR INDUSTRIES INC (THO)** | 5/20/20 | 22.718 | 81.057 | 88.810 | 1,841.45 | **2,017.59** | 176.14 LT | 45.44 | 2.25 |
| *Next Dividend Payable 07/15/25; Asset Class: Equities* | | | | | | | | | |
| **TJX COS INC NEW (TJX)** | 4/25/24 | 22.206 | 96.260 | 123.490 | 2,137.56 | **2,742.22** | 604.66 LT | 37.75 | 1.38 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **TRADE DESK INC CLASS A (TTD)** | 12/6/24 | 7.055 | 124.064 | 71.990 | 875.27 | 507.89 | (367.38) ST H | | |
| | 1/10/25 | 0.430 | 119.465 | 71.990 | 51.37 | 30.96 | (20.41) ST | | |
| | 1/15/25 | 2.122 | 119.090 | 71.990 | 252.71 | 152.76 | (99.95) ST | | |
| | 2/7/25 | 3.118 | 116.886 | 71.990 | 364.45 | 224.47 | (139.98) ST | | |
| | 2/13/25 | 11.758 | 82.070 | 71.990 | 964.98 | 846.46 | (118.52) ST | | |
| | 2/24/25 | 6.537 | 74.519 | 71.990 | 487.13 | 470.60 | (16.53) ST | | |
| | 3/11/25 | 3.549 | 58.966 | 71.990 | 209.27 | 255.49 | 46.22 ST | | |
| | 3/24/25 | 2.560 | 58.094 | 71.990 | 148.72 | 184.29 | 35.57 ST | | |
| | **Total** | 37.129 | | | 3,353.90 | **2,672.92** | (680.98) ST | — | — |
| *Basis Adjustment Due to Wash Sale: $360.50; Asset Class: Equities* | | | | | | | | | |
| **TRANE TECHNOLOGIES PLC (TT)** | 5/20/20 | 6.906 | 81.051 | 437.410 | 559.74 | **3,020.75** | 2,461.01 LT | 25.97 | 0.86 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **UBER TECHNOLOGIES INC (UBER)** | 7/17/23 | 8.077 | 45.485 | 93.300 | 367.38 | 753.58 | 386.20 LT | | |
| | 8/9/23 | 22.705 | 44.129 | 93.300 | 1,001.94 | 2,118.38 | 1,116.44 LT | | |
| | 10/30/23 | 4.273 | 42.621 | 93.300 | 182.12 | 398.67 | 216.55 LT | | |
| | **Total** | 35.055 | | | 1,551.44 | **3,270.63** | 1,719.19 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **UL SOLUTIONS INC CLASS A (ULS)** | 4/22/25 | 47.000 | 54.219 | 72.860 | 2,548.27 | **3,424.42** | 876.15 ST | 23.97 | 0.70 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **UNICHARM CORP UNSPON ADR (UNICY)** | 1/29/19 | 106.000 | 6.070 | 3.602 | 643.41 | 381.81 | (261.60) LT H | | |
| | 2/19/19 | 135.800 | 5.328 | 3.602 | 723.49 | 489.15 | (234.34) LT | | |
| | 12/23/24 | 19.200 | 4.133 | 3.602 | 79.36 | 69.16 | (10.20) ST | | |
| | **Total** | 261.000 | | | 1,446.26 | **940.12** | (495.94) LT<br>(10.20) ST | 9.04 | 0.96 |
| *Basis Adjustment Due to Wash Sale: $143.90; Asset Class: Equities* | | | | | | | | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

Select UMA Active Assets Account
█████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **UNION PACIFIC CORP (UNP)** | 1/16/14 | 13.856 | 83.790 | 230.080 | 1,161.00 | **3,187.99** | 2,026.99 LT | 74.27 | 2.33 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **UNIVERSAL DISPLAY CORP (OLED)** | 7/25/24 | 1.220 | 222.270 | 154.460 | 271.17 | 188.44 | (82.73) ST | | |
| | 3/10/25 | 16.532 | 155.953 | 154.460 | 2,578.21 | 2,553.53 | (24.68) ST | | |
| | 3/11/25 | 8.964 | 153.984 | 154.460 | 1,380.31 | 1,384.58 | 4.27 ST | | |
| | **Total** | 26.716 | | | 4,229.69 | **4,126.55** | (103.14) ST | 48.09 | 1.17 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **VALERO ENERGY CP DELA NEW (VLO)** | 12/31/21 | 14.501 | 75.231 | 134.420 | 1,090.92 | **1,949.22** | 858.30 LT | 65.54 | 3.36 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **VERALTO CORP (VLTO)** | 10/5/23 | 12.000 | 74.065 | 100.950 | 888.78 | 1,211.40 | 322.62 LT | | |
| | 10/16/23 | 3.213 | 74.105 | 100.950 | 238.10 | 324.35 | 86.25 LT | | |
| | 10/17/23 | 5.244 | 73.637 | 100.950 | 386.15 | 529.38 | 143.23 LT | | |
| | 10/23/23 | 2.940 | 70.490 | 100.950 | 207.24 | 296.79 | 89.55 LT | | |
| | 10/30/23 | 2.702 | 68.131 | 100.950 | 184.09 | 272.77 | 88.68 LT | | |
| | 11/3/23 | 0.641 | 70.452 | 100.950 | 45.16 | 64.71 | 19.55 LT | | |
| | 11/29/23 | 2.113 | 74.449 | 100.950 | 157.31 | 213.31 | 56.00 LT | | |
| | **Total** | 28.853 | | | 2,106.83 | **2,912.71** | 805.88 LT | 12.12 | 0.42 |
| *Next Dividend Payable 07/31/25; Asset Class: Equities* | | | | | | | | | |
| **VERISK ANALYTICS INC COM (VRSK)** | 5/20/20 | 9.987 | 160.364 | 311.500 | 1,601.56 | **3,110.95** | 1,509.39 LT | 17.98 | 0.58 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **VISA INC CL A (V)** | 5/20/20 | 8.498 | 193.743 | 355.050 | 1,646.43 | 3,017.22 | 1,370.79 LT | | |
| | 5/20/20 | 6.254 | 193.743 | 355.050 | 1,211.67 | 2,220.48 | 1,008.81 LT | | |
| | 5/20/20 | 1.000 | 193.740 | 355.050 | 193.74 | 355.05 | 161.31 LT | | |
| | 5/20/20 | 1.000 | 193.740 | 355.050 | 193.74 | 355.05 | 161.31 LT | | |
| | 5/20/20 | 1.000 | 193.740 | 355.050 | 193.74 | 355.05 | 161.31 LT | | |
| | 5/20/20 | 0.658 | 193.739 | 355.050 | 127.48 | 233.62 | 106.14 LT | | |
| | 5/20/20 | 0.079 | 193.671 | 355.050 | 15.30 | 28.05 | 12.75 LT | | |
| | 5/20/20 | 1.000 | 193.740 | 355.050 | 193.74 | 355.05 | 161.31 LT | | |
| | 5/20/20 | 0.746 | 193.740 | 355.050 | 144.53 | 264.87 | 120.34 LT | | |
| | 5/20/20 | 5.931 | 193.743 | 355.050 | 1,149.09 | 2,105.80 | 956.71 LT | | |
| | 5/20/20 | 0.746 | 193.740 | 355.050 | 144.53 | 264.87 | 120.34 LT | | |
| | 5/22/25 | 1.367 | 357.718 | 355.050 | 489.00 | 485.35 | (3.65) ST | | |
| | **Total** | 28.279 | | | 5,702.99 | **10,040.46** | 4,341.12 LT (3.65) ST | 66.74 | 0.66 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

Select UMA Active Assets Account
███████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **WALT DISNEY CO HLDG CO (DIS)** | 2/13/24 | 11.561 | 110.205 | 124.010 | 1,274.08 | 1,433.68 | 159.60 LT | | |
| | 2/26/24 | 10.325 | 93.291 | 124.010 | 963.23 | 1,280.40 | 317.17 LT  H | | |
| | 4/23/24 | 0.468 | 113.526 | 124.010 | 53.13 | 58.04 | 4.91 LT | | |
| | 9/25/24 | 11.246 | 93.702 | 124.010 | 1,053.77 | 1,394.62 | 340.85 ST | | |
| | **Total** | 33.600 | | | 3,344.21 | **4,166.74** | 481.68 LT<br>340.85 ST | 33.60 | 0.81 |
| *Next Dividend Payable 07/23/25; Basis Adjustment Due to Wash Sale: $75.06; Asset Class: Equities* | | | | | | | | | |
| **WASTE MGMT INC (DELA) (WM)** | 2/22/19 | 13.352 | 99.487 | 228.820 | 1,328.35 | **3,055.20** | 1,726.85 LT | 44.06 | 1.44 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **WATSCO INC (WSO)** | 3/31/22 | 5.059 | 307.237 | 441.620 | 1,554.31 | 2,234.16 | 679.85 LT | | |
| | 4/5/22 | 3.000 | 304.753 | 441.620 | 914.26 | 1,324.86 | 410.60 LT | | |
| | **Total** | 8.059 | | | 2,468.57 | **3,559.02** | 1,090.45 LT | 96.71 | 2.72 |
| *Next Dividend Payable 07/2025; Asset Class: Equities* | | | | | | | | | |
| **WEC ENERGY GROUP INC COM (WEC)** | 2/22/19 | 13.609 | 76.497 | 104.200 | 1,041.05 | **1,418.06** | 377.01 LT | 48.58 | 3.43 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **WELLS FARGO & CO NEW (WFC)** | 4/12/22 | 5.149 | 48.378 | 80.120 | 249.10 | 412.54 | 163.44 LT | | |
| | 8/2/22 | 62.000 | 43.349 | 80.120 | 2,687.62 | 4,967.44 | 2,279.82 LT | | |
| | **Total** | 67.149 | | | 2,936.72 | **5,379.98** | 2,443.26 LT | 107.44 | 2.00 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **WELLTOWER INC (WELL)** | 4/8/25 | 5.529 | 140.454 | 153.730 | 776.57 | **849.97** | 73.40 ST | 14.82 | 1.74 |
| *Next Dividend Payable 08/2025; Asset Class: Alt* | | | | | | | | | |
| **WEST PHARMACEUTICAL SVCS INC (WST)** | 5/20/20 | 9.863 | 210.324 | 218.800 | 2,074.43 | 2,158.02 | 83.59 LT | | |
| | 10/27/22 | 0.163 | 225.828 | 218.800 | 36.81 | 35.66 | (1.15) LT | | |
| | 2/14/25 | 3.779 | 218.899 | 218.800 | 827.22 | 826.85 | (0.37) ST | | |
| | **Total** | 13.805 | | | 2,938.46 | **3,020.53** | 82.44 LT<br>(0.37) ST | 11.60 | 0.38 |
| *Next Dividend Payable 08/2025; Asset Class: Equities* | | | | | | | | | |
| **WORKDAY INC CL A (WDAY)** | 3/27/24 | 0.311 | 272.926 | 240.000 | 84.88 | 74.64 | (10.24) LT | | |
| | 4/1/24 | 1.740 | 271.052 | 240.000 | 471.63 | 417.60 | (54.03) LT | | |
| | 4/2/24 | 1.615 | 269.591 | 240.000 | 435.39 | 387.60 | (47.79) LT | | |
| | 4/8/24 | 0.990 | 268.566 | 240.000 | 265.88 | 237.60 | (28.28) LT | | |
| | 4/11/24 | 0.800 | 267.275 | 240.000 | 213.82 | 192.00 | (21.82) LT | | |
| | 5/3/24 | 0.356 | 257.303 | 240.000 | 91.60 | 85.44 | (6.16) LT | | |
| | 5/17/24 | 1.400 | 256.971 | 240.000 | 359.76 | 336.00 | (23.76) LT | | |
| | 5/30/24 | 1.154 | 208.172 | 240.000 | 240.23 | 276.96 | 36.73 LT | | |
| | 8/27/24 | 0.808 | 264.629 | 240.000 | 213.82 | 193.92 | (19.90) ST | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

Select UMA Active Assets Account ███████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| | 9/18/24 | 2.180 | 247.729 | 240.000 | 540.05 | 523.20 | (16.85) ST | | |
| | 12/13/24 | 0.168 | 271.726 | 240.000 | 45.65 | 40.32 | (5.33) ST | | |
| | **Total** | 11.522 | | | 2,962.71 | **2,765.28** | (155.35) LT | — | — |
| | | | | | | | (42.08) ST | | |
| *Asset Class: Equities* | | | | | | | | | |
| **ZEBRA TECH CL-A (ZBRA)** | 5/20/20 | 10.641 | 241.066 | 308.360 | 2,565.18 | **3,281.26** | 716.08 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **ZTO EXPRESS CAYMAN INC CL A (ZTO)** | 4/15/24 | 48.514 | 19.475 | 17.750 | 944.81 | **861.12** | (83.69) LT | 32.99 | 3.83 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **ZURN ELKAY WATER SOLNS CORP (ZWS)** | 11/2/23 | 97.018 | 28.044 | 36.570 | 2,720.82 | **3,547.95** | 827.13 LT | 34.93 | 0.98 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |

| | Percentage of Holdings | | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **STOCKS** | 24.90% | | | | **$317,896.00** | **$533,072.42** | **$216,031.76 LT** | **$8,379.97** | **1.57%** |
| | | | | | | | **$9,296.70 ST** | | |

## EXCHANGE-TRADED & CLOSED-END FUNDS

*Estimated Annual Income for Exchange Traded Funds, is based upon historical distributions over the preceding 12-month period, while Estimated Annual Income for Closed End Funds may be based upon either (a) the most recent dividend or (b) sum of prior 12 months (depending upon whether there is an announced fixed rate). Current Yield is calculated by dividing the total Estimated Annual Income by the current Market Value of the position, and it is for informational purposes only. Distributions may consist of income, capital gains or the returns of capital distributions. EAI is based upon information provided by an outside vendor and is not verified by us. Depending upon market conditions, Current Yield may differ materially from published yields. Investors should refer to the Fund website for the most recent yield information.*

*Global Investment Manager Analysis (GIMA) status codes (FL, AL or NL), may be shown for certain funds and are not guarantees of performance. Refer to "GIMA Status in Investment Advisory Programs" in the June or December statement for a description of these status codes.*

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **ISHARES CORE S&P SMALL CAP E (IJR)** | 1/26/19 | 284.000 | $74.144 | $109.290 | $21,056.95 | $31,038.36 | $9,981.41 LT H | | |
| | 3/12/20 | 9.000 | 56.490 | 109.290 | 508.41 | 983.61 | 475.20 LT | | |
| | 5/20/20 | 666.000 | 63.490 | 109.290 | 42,284.34 | 72,787.14 | 30,502.80 LT | | |
| | 3/5/24 | 23.000 | 107.330 | 109.290 | 2,468.58 | 2,513.67 | 45.09 LT | | |
| | **Total** | 982.000 | | | 66,318.28 | **107,322.78** | 41,004.50 LT | 2,321.45 | 2.16 |
| *GIMA Status: AL; Next Dividend Payable 09/2025; Basis Adjustment Due to Wash Sale: $3,025.79; Asset Class: Equities* | | | | | | | | | |
| **ISHARES RUSSELL 1000 GRW ETF (IWF)** | 6/7/13 | 403.000 | 74.442 | 424.580 | 30,000.13 | **171,105.74** | 141,105.61 LT | 714.52 | 0.42 |
| *GIMA Status: AL; Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |

Case 20-30663-5-wak   Doc 3009-1   Filed 08/20/25   Entered 08/20/25 12:27:46   Desc
Schedules to June 2025 Operating Report   Page 57 of 207

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

Select UMA Active Assets Account ████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **ISHARES RUSSELL 1000 VALUE ETF (IWD)** | 9/14/12 | 1,288.000 | 74.090 | 194.230 | 95,427.92 | 250,168.24 | 154,740.32 LT | | |
| | 7/9/13 | 21.000 | 85.800 | 194.230 | 1,801.79 | 4,078.83 | 2,277.04 LT | | |
| | 2/12/16 | 61.000 | 89.186 | 194.230 | 5,440.34 | 11,848.03 | 6,407.69 LT | | |
| | **Total** | 1,370.000 | | | 102,670.05 | **266,095.10** | 163,425.05 LT | 4,974.47 | 1.87 |
| GIMA Status: AL; Next Dividend Payable 09/2025; Asset Class: Equities | | | | | | | | | |
| **ISHARES S&P MIDCAP 400 INDEX (IJH)** | 10/19/18 | 1,070.000 | 37.448 | 62.020 | 40,068.89 | 66,361.40 | 26,292.51 LT | | |
| | 3/12/20 | 750.000 | 29.212 | 62.020 | 21,908.66 | 46,515.00 | 24,606.34 LT | | |
| | **Total** | 1,820.000 | | | 61,977.55 | **112,876.40** | 50,898.85 LT | 1,563.38 | 1.39 |
| GIMA Status: AL; Next Dividend Payable 09/2025; Asset Class: Equities | | | | | | | | | |
| **SPDR S&P 500 ETF TRUST (SPY)** | 2/22/19 | 70.634 | 278.905 | 617.850 | 19,700.18 | **43,641.22** | 23,941.04 LT | 506.30 | 1.16 |
| GIMA Status: AL; Next Dividend Payable 07/31/25; Asset Class: Equities | | | | | | | | | |
| **SPDR S&P MIDCAP 400 ETF TRUST (MDY)** | 5/20/20 | 6.394 | 307.945 | 566.480 | 1,969.00 | **3,622.07** | 1,653.07 LT | 43.75 | 1.21 |
| GIMA Status: AL; Next Dividend Payable 07/31/25; Asset Class: Equities | | | | | | | | | |
| **VANGUARD INTL EQUITY INDEX FD (VEU)** | 8/10/18 | 147.000 | 47.189 | 67.220 | 6,936.78 | 9,881.34 | 2,944.56 LT  H | | |
| | 5/20/20 | 28.000 | 44.677 | 67.220 | 1,250.95 | 1,882.16 | 631.21 LT | | |
| | **Total** | 175.000 | | | 8,187.73 | **11,763.50** | 3,575.77 LT | 323.23 | 2.75 |
| GIMA Status: AL; Next Dividend Payable 09/2025; Basis Adjustment Due to Wash Sale: $369.31; Asset Class: Equities | | | | | | | | | |

| | Percentage of Holdings | | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **EXCHANGE-TRADED & CLOSED-END FUNDS** | **33.47%** | | | | **$290,822.92** | **$716,426.81** | **$425,603.89 LT** | **$10,447.10** | **1.46%** |

## MUTUAL FUNDS

### OPEN-END NON-SWEEP MONEY MARKET FUNDS

*The Current Yield is an estimate for informational purposes only and, depending upon market conditions, may differ materially from published Money Market Fund yields. Current Yield is calculated by dividing the total estimated annual income (in most cases, as of the prior month-end) by the current market value of the entire position. Investors should refer to the fund website for the most recent yield information. For holders of money market fund shares with a floating net asset value, we will provide information which may be relevant to holders who have elected to use the NAV method of tax accounting pursuant to Treasury Regulation section 1.446-7. However, since this is supplemental data, it will not be furnished to the Internal Revenue Service.*

| Security Description | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|
| **MSILF TREASURY PORT ADV (MATXX)** | 605,580.000 | N/A | $1.0000 | N/A | **$605,580.00** | $26,463.85 | 4.37 |
| GIMA Status: AL; Dividend Cash; Capital Gains Cash; Asset Class: Cash | | | | | | | |

Morgan Stanley

**CLIENT STATEMENT**  |  For the Period June 1-30, 2025

## Account Detail

Select UMA Active Assets Account
█████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### OPEN-END MUTUAL FUNDS

*Although share price is displayed only to three decimal places, calculation of Market Value is computed using the full share price in our data base, which may carry out beyond three decimal places. "Share Price" and "Market Value" reflect information available at the time of statement production and may differ from actual month-end values due to a delay in receiving the information from an outside source. Estimated Annual Income is based upon historical distributions over the preceding 12-month period, rather than on the most recent dividend. Current Yield is an estimate for informational purposes only. It is calculated by dividing the total estimated annual income by the current market value of the position, and it is for informational purposes only. Distributions may consist of income, capital gains or the returns of capital distributions. EAI is based upon information provided by an outside vendor and is not verified by us. Depending upon market conditions, Current Yield may differ materially from published Fund yields. Investors should refer to the Fund website for the most recent yield information.*

*"Total Purchases vs. Market Value" is provided to assist you in comparing your "Total Purchases," excluding reinvested distributions, with the current value of the mutual fund positions in your account.*

*"Cumulative Cash Distributions" when shown, may reflect distributions on shares no longer held in the account.  It may not reflect all distributions received in cash; due to but not limited to: investments made prior to addition of this information on statements; securities transfers; and certain adjustments made in your account.*

*"Net Value Increase/ (Decrease)" reflects the difference between your total purchases, and the sum of the current value of the fund's shares, and cash distributions shown.  This calculation is for informational purposes only and does not reflect your total unrealized gain or loss nor should it be used for tax purposes.*

*Global Investment Manager Analysis (GIMA) status codes (FL, AL or NL), may be shown for certain mutual funds and are not guarantees of performance. Refer to "GIMA Status in Investment Advisory Programs" in the June or December statement for a description of these codes.*

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **MFS GROWTH I (MFEIX)** | 5/20/20 | 676.516 | $133.800 | $216.270 | $90,517.84 | **$146,310.12** | $55,792.28 LT | $118.39 | 0.08 |
| Total Purchases vs Market Value | | | | | 90,517.84 | 146,310.12 | | | |
| Cumulative Cash Distributions | | | | | | 96,662.52 | | | |
| Net Value Increase/(Decrease) | | | | | | 152,454.80 | | | |
| *GIMA Status: AL; Dividend Cash; Capital Gains Cash; Asset Class: Equities* | | | | | | | | | |
| **MFS INTL DIVERSIFICATION I (MDIJX)** | 10/30/20 | 3,981.089 | 20.740 | 26.850 | 82,567.79 | **106,892.24** | 24,324.45 LT | 2,293.11 | 2.15 |
| Total Purchases vs Market Value | | | | | 82,567.79 | 106,892.24 | | | |
| Cumulative Cash Distributions | | | | | | 36,051.79 | | | |
| Net Value Increase/(Decrease) | | | | | | 60,376.24 | | | |
| *GIMA Status: AL; Dividend Cash; Capital Gains Cash; Asset Class: Equities* | | | | | | | | | |
| **OPEN-END MUTUAL FUNDS** | | | | | **$173,085.63** | **$253,202.36** | **$80,116.73 LT** | **$2,411.50** | **0.95%** |

| | Percentage of Holdings | | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **MUTUAL FUNDS** | **40.12%** | | | | **$173,085.63** | **$858,782.36** | **$80,116.73 LT** | **$28,875.35** | **3.36%** |

| | Percentage of Holdings | | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **TOTAL VALUE** | **100.00%** | | | | **$781,804.55** | **$2,140,433.01** | **$721,752.38 LT** <br> **$9,296.70 ST** | **$47,705.70** <br> — | **2.23%** |

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

| | Select UMA Active Assets Account ██████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |
|---|---|---|

| | Percentage of Holdings | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|
| Advised portion of Total Value | | | $2,140,433.01 | | | |
| Non-Advised portion of Total Value | | | N/A | | | |

*Unrealized Gain/(Loss) totals only reflect positions that have both cost basis and market value information available. Cash, MMF, Deposits and positions stating 'Please Provide' or 'Pending Corporate Actions' are not included.*

*H - Wash sale rules apply to this tax lot. The cost basis and acquisition date (trade date) have been adjusted to account for a disallowed loss of a related wash sale transaction. The aggregate amount of the basis adjustment is identified in italics under the Security Description.*

*R - The cost basis was adjusted due to either a return of capital payment and/or a reclassification of income. A return of capital reduces your basis in the security.*

## ALLOCATION OF ASSETS

| | Cash | Equities | Fixed Income & Preferred Securities | Alternatives | Structured Investments | Other |
|---|---|---|---|---|---|---|
| Cash, BDP, MMFs | $32,151.42 | — | — | — | — | — |
| Stocks | — | $528,739.08 | — | $4,333.34 | — | — |
| ETFs & CEFs | — | 716,426.81 | — | — | — | — |
| Mutual Funds | 605,580.00 | 253,202.36 | — | — | — | — |
| **TOTAL ALLOCATION OF ASSETS** | **$637,731.42** | **$1,498,368.25** | **—** | **$4,333.34** | **—** | **—** |

## ACTIVITY

### CASH FLOW ACTIVITY BY DATE

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 6/2 | | Dividend | MSILF TREASURY PORT ADV DIV PAYMENT | | | | $688.16 |
| 6/2 | | Qualified Dividend | WELLS FARGO & CO NEW | | | | 50.40 |
| 6/2 | | Qualified Dividend | ENTERGY CORP NEW | | | | 41.21 |
| 6/2 | | Qualified Dividend | CONOCOPHILLIPS | | | | 33.32 |
| 6/2 | | Qualified Dividend | WEC ENERGY GROUP INC COM | | | | 24.71 |
| 6/2 | | Qualified Dividend | VISA INC CL A | | | | 15.34 |
| 6/2 | | Qualified Dividend | VISA INC CL A | | | | 10.43 |
| 6/2 | 6/3 | Sold | KLA CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 0.243 | 755.8044 | 183.66 |
| 6/2 | 6/3 | Bought | MARVELL TECHNOLOGY INC | ACTED AS AGENT UNSOLICITED TRADE | 10.244 | 61.0968 | (625.88) |
| 6/3 | | Qualified Dividend | KLA CORPORATION | | | | 12.63 |
| 6/3 | | Qualified Dividend | KLA CORPORATION | | | | 11.40 |

Morgan Stanley

## Account Detail

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ████████9-160 | 240 EAST ONONDAGA STREET |
|  | Nickname: POOL C - U M A ACCOUNT |

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 6/3 | 6/4 | Bought | SHOPIFY INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.918 | 105.6650 | (202.67) |
| 6/3 | | Service Fee | ZTO EXPRESS CAYMAN INC CL A | AGENT CUSTODY FEE  $0.0200/SH | 123.000 | | (2.46) |
| 6/4 | | Dividend | SCHNEIDER ELEC SA UNSP ADR ADJ GROSS DIV AMOUNT   17.84 FOREIGN TAX PAID IS   17.84 | | | | 0.00 |
| 6/4 | | Qualified Dividend | SCHNEIDER ELEC SA UNSP ADR | | | | 53.54 |
| 6/4 | | Service Fee | SCHNEIDER ELEC SA UNSP ADR | AGENT CUSTODY FEE $0.0637/SH | | | (8.03) |
| 6/5 | | Qualified Dividend | HALEON PLC ADR | | | | 87.34 |
| 6/5 | | Qualified Dividend | SCHNEIDER ELEC SA UNSP ADR | | | | 38.64 |
| 6/5 | | Qualified Dividend | TJX COS INC NEW | | | | 18.28 |
| 6/5 | | Qualified Dividend | CUMMINS INC | | | | 8.09 |
| 6/5 | 6/6 | Sold | ALPHABET INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 8.352 | 168.0760 | 1,403.77 |
| 6/5 | 6/6 | Bought | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 7.184 | 203.3049 | (1,460.54) |
| 6/5 | 6/6 | Bought | TRADE DESK INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 7.055 | 72.9655 | (514.77) |
| 6/5 | 6/6 | Bought | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 0.048 | 203.3049 | (9.76) |
| 6/5 | | Service Fee | SCHNEIDER ELEC SA UNSP ADR | AGENT CUSTODY FEE $0.0459/SH | | | (5.80) |
| 6/6 | | Dividend | DBS GROUP HOLDINGS LTD SP | | | | 196.18 |
| 6/6 | | Qualified Dividend | SOUTHERN CO | | | | 47.44 |
| 6/6 | | Qualified Dividend | HONEYWELL INTL INC | | | | 44.64 |
| 6/6 | | Qualified Dividend | PARKER HANNIFIN CORP | | | | 23.12 |
| 6/6 | | Qualified Dividend | ZURN ELKAY WATER SOLNS CORP | | | | 20.61 |
| 6/6 | 6/9 | Sold | ALPHABET INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 4.045 | 172.9880 | 699.74 |
| 6/6 | 6/9 | Bought | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 3.001 | 205.6114 | (617.04) |
| 6/6 | | Service Fee | ADV FEE 06/01-06/30 | | | | (1,106.00) |
| 6/6 | | Service Fee | DBS GROUP HOLDINGS LTD SP | AGENT CUSTODY FEE $0.0500/SH | | | (4.22) |
| 6/9 | | Dividend | SYMRISE AG UNSPONS ADR ADJ GROSS DIV AMOUNT   3.77 FOREIGN TAX PAID IS   3.77 | | | | 0.00 |
| 6/9 | | Dividend | SONY GROUP CORPORATION ADR ADJ GROSS DIV AMOUNT   3.09 FOREIGN TAX PAID IS   3.09 | | | | 0.00 |
| 6/9 | | Qualified Dividend | SONY GROUP CORPORATION ADR | | | | 17.08 |
| 6/9 | | Qualified Dividend | SYMRISE AG UNSPONS ADR | | | | 10.51 |
| 6/9 | | Qualified Dividend | UL SOLUTIONS INC CLASS A | | | | 6.11 |

Morgan Stanley

## Account Detail

Select UMA Active Assets Account
████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 6/9 | 6/10 | Sold | ALPHABET INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 4.962 | 175.7026 | 871.84 |
| 6/9 | 6/10 | Sold | MSCI INC COM | ACTED AS AGENT UNSOLICITED TRADE | 0.338 | 560.9185 | 189.59 |
| 6/9 | 6/10 | Bought | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 2.727 | 207.6944 | (566.38) |
| 6/9 | | Service Fee | SYMRISE AG UNSPONS ADR | AGENT CUSTODY FEE $0.0679/SH | | | (2.86) |
| 6/9 | | Service Fee | SONY GROUP CORPORATION ADR | AGENT CUSTODY FEE $0.0084/SH | | | (2.43) |
| 6/10 | | Qualified Dividend | EXXON MOBIL CORP | | | | 116.82 |
| 6/10 | | Qualified Dividend | CHEVRON CORP | | | | 82.78 |
| 6/10 | | Qualified Dividend | INTL BUSINESS MACHINES CORP | | | | 63.14 |
| 6/10 | | Qualified Dividend | AMERICAN ELEC PWR CO INC | | | | 29.53 |
| 6/10 | | Qualified Dividend | ROLLINS INC | | | | 27.89 |
| 6/10 | | Qualified Dividend | TE CONNECTIVITY PLC | | | | 9.22 |
| 6/10 | 6/11 | Bought | CHARLES SCHWAB NEW | ACTED AS AGENT UNSOLICITED TRADE | 2.969 | 88.2471 | (262.01) |
| 6/10 | 6/11 | Bought | SPOTIFY TECHNOLOGY SA | ACTED AS AGENT UNSOLICITED TRADE | 0.239 | 691.6311 | (165.30) |
| 6/10 | | Service Fee | TE CONNECTIVITY PLC | AGENT CUSTODY FEE $0.0032/SH | | | (0.04) |
| 6/11 | 6/12 | Sold | MSCI INC COM | ACTED AS AGENT UNSOLICITED TRADE | 0.739 | 559.0344 | 413.13 |
| 6/12 | | Dividend | AIR LIQUIDE ADR ADJ GROSS DIV AMOUNT    14.47 FOREIGN TAX PAID IS    14.47 | | | | 0.00 |
| 6/12 | | Qualified Dividend | AIR LIQUIDE ADR | | | | 43.40 |
| 6/12 | | Qualified Dividend | MICROSOFT CORP | | | | 31.54 |
| 6/12 | | Qualified Dividend | MICROSOFT CORP | | | | 27.99 |
| 6/12 | | Qualified Dividend | BENTLEY SYS INC COM CL B | | | | 6.39 |
| 6/12 | | Qualified Dividend | LPL FINL HLDGS INC COM | | | | 4.39 |
| 6/12 | 6/13 | Sold | INTUIT INC | ACTED AS AGENT UNSOLICITED TRADE | 0.599 | 767.6304 | 459.81 |
| 6/12 | 6/13 | Sold | SERVICENOW INC | ACTED AS AGENT UNSOLICITED TRADE | 0.333 | 1,011.9668 | 336.98 |
| 6/12 | 6/13 | Bought | MICROSOFT CORP | ACTED AS AGENT UNSOLICITED TRADE | 0.571 | 479.3197 | (273.69) |
| 6/12 | 6/13 | Bought | MICROSOFT CORP | ACTED AS AGENT UNSOLICITED TRADE | 0.020 | 479.3197 | (9.59) |
| 6/12 | | Service Fee | AIR LIQUIDE ADR | AGENT CUSTODY FEE $0.0800/SH | | | (6.20) |
| 6/13 | | Qualified Dividend | CREDICORP LTD | | | | 164.69 |
| 6/13 | | Qualified Dividend | LCI INDS | | | | 7.94 |
| 6/13 | | Qualified Dividend | CSX CORP | | | | 7.90 |
| 6/13 | | Qualified Dividend | EQUIFAX INC | | | | 7.16 |

Morgan Stanley

## Account Detail

Select UMA Active Assets Account ███████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: POOL C - U M A ACCOUNT

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 6/13 | | Qualified Dividend | INTERACTIVE BROKERS GROUP CL A | | | | 7.06 |
| 6/13 | | Qualified Dividend | NETEASE.COM INC ADS | | | | 6.97 |
| 6/13 | | Service Fee | NETEASE.COM INC ADS | AGENT CUSTODY FEE $0.0025/SH | | | (0.03) |
| 6/16 | | Dividend | TENCENT HLDGS LTD UNSPON ADR | | | | 52.77 |
| 6/16 | | Qualified Dividend | MC DONALDS CORP | | | | 25.62 |
| 6/16 | | Qualified Dividend | NEXTERA ENERGY INC | | | | 9.69 |
| 6/16 | | Qualified Dividend | ALPHABET INC CL A | | | | 2.80 |
| 6/16 | | Service Fee | TENCENT HLDGS LTD UNSPON ADR | AGENT CUSTODY FEE $0.0700/SH | | | (6.45) |
| 6/17 | | Qualified Dividend | CHEMED CORPORATION | | | | 2.17 |
| 6/18 | | Qualified Dividend | HOME DEPOT INC | | | | 34.55 |
| 6/18 | | Qualified Dividend | VALERO ENERGY CP DELA NEW | | | | 29.97 |
| 6/18 | | Qualified Dividend | ANALOG DEVICES INC | | | | 19.25 |
| 6/18 | | Qualified Dividend | NORTHROP GRUMMAN CP(HLDG CO) | | | | 15.20 |
| 6/18 | | Qualified Dividend | LINDE PLC | | | | 11.21 |
| 6/18 | | Qualified Dividend | JACK HENRY & ASSOC INC | | | | 10.38 |
| 6/18 | | Qualified Dividend | AVERY DENNISON CORPORATION | | | | 6.45 |
| 6/18 | | Qualified Dividend | LINDE PLC | | | | 4.50 |
| 6/18 | 6/20 | Bought | MARVELL TECHNOLOGY INC | ACTED AS AGENT UNSOLICITED TRADE | 5.918 | 74.9257 | (443.41) |
| 6/20 | | Dividend | MANULIFE FINANCIAL CORP ADJ GROSS DIV AMOUNT    10.72 FOREIGN TAX PAID IS    10.72 | | | | 0.00 |
| 6/20 | | Dividend | ISHARES RUSSELL 1000 VALUE ETF | | | | 1,146.39 |
| 6/20 | | Dividend | ISHARES CORE S&P SMALL CAP E | | | | 381.46 |
| 6/20 | | Dividend | ISHARES S&P MIDCAP 400 INDEX | | | | 345.34 |
| 6/20 | | Dividend | ISHARES RUSSELL 1000 GRW ETF | | | | 158.92 |
| 6/20 | | Dividend | AIA GROUP LTD SPON ADR | | | | 49.41 |
| 6/20 | | Qualified Dividend | MANULIFE FINANCIAL CORP | | | | 60.70 |
| 6/20 | | Qualified Dividend | WASTE MGMT INC (DELA) | | | | 11.02 |
| 6/20 | | Qualified Dividend | GALLAGHER ARTHUR J & CO | | | | 9.18 |
| 6/20 | | Qualified Dividend | EXPONENT INC | | | | 7.22 |
| 6/20 | | Service Fee | AIA GROUP LTD SPON ADR | AGENT CUSTODY FEE $0.0300/SH | | | (2.23) |
| 6/23 | | Qualified Dividend | SHELL PLC ADR | | | | 75.90 |
| 6/23 | | Qualified Dividend | BLACKROCK INC | | | | 17.52 |
| 6/23 | 6/24 | Sold | MSCI INC COM | ACTED AS AGENT UNSOLICITED TRADE | 1.133 | 543.2466 | 615.50 |
| 6/23 | 6/18 | Sold | INTERACTIVE BROKERS GROUP CL A | CASH IN LIEU FRACTIONAL SHARE | | | 8.17 |
| 6/23 | 6/24 | Bought | SPOTIFY TECHNOLOGY SA | ACTED AS AGENT UNSOLICITED TRADE | 0.486 | 727.5045 | (353.57) |
| 6/23 | 6/24 | Bought | SHOPIFY INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.727 | 107.4274 | (185.53) |
| 6/24 | | Dividend | VANGUARD INTL EQUITY INDEX FD | | | | 82.02 |

Morgan Stanley

| Account Detail | Select UMA Active Assets Account <br> █████████9-160 | ROMAN CATHOLIC DIOCESE OF <br> 240 EAST ONONDAGA STREET <br> Nickname: POOL C - U M A ACCOUNT |
|---|---|---|

## CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 6/24 | 6/25 | Sold | ALPHABET INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 3.349 | 168.0094 | 562.66 |
| 6/24 | 6/25 | Bought | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 3.708 | 218.8328 | (811.43) |
| 6/24 | 6/25 | Bought | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 0.557 | 218.8328 | (121.89) |
| 6/25 | | Qualified Dividend | CME GROUP INC | | | | 17.65 |
| 6/26 | | Dividend | DASSAULT SYSTEMS SA ADS ADJ GROSS DIV AMOUNT     4.77 FOREIGN TAX PAID IS      4.77 | | | | 0.00 |
| 6/26 | | Qualified Dividend | DASSAULT SYSTEMS SA ADS | | | | 14.30 |
| 6/26 | | Qualified Dividend | QUALCOMM INC | | | | 7.24 |
| 6/26 | 6/27 | Sold | MARSH & MCLENNAN COS INC | ACTED AS AGENT UNSOLICITED TRADE | 2.985 | 215.8433 | 644.29 |
| 6/26 | 6/27 | Bought | GILEAD SCIENCE | ACTED AS AGENT UNSOLICITED TRADE | 6.404 | 107.1837 | (686.40) |
| 6/27 | | Dividend | PUBLIC STORAGE | | | | 10.38 |
| 6/27 | | Qualified Dividend | BANK OF AMERICA CORP | | | | 30.94 |
| 6/27 | | Qualified Dividend | GILEAD SCIENCE | | | | 10.63 |
| 6/27 | 6/30 | Sold | MANULIFE FINANCIAL CORP | ACTED AS AGENT UNSOLICITED TRADE | 34.015 | 31.9299 | 1,086.10 |
| 6/27 | 6/30 | Bought | RYANAIR HLDGS PLC ADR | ACTED AS AGENT UNSOLICITED TRADE | 0.780 | 56.7966 | (44.30) |
| 6/30 | | Dividend | KOMATSU LTD SPON ADR NEW ADJ GROSS DIV AMOUNT    13.81 FOREIGN TAX PAID IS     13.81 | | | | 0.00 |
| 6/30 | | Dividend | PT TELEKOMUNIKASI INDONESIA ADJ GROSS DIV AMOUNT    16.00 FOREIGN TAX PAID IS     16.00 | | | | 0.00 |
| 6/30 | | Dividend | CANADIAN NATL RAILWAY CO ADJ GROSS DIV AMOUNT     0.76 FOREIGN TAX PAID IS      0.76 | | | | 0.00 |
| 6/30 | | Dividend | PROLOGIS INC COM | | | | 11.83 |
| 6/30 | | Interest Income | MORGAN STANLEY PRIVATE BANK NA | (Period 06/01-06/30) | | | 0.25 |
| 6/30 | | Qualified Dividend | KOMATSU LTD SPON ADR NEW | | | | 76.39 |
| 6/30 | | Qualified Dividend | PT TELEKOMUNIKASI INDONESIA | | | | 64.03 |
| 6/30 | | Qualified Dividend | BERKLEY W R CORP | | | | 40.15 |
| 6/30 | | Qualified Dividend | ARES MANAGEMENT CORP - A | | | | 22.86 |
| 6/30 | | Qualified Dividend | UNION PACIFIC CORP | | | | 18.57 |
| 6/30 | | Qualified Dividend | PEPSICO INC NC | | | | 16.66 |
| 6/30 | | Qualified Dividend | BROADCOM INC | | | | 14.86 |
| 6/30 | | Qualified Dividend | ALLEGION PUB LTD CO | | | | 14.10 |

## Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

| Account Detail | Select UMA Active Assets Account ████████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |
|---|---|---|

## CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 6/30 | | Qualified Dividend | AMEREN CORP (HLDG CO) | | | | 12.20 |
| 6/30 | | Qualified Dividend | UNIVERSAL DISPLAY CORP | | | | 12.02 |
| 6/30 | | Qualified Dividend | PUBLIC SERVICE ENTERPRISE GP | | | | 10.05 |
| 6/30 | | Qualified Dividend | TRANE TECHNOLOGIES PLC | | | | 7.28 |
| 6/30 | | Qualified Dividend | VERISK ANALYTICS INC COM | | | | 4.49 |
| 6/30 | | Qualified Dividend | CANADIAN NATL RAILWAY CO | | | | 4.30 |
| 6/30 | 7/1 | Sold | BROADCOM INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 5.672 | 276.1438 | 1,566.29 |
| 6/30 | 7/1 | Sold | ALLIANZ SE ADR | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20161116<br>PRC   16.38210QTY      20.708 | 20.708 | 40.2759 | 834.03 |
| 6/30 | 7/1 | Sold | ATLAS COPCO AS A ADR A NEW | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 45.277 | 16.0193 | 725.31 |
| 6/30 | 7/1 | Sold | AUTOMATIC DATA PROCESSING INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.746 | 305.2369 | 532.94 |
| 6/30 | 7/1 | Sold | TRANE TECHNOLOGIES PLC | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.837 | 434.7783 | 363.91 |
| 6/30 | 7/1 | Sold | HOME DEPOT INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.983 | 366.1588 | 359.93 |
| 6/30 | 7/1 | Bought | ALPHABET INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 15.550 | 176.4048 | (2,743.09) |
| 6/30 | 7/1 | Bought | SAFRAN  SA | ACTED AS AGENT<br>UNSOLICITED TRADE | 13.336 | 80.9319 | (1,083.63) |
| 6/30 | 7/1 | Bought | ANALOG DEVICES INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 3.065 | 237.7021 | (728.56) |
| 6/30 | 7/1 | Bought | RYANAIR HLDGS PLC ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 5.391 | 57.6605 | (310.85) |
| 6/30 | 7/1 | Bought | TE CONNECTIVITY PLC | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.114 | 168.4175 | (187.62) |
| 6/30 | | Service Fee | KOMATSU LTD SPON ADR NEW | AGENT CUSTODY FEE $0.0300/SH | | | (3.69) |
| 6/30 | | Service Fee | PT TELEKOMUNIKASI INDONESIA | AGENT CUSTODY FEE $0.0400/SH | | | (2.49) |
| **NET CREDITS/(DEBITS)** | | | | | | | **$3,391.62** |

*Purchase and Sale transactions above may have received an average price execution. Details regarding the actual prices are available upon request.*

## UNSETTLED PURCHASES/SALES ACTIVITY

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Pending Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 6/30 | 7/1 | Sold | ALLIANZ SE ADR | UNSETTLED SALE | 20.708 | $40.2759 | $834.03 |
| 6/30 | 7/1 | Sold | ATLAS COPCO AS A ADR A NEW | UNSETTLED SALE | 45.277 | 16.0193 | 725.31 |

# Morgan Stanley

## Account Detail

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ████████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### UNSETTLED PURCHASES/SALES ACTIVITY (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Pending Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 6/30 | 7/1 | Sold | AUTOMATIC DATA PROCESSING INC | UNSETTLED SALE | 1.746 | 305.2369 | 532.94 |
| 6/30 | 7/1 | Sold | BROADCOM INC | UNSETTLED SALE | 5.672 | 276.1438 | 1,566.29 |
| 6/30 | 7/1 | Sold | HOME DEPOT INC | UNSETTLED SALE | 0.983 | 366.1588 | 359.93 |
| 6/30 | 7/1 | Sold | TRANE TECHNOLOGIES PLC | UNSETTLED SALE | 0.837 | 434.7783 | 363.91 |
| 6/30 | 7/1 | Bought | ALPHABET INC CL A | UNSETTLED PURCHASE | 15.550 | 176.4048 | (2,743.09) |
| 6/30 | 7/1 | Bought | ANALOG DEVICES INC | UNSETTLED PURCHASE | 3.065 | 237.7021 | (728.56) |
| 6/30 | 7/1 | Bought | RYANAIR HLDGS PLC ADR | UNSETTLED PURCHASE | 5.391 | 57.6605 | (310.85) |
| 6/30 | 7/1 | Bought | SAFRAN SA | UNSETTLED PURCHASE | 13.336 | 80.9319 | (1,083.63) |
| 6/30 | 7/1 | Bought | TE CONNECTIVITY PLC | UNSETTLED PURCHASE | 1.114 | 168.4175 | (187.62) |

**NET UNSETTLED PURCHASES/SALES** — **$(671.34)**

*This section displays transactions that have not settled during this statement period. The Holdings section includes positions purchased and omits positions sold or sold short as of the trade-date. The unit/share price for unsettled fixed income new issues in the Holdings section may be approximate in advance of active market pricing or pricing from third party pricing services.*

### MONEY MARKET FUND (MMF) AND BANK DEPOSIT PROGRAM ACTIVITY

| Activity Date | Activity Type | Description | Credits/(Debits) |
|---|---|---|---|
| 6/2 | Automatic Investment | BANK DEPOSIT PROGRAM | $863.57 |
| 6/3 | Automatic Redemption | BANK DEPOSIT PROGRAM | (418.19) |
| 6/4 | Automatic Redemption | BANK DEPOSIT PROGRAM | (159.62) |
| 6/5 | Automatic Investment | BANK DEPOSIT PROGRAM | 146.55 |
| 6/6 | Automatic Redemption | BANK DEPOSIT PROGRAM | (253.53) |
| 6/9 | Automatic Redemption | BANK DEPOSIT PROGRAM | (994.89) |
| 6/10 | Automatic Investment | BANK DEPOSIT PROGRAM | 824.39 |
| 6/11 | Automatic Redemption | BANK DEPOSIT PROGRAM | (427.31) |
| 6/12 | Automatic Investment | BANK DEPOSIT PROGRAM | 520.64 |
| 6/13 | Automatic Investment | BANK DEPOSIT PROGRAM | 715.20 |
| 6/16 | Automatic Investment | BANK DEPOSIT PROGRAM | 84.43 |
| 6/17 | Automatic Investment | BANK DEPOSIT PROGRAM | 2.17 |
| 6/18 | Automatic Investment | BANK DEPOSIT PROGRAM | 131.51 |
| 6/20 | Automatic Investment | BANK DEPOSIT PROGRAM | 1,724.00 |
| 6/23 | Automatic Investment | BANK DEPOSIT PROGRAM | 101.59 |
| 6/24 | Automatic Investment | BANK DEPOSIT PROGRAM | 158.42 |
| 6/25 | Automatic Redemption | BANK DEPOSIT PROGRAM | (353.01) |
| 6/26 | Automatic Investment | BANK DEPOSIT PROGRAM | 21.54 |
| 6/27 | Automatic Investment | BANK DEPOSIT PROGRAM | 9.84 |
| 6/30 | Automatic Investment | BANK DEPOSIT PROGRAM | 1,361.11 |
| 6/30 | Automatic Investment | BANK DEPOSIT PROGRAM | 0.25 |

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

Select UMA Active Assets Account
█████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### MONEY MARKET FUND (MMF) AND BANK DEPOSIT PROGRAM ACTIVITY (CONTINUED)

| Activity Date | Activity Type | Description | Credits/(Debits) |
|---|---|---|---|
| **NET ACTIVITY FOR PERIOD** | | | **$4,058.66** |

### TRANSFERS, CORPORATE ACTIONS AND ADDITIONAL ACTIVITY

#### CORPORATE ACTIONS

| Activity Date | Activity Type | Description | Comments | Quantity |
|---|---|---|---|---|
| 6/20 | Stock Split | INTERACTIVE BROKERS GROUP CL A | SPLIT RATIO 4:1 | 66.000 |

## REALIZED GAIN/(LOSS) DETAIL

### LONG-TERM GAIN/(LOSS)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| ALLIANZ SE ADR | 11/16/16 | 06/30/25 | 20.708 | $834.03 | $339.24 | $494.79 | |
| ALPHABET INC CL A | 05/20/20 | 06/05/25 | 8.352 | 1,403.77 | 587.02 | 816.75 | |
| | 05/20/20 | 06/06/25 | 4.045 | 699.74 | 284.31 | 415.43 | |
| | 05/20/20 | 06/09/25 | 4.962 | 871.84 | 348.75 | 523.09 | |
| | 05/20/20 | 06/24/25 | 3.349 | 562.66 | 235.39 | 327.27 | |
| ATLAS COPCO AS A ADR A NEW | 07/26/16 | 06/30/25 | 7.507 | 120.26 | 38.93 | 81.33 | |
| | 09/21/16 | 06/30/25 | 37.770 | 605.05 | 207.77 | 397.28 | |
| AUTOMATIC DATA PROCESSING INC | 05/20/20 | 06/30/25 | 1.746 | 532.94 | 235.67 | 297.27 | |
| BROADCOM INC | 02/22/19 | 06/30/25 | 5.672 | 1,566.29 | 156.72 | 1,409.57 | |
| HOME DEPOT INC | 02/22/19 | 06/30/25 | 0.983 | 359.93 | 188.97 | 170.96 | |
| INTERACTIVE BROKERS GROUP CL A | 05/20/20 | 06/18/25 | 0.159 | 8.17 | 1.57 | 6.60 | |
| INTUIT INC | 05/20/20 | 06/12/25 | 0.599 | 459.81 | 173.82 | 285.99 | |
| KLA CORPORATION | 02/22/19 | 06/02/25 | 0.243 | 183.66 | 27.83 | 155.83 | |
| MANULIFE FINANCIAL CORP | 06/28/22 | 06/27/25 | 34.015 | 1,086.10 | 595.16 | 490.94 | |
| MARSH & MCLENNAN COS INC | 08/16/16 | 06/26/25 | 2.985 | 644.29 | 200.62 | 443.67 | |
| MARVELL TECHNOLOGY INC | 04/22/24 | 05/21/25 | 9.285 | 575.95 | 579.32 | (3.37) | W |
| *Disallowed Loss Based On Wash Sale: $3.37* | | | | | | | |
| MSCI INC COM | 05/20/20 | 06/09/25 | 0.338 | 189.59 | 116.39 | 73.20 | |
| | 05/20/20 | 06/11/25 | 0.739 | 413.13 | 254.48 | 158.65 | |
| | 05/20/20 | 06/23/25 | 1.133 | 615.50 | 390.16 | 225.34 | |
| SERVICENOW INC | 05/20/20 | 06/12/25 | 0.333 | 336.98 | 129.86 | 207.12 | |
| TRANE TECHNOLOGIES PLC | 05/20/20 | 06/30/25 | 0.837 | 363.91 | 67.84 | 296.07 | |
| **Long-Term This Period** | | | | **$11,857.65** | **$4,580.50** | **$7,277.15** | |
| **Long-Term Year to Date** | | | | **$829,489.73** | **$489,847.31** | **$339,642.42** | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

| | |
|---|---|
| Select UMA Active Assets Account ████████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |

### SHORT-TERM GAIN/(LOSS)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| MARVELL TECHNOLOGY INC | 09/09/24 | 05/21/25 | 0.259 | $16.07 | $17.78 | $(1.71) | W |
| | 02/07/25 | 05/21/25 | 1.252 | 77.66 | 138.93 | (61.27) | W |
| | 02/07/25 | 05/21/25 | 0.700 | 43.42 | 77.68 | (34.26) | W |
| | 03/06/25 | 05/21/25 | 4.666 | 289.43 | 345.55 | (56.12) | W |
| | 03/06/25 | 05/21/25 | 3.907 | 242.35 | 289.34 | (46.99) | |
| *Disallowed Loss Based On Wash Sale: $153.36* | | | | | | | |
| MICROSOFT CORP | 06/14/24 | 05/21/25 | 0.216 | 98.69 | 107.63 | (8.94) | > |
| | 06/19/24 | 05/21/25 | 0.355 | 162.20 | 179.13 | (16.93) | > |
| | 06/19/24 | 05/21/25 | 0.145 | 66.30 | 73.22 | (6.92) | H |
| | 06/19/24 | 05/21/25 | 0.020 | 9.10 | 10.05 | (0.95) | > |
| *Disallowed Loss Based On Wash Sale: $26.82; Basis Adjustment Due To Wash Sale: $79.18* | | | | | | | |
| TAIWAN SMCNDCTR MFG CO LTD ADR | 12/23/24 | 05/21/25 | 0.997 | 193.85 | 207.14 | (13.29) | W |
| *Disallowed Loss Based On Wash Sale: $13.29* | | | | | | | |
| TRADE DESK INC CLASS A | 11/21/24 | 05/21/25 | 7.055 | 538.63 | 899.13 | (360.50) | W |
| | 11/21/24 | 05/21/25 | 0.478 | 36.49 | 60.91 | (24.42) | |
| *Disallowed Loss Based On Wash Sale: $360.50* | | | | | | | |
| **Short-Term This Period** | | | | **$0.00** | **$0.00** | **$0.00** | |
| **Short-Term Year to Date** | | | | **$137,588.47** | **$138,561.09** | **$(972.62)** | |
| **Net Realized Gain/(Loss) This Period** | | | | **$11,857.65** | **$4,580.50** | **$7,277.15** | |
| **Net Realized Gain/(Loss) Year to Date** | | | | **$967,078.20** | **$628,408.40** | **$338,669.80** | |

*Disallowed Loss Based On Wash Sale Year to Date: $1,093.04*

*Treasury regulations require that we report on Form 1099-B a) adjusted cost basis on the sale of covered securities acquired on or after 1/1/11 (or the applicable date for the type of security), b) the gain or loss as either long-term or short-term, and c) basis adjustments on covered securities due to wash sales, certain corporate actions and transfers by gift or inheritance. This section may not reflect all the basis adjustments required when filing your tax return. For more information, refer to the Expanded Disclosures or go to www.morganstanley.com/wealth/disclosures/disclosures.asp.*

*H, W, > - The wash rule applies to this tax lot. For lots noted with an "H," the cost basis and acquisition date (trade date) have been adjusted to account for disallowed loss of a related wash sale transaction. For lots noted with a "W," the disallowed loss on covered securities will be reported on Form 1099-B for the current tax year. The aggregate basis adjustment and the disallowed loss amount are identified in italics under the Security Description. To take into account disallowed loss adjustments due to wash sales, add the total "Disallowed Loss Based On Wash Sale Year to Date" amount to the total "Net Realized Gain/ (Loss) Year to Date." For lots noted with a ">," both "H" and "W" apply.*

## MESSAGES

**Senior Investor Helpline**
For any inquiries or potential concerns, senior investors or someone acting on their behalf may contact our Firm by calling (800) 280-4534.
**Important Tax Information Related to Your International Securities Holdings**
You may be eligible to benefit from a reduction of the amount of foreign taxes you pay on dividends on international securities in your account. These taxes are withheld by foreign tax authorities. Contact a member of your Morgan Stanley team to determine qualification eligibility and requirements.

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

Select UMA Active Assets Account
█████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

**Important Information About Advisory Accounts**

Please contact us if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your Investment Advisory accounts, or to reasonably modify existing restrictions.

For a copy of the applicable ADV Brochure for Morgan Stanley Smith Barney LLC, or for any investment adviser with whom we contract to manage your investment advisory account, please visit www.morganstanley.com/ADV. These ADV Brochures contain important information about our advisory programs.

**Online Availability of Client Relationship Summary and Other Disclosures**

The Morgan Stanley Client Relationship Summary as well as other applicable regulatory disclosures are available at www.morganstanley.com/disclosures/account-disclosures. Please visit this website and review these documents carefully, as they provide important information.

**FINRA BrokerCheck**

FINRA has established the public disclosure program, known as BrokerCheck, to provide certain information regarding the disciplinary history of FINRA members and their associated persons. The BrokerCheck Hotline Number is 1-800-289-9999. The FINRA website address is www.finra.org. An investor brochure that includes information describing FINRA BrokerCheck may be obtained from FINRA.

**Retirement Rollover Guide**

If you are considering rolling over your retirement assets, please review our Rollover Guide which can be found at https://www.morganstanleyclientserv.com/publiccontent/msoc/pdf/RolloverGuide.pdf for important information regarding your options and the factors that you should consider before you make your rollover decision.

**Update on Sweep Deposits for Joint Accounts**

Effective July 25, 2025, the Deposit Limit for the Morgan Stanley Sweep Banks in the Bank Deposit Program (BDP) for joint accounts will be changing. For accounts held by the same combination of joint owners, the Deposit Limit will now be computed daily based on the number of joint owners instead of $498,000 for all joint accounts.

As a reminder, sweep deposits in eligible joint accounts that exceed the Deposit Limit at Morgan Stanley Sweep Banks, on any given day, may be sent to one or more Program Banks.

For more information, please see the BDP disclosure: https://www.morganstanley.com/wealth-disclosures/pdfs/BDP_disclosure.pdf

**AAA Account Statement Frequency Change**

Beginning in July 2025, non-managed Active Asset Accounts (AAA) statements will be generated and sent on a quarterly basis, with a monthly statement only being provided for accounts that have qualifying activity during intra-quarter reporting periods. This aligns with the existing practices for retirement, Basic Securities Account (BSA), and 529 account types. Qualifying activity consists of any activity beyond open orders, Mutual Fund pending transfers, Bank Deposit Program (BDP) interest payments, and Money Market Fund dividend payments.

It is important to note that Managed (AAA and BSA) account statements will continue to be issued on a monthly schedule. Currently Retirement Managed and 529 Managed also follow a qualifying activity schedule. Additionally, please be reminded that accounts which are part of an Account Linked Group (ALG), which have a mix of eDelivery and print preferences, will receive printed month-end statements only if there are positions/balances or qualifying activity in an eligible account. Otherwise, statements will exclusively be sent via eDelivery.

# Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

**Select UMA Active Assets Account**
████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: **POOL C - U M A ACCOUNT**

*The Fiscal Review, which is provided only for informational purposes, and included as part of the last account statement of your Fiscal Year. For accounts opened less than one year, this Fiscal Review covers only the activity since the first statement you received from us. Clients with an account subject to IRS reporting should note that IRS Form(s) 1099 are based on calendar year activity and are provided in the year following the calendar year close.*

*Clients with accounts subject to IRS reporting should note that this Review may contain a recap of prior calendar year purchases, sales, redemptions, income and distributions. Some distributions reportable for the prior year, but payable in the current year may not have been included. Further, the year-to-date amounts may differ from the amounts that will be reported on IRS Form(s) 1099.* **In all cases, we recommend that you wait for your IRS Form(s) 1099 before completing your tax returns.**

*This Fiscal Review is not a substitute for the official account statements that you have received throughout the year from us. Certain information is subject to adjustment and correction. To the extent there are any discrepancies between your account(s) statement and the information in this Review, you should rely on the account statement(s) you have previously received.*

### FISCAL YEAR CASH FLOW

| | Fiscal Period (7/1/24-6/30/25) |
|---|---:|
| **OPENING CASH, BDP, MMFs** | $43,182.62 |
| **Total Investment Related Activity** | **$401,247.38** |
| Purchases | (823,261.14) |
| Sales and Redemptions | 1,157,297.70 |
| Prior Net Unsettled Purch/Sales | (1,118.38) |
| Net Unsettled Purch/Sales | 671.34 |
| Income and Distributions | 67,657.86 |
| **Total Cash Related Activity** | **$(411,607.24)** |
| Electronic Transfers-Debits | (395,000.00) |
| Other Debits | (16,607.24) |
| **Total Card/Check Activity** | — |
| **CLOSING CASH, BDP, MMFs** | **$32,822.76** |

## INVESTMENT RELATED ACTIVITY

### PURCHASES

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---:|---:|---:|
| 7/1/24 | 7/2/24 | Bought | CHOICE HOTELS INTL INC NEW | ACTED AS AGENT UNSOLICITED TRADE | 12.280 | $118.6930 | $(1,457.55) |
| 7/1/24 | 7/2/24 | Bought | ARES MANAGEMENT CORP CL A | ACTED AS AGENT UNSOLICITED TRADE | 3.382 | 134.7944 | (455.87) |
| 7/5/24 | 7/8/24 | Bought | SHELL PLC ADR | ACTED AS AGENT UNSOLICITED TRADE | 38.601 | 73.5527 | (2,839.21) |
| 7/5/24 | 7/8/24 | Bought | GRUPO FINANCIERO BANORTE SAB | ACTED AS AGENT UNSOLICITED TRADE | 13.188 | 41.1249 | (542.36) |
| 7/11/24 | 7/12/24 | Bought | ARES MANAGEMENT CORP CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.560 | 141.9741 | (221.48) |
| 7/11/24 | 7/12/24 | Bought | CADENCE DESIGN SYSTEM | ACTED AS AGENT UNSOLICITED TRADE | 0.518 | 320.3462 | (165.94) |
| 7/15/24 | 7/16/24 | Bought | ARES MANAGEMENT CORP CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.519 | 145.3956 | (220.86) |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account ████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: POOL C - U M A ACCOUNT

### PURCHASES (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 7/16/24 | 7/17/24 | Bought | HONEYWELL INTL INC | ACTED AS AGENT UNSOLICITED TRADE | 5.856 | 218.2046 | (1,277.81) |
| 7/16/24 | 7/17/24 | Bought | ENTERGY CORP NEW | ACTED AS AGENT UNSOLICITED TRADE | 8.460 | 108.4943 | (917.86) |
| 7/17/24 | 7/18/24 | Bought | PROGRESSIVE CORP OHIO | ACTED AS AGENT UNSOLICITED TRADE | 0.704 | 219.1843 | (154.31) |
| 7/18/24 | 7/19/24 | Bought | DYNATRACE INC | ACTED AS AGENT UNSOLICITED TRADE | 10.441 | 43.4810 | (453.99) |
| 7/18/24 | 7/19/24 | Bought | ARES MANAGEMENT CORP CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.545 | 145.6151 | (224.98) |
| 7/24/24 | 7/25/24 | Bought | UNIVERSAL DISPLAY CORP | ACTED AS AGENT UNSOLICITED TRADE | 12.549 | 225.6012 | (2,831.07) |
| 7/25/24 | 7/26/24 | Bought | UNIVERSAL DISPLAY CORP | ACTED AS AGENT UNSOLICITED TRADE | 17.007 | 222.2723 | (3,780.19) |
| 7/25/24 | 7/26/24 | Bought | CADENCE DESIGN SYSTEM | ACTED AS AGENT UNSOLICITED TRADE | 1.695 | 262.5344 | (445.00) |
| 7/25/24 | 7/26/24 | Bought | ARES MANAGEMENT CORP CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.359 | 146.5230 | (199.12) |
| 7/26/24 | 7/29/24 | Bought | UNIVERSAL DISPLAY CORP | ACTED AS AGENT UNSOLICITED TRADE | 10.355 | 228.0880 | (2,361.85) |
| 7/26/24 | 7/29/24 | Bought | KLA CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 0.160 | 792.0131 | (126.72) |
| 7/30/24 | 7/31/24 | Bought | WEST PHARMACEUTICAL SVCS INC | ACTED AS AGENT UNSOLICITED TRADE | 1.115 | 291.7063 | (325.25) |
| 7/30/24 | 7/31/24 | Bought | ARES MANAGEMENT CORP CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.441 | 148.9174 | (214.59) |
| 7/31/24 | 8/1/24 | Bought | AMBEV S A SPONSORED ADR | ACTED AS AGENT UNSOLICITED TRADE | 339.000 | 2.0591 | (698.03) |
| 8/1/24 | 8/2/24 | Bought | INTUITIVE SURGICAL INC | ACTED AS AGENT UNSOLICITED TRADE | 2.556 | 448.2105 | (1,145.63) |
| 8/1/24 | 8/2/24 | Bought | PT TELEKOMUNIKASI INDONESIA | ACTED AS AGENT UNSOLICITED TRADE | 18.000 | 17.8801 | (321.84) |
| 8/1/24 | 8/2/24 | Bought | MICROSOFT CORP | ACTED AS AGENT UNSOLICITED TRADE | 0.750 | 419.1631 | (314.37) |
| 8/5/24 | 8/6/24 | Bought | INTUITIVE SURGICAL INC | ACTED AS AGENT UNSOLICITED TRADE | 0.431 | 441.1608 | (190.14) |
| 8/5/24 | 8/6/24 | Bought | ARES MANAGEMENT CORP CL A | ACTED AS AGENT UNSOLICITED TRADE | 0.642 | 135.4197 | (86.94) |
| 8/7/24 | 8/8/24 | Bought | AIRBNB INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 3.485 | 113.5485 | (395.72) |
| 8/7/24 | 8/8/24 | Bought | ARES MANAGEMENT CORP CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.371 | 138.0567 | (189.28) |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account
9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### PURCHASES (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 8/7/24 | 8/8/24 | Bought | INTUITIVE SURGICAL INC | ACTED AS AGENT UNSOLICITED TRADE | 0.407 | 459.4011 | (186.98) |
| 8/12/24 | 8/13/24 | Bought | ARES MANAGEMENT CORP CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.490 | 141.5285 | (210.88) |
| 8/12/24 | 8/13/24 | Bought | KLA CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 0.276 | 763.8175 | (210.81) |
| 8/13/24 | 8/14/24 | Bought | CHIPOTLE MEXICAN GRILL INC COM | ACTED AS AGENT UNSOLICITED TRADE | 1.305 | 51.7974 | (67.60) |
| 8/16/24 | 8/19/24 | Bought | ARES MANAGEMENT CORP CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.678 | 144.8642 | (243.08) |
| 8/19/24 | 8/20/24 | Bought | IDEXX LABS | ACTED AS AGENT UNSOLICITED TRADE | 0.487 | 494.0316 | (240.59) |
| 8/20/24 | 8/21/24 | Bought | DYNATRACE INC | ACTED AS AGENT UNSOLICITED TRADE | 2.162 | 50.1100 | (108.34) |
| 8/21/24 | 8/22/24 | Bought | ARES MANAGEMENT CORP CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.868 | 144.4034 | (269.75) |
| 8/27/24 | 8/28/24 | Bought | WORKDAY INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 0.808 | 264.6260 | (213.82) |
| 8/28/24 | 8/29/24 | Bought | ILL TOOL WORKS INC | ACTED AS AGENT UNSOLICITED TRADE | 4.732 | 248.3232 | (1,175.07) |
| 8/28/24 | 8/29/24 | Bought | COCA COLA CO | ACTED AS AGENT UNSOLICITED TRADE | 13.209 | 71.5132 | (944.62) |
| 8/28/24 | 8/29/24 | Bought | ACCENTURE PLC IRELAND CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.247 | 337.7322 | (421.15) |
| 8/28/24 | 8/29/24 | Bought | ARES MANAGEMENT CORP CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.498 | 145.6228 | (218.14) |
| 8/28/24 | 8/29/24 | Bought | INTUITIVE SURGICAL INC | ACTED AS AGENT UNSOLICITED TRADE | 0.011 | 484.1783 | (5.33) |
| 8/30/24 | 9/3/24 | Bought | SYSMEX CORP UNSPON ADR | ACTED AS AGENT UNSOLICITED TRADE | 28.000 | 19.4045 | (543.33) |
| 8/30/24 | 9/3/24 | Bought | ARES MANAGEMENT CORP CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.754 | 145.1528 | (254.60) |
| 8/30/24 | 9/3/24 | Bought | INTUITIVE SURGICAL INC | ACTED AS AGENT UNSOLICITED TRADE | 0.438 | 490.8589 | (215.00) |
| 9/3/24 | 9/4/24 | Bought | SYSMEX CORP UNSPON ADR | ACTED AS AGENT UNSOLICITED TRADE | 41.000 | 19.3727 | (794.28) |
| 9/4/24 | 9/5/24 | Bought | SYSMEX CORP UNSPON ADR | ACTED AS AGENT UNSOLICITED TRADE | 43.000 | 19.1184 | (822.09) |
| 9/5/24 | 9/6/24 | Bought | NESTLE SPON ADR REP REG SHR | ACTED AS AGENT UNSOLICITED TRADE | 33.048 | 104.7218 | (3,460.85) |
| 9/9/24 | 9/10/24 | Bought | INTUITIVE SURGICAL INC | ACTED AS AGENT UNSOLICITED TRADE | 0.959 | 477.5050 | (457.93) |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account
█████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### PURCHASES (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 9/9/24 | 9/10/24 | Bought | ARES MANAGEMENT CORP CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.492 | 142.1056 | (212.02) |
| 9/9/24 | 9/10/24 | Bought | MARVELL TECHNOLOGY INC | ACTED AS AGENT UNSOLICITED TRADE | 1.402 | 68.6443 | (96.24) |
| 9/13/24 | 9/16/24 | Bought | GE AEROSPACE NEW | ACTED AS AGENT UNSOLICITED TRADE | 6.765 | 177.3177 | (1,199.55) |
| 9/17/24 | 9/18/24 | Bought | ARES MANAGEMENT CORP CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.051 | 152.3120 | (160.08) |
| 9/18/24 | 9/19/24 | Bought | WORKDAY INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 2.180 | 247.7308 | (540.05) |
| 9/18/24 | 9/19/24 | Bought | GE AEROSPACE NEW | ACTED AS AGENT UNSOLICITED TRADE | 2.344 | 182.3908 | (427.52) |
| 9/19/24 | 9/20/24 | Bought | GE AEROSPACE NEW | ACTED AS AGENT UNSOLICITED TRADE | 2.516 | 186.3376 | (468.83) |
| 9/19/24 | 9/20/24 | Bought | ARES MANAGEMENT CORP CL A | ACTED AS AGENT UNSOLICITED TRADE | 0.832 | 157.2136 | (130.80) |
| 9/20/24 | 9/23/24 | Bought | HDFC BANK LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 23.507 | 65.6191 | (1,542.51) |
| 9/23/24 | 9/24/24 | Bought | HDFC BANK LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 22.752 | 65.9972 | (1,501.57) |
| 9/24/24 | 9/25/24 | Bought | HDFC BANK LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 10.296 | 66.2100 | (681.70) |
| 9/24/24 | 9/25/24 | Bought | AIRBNB INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 5.097 | 130.9880 | (667.65) |
| 9/24/24 | 9/25/24 | Bought | KLA CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 0.651 | 772.4869 | (502.89) |
| 9/24/24 | 9/25/24 | Bought | ARES MANAGEMENT CORP CL A | ACTED AS AGENT UNSOLICITED TRADE | 3.092 | 156.9238 | (485.21) |
| 9/24/24 | 9/25/24 | Bought | KLA CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 0.093 | 772.4869 | (71.84) |
| 9/25/24 | 9/26/24 | Bought | BANK OF AMERICA CORP | ACTED AS AGENT UNSOLICITED TRADE | 54.000 | 39.1896 | (2,116.24) |
| 9/25/24 | 9/26/24 | Bought | QUALCOMM INC | ACTED AS AGENT UNSOLICITED TRADE | 11.073 | 167.4599 | (1,854.28) |
| 9/25/24 | 9/26/24 | Bought | WALT DISNEY CO HLDG CO | ACTED AS AGENT UNSOLICITED TRADE | 11.246 | 93.7016 | (1,053.77) |
| 9/26/24 | 9/27/24 | Bought | BANK OF AMERICA CORP | ACTED AS AGENT UNSOLICITED TRADE | 37.000 | 39.3447 | (1,455.75) |
| 9/26/24 | 9/27/24 | Bought | QUALCOMM INC | ACTED AS AGENT UNSOLICITED TRADE | 4.586 | 175.2682 | (803.78) |
| 9/30/24 | 10/1/24 | Bought | GALLAGHER ARTHUR J & CO | ACTED AS AGENT UNSOLICITED TRADE | 1.304 | 279.6100 | (364.61) |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

| | Select UMA Active Assets Account | |
|---|---|---|
| | ████████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |

**PURCHASES** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 9/30/24 | 10/1/24 | Bought | ECOLAB INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.145 | 253.4765 | (290.23) |
| 9/30/24 | 10/1/24 | Bought | VERISK ANALYTICS INC COM | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.537 | 266.9606 | (143.36) |
| 10/4/24 | 10/7/24 | Bought | DATADOG INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 10.025 | 121.0592 | (1,213.62) |
| 10/9/24 | 10/10/24 | Bought | LAM RESEARCH CORPORATION NEW | ACTED AS AGENT<br>UNSOLICITED TRADE | 20.091 | 82.6463 | (1,660.45) |
| 10/9/24 | 10/10/24 | Bought | VALERO ENERGY CP DELA NEW | ACTED AS AGENT<br>UNSOLICITED TRADE | 4.732 | 139.2007 | (658.70) |
| 10/9/24 | 10/10/24 | Bought | MC DONALDS CORP | ACTED AS AGENT<br>UNSOLICITED TRADE | 2.003 | 303.8112 | (608.53) |
| 10/9/24 | 10/10/24 | Bought | DATADOG INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.544 | 125.9054 | (194.40) |
| 10/9/24 | 10/10/24 | Bought | INTUITIVE SURGICAL INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.195 | 484.8143 | (94.54) |
| 10/11/24 | 10/15/24 | Bought | VERALTO CORP | ACTED AS AGENT<br>UNSOLICITED TRADE | 2.951 | 113.2556 | (334.22) |
| 10/11/24 | 10/15/24 | Bought | WEST PHARMACEUTICAL SVCS INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.909 | 292.8272 | (266.18) |
| 10/11/24 | 10/15/24 | Bought | ARES MANAGEMENT CORP CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.062 | 161.7208 | (171.75) |
| 10/16/24 | 10/17/24 | Bought | PROGRESSIVE CORP OHIO | ACTED AS AGENT<br>UNSOLICITED TRADE | 2.844 | 255.3888 | (726.33) |
| 10/16/24 | 10/17/24 | Bought | MARVELL TECHNOLOGY INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 2.602 | 81.0148 | (210.80) |
| 10/17/24 | 10/18/24 | Bought | DATADOG INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.133 | 125.6694 | (16.71) |
| 10/18/24 | 10/21/24 | Bought | DATADOG INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.645 | 128.9660 | (212.15) |
| 10/18/24 | 10/21/24 | Bought | KLA CORPORATION | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.141 | 678.7369 | (95.70) |
| 10/22/24 | 10/23/24 | Bought | ACCENTURE PLC IRELAND CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 4.665 | 371.8373 | (1,734.62) |
| 10/23/24 | 10/24/24 | Bought | GE AEROSPACE NEW | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.499 | 183.9979 | (275.81) |
| 10/24/24 | 10/25/24 | Bought | DATADOG INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 2.328 | 123.5720 | (287.68) |
| 10/25/24 | 10/28/24 | Bought | DISCO CORP ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 66.000 | 24.7582 | (1,634.04) |
| 10/25/24 | 10/28/24 | Bought | CADENCE DESIGN SYSTEM | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.461 | 259.4077 | (119.59) |

Morgan Stanley

**CLIENT STATEMENT**

| | Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|---|
| **Fiscal Review Ending 6/30/25** | ████████9-160 | 240 EAST ONONDAGA STREET Nickname: POOL C - U M A ACCOUNT |

**PURCHASES** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 10/28/24 | 10/29/24 | Bought | TECHTRONIC IND LTD SPONS ADR | ACTED AS AGENT UNSOLICITED TRADE | 16.369 | 73.2992 | (1,199.83) |
| 10/28/24 | 10/29/24 | Bought | DISCO CORP ADR | ACTED AS AGENT UNSOLICITED TRADE | 41.000 | 25.5860 | (1,049.03) |
| 10/29/24 | 10/30/24 | Bought | TECHTRONIC IND LTD SPONS ADR | ACTED AS AGENT UNSOLICITED TRADE | 19.673 | 74.3487 | (1,462.66) |
| 10/29/24 | 10/30/24 | Bought | WEST PHARMACEUTICAL SVCS INC | ACTED AS AGENT UNSOLICITED TRADE | 1.182 | 313.1282 | (370.12) |
| 10/30/24 | 10/31/24 | Bought | INTUITIVE SURGICAL INC | ACTED AS AGENT UNSOLICITED TRADE | 0.658 | 514.9117 | (338.81) |
| 10/31/24 | 11/1/24 | Bought | MONOLITHIC PWR SYSTEMS INC | ACTED AS AGENT UNSOLICITED TRADE | 0.453 | 753.6526 | (341.40) |
| 11/1/24 | 11/4/24 | Bought | OLLIES BARGAIN OUTLET HLDG INC | ACTED AS AGENT UNSOLICITED TRADE | 16.019 | 92.7243 | (1,485.35) |
| 11/4/24 | 11/5/24 | Bought | OLLIES BARGAIN OUTLET HLDG INC | ACTED AS AGENT UNSOLICITED TRADE | 40.492 | 94.9889 | (3,846.29) |
| 11/5/24 | 11/6/24 | Bought | MONDELEZ INTL INC COM | ACTED AS AGENT UNSOLICITED TRADE | 13.573 | 68.9404 | (935.73) |
| 11/8/24 | 11/12/24 | Bought | DATADOG INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.463 | 124.5836 | (182.27) |
| 11/12/24 | 11/13/24 | Bought | MONOLITHIC PWR SYSTEMS INC | ACTED AS AGENT UNSOLICITED TRADE | 0.817 | 644.2872 | (526.38) |
| 11/13/24 | 11/14/24 | Bought | GE AEROSPACE NEW | ACTED AS AGENT UNSOLICITED TRADE | 0.909 | 185.1539 | (168.30) |
| 11/13/24 | 11/14/24 | Bought | DATADOG INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 0.950 | 130.7950 | (124.26) |
| 11/14/24 | 11/15/24 | Bought | MONOLITHIC PWR SYSTEMS INC | ACTED AS AGENT UNSOLICITED TRADE | 0.230 | 592.8881 | (136.36) |
| 11/15/24 | 11/18/24 | Bought | MERCADOLIBRE INC | ACTED AS AGENT UNSOLICITED TRADE | 0.704 | 1,873.9294 | (1,319.25) |
| 11/19/24 | 11/20/24 | Bought | MICROSOFT CORP | ACTED AS AGENT UNSOLICITED TRADE | 1.558 | 416.9480 | (649.60) |
| 11/19/24 | 11/20/24 | Bought | AUTOMATIC DATA PROCESSING INC | ACTED AS AGENT UNSOLICITED TRADE | 1.727 | 298.3266 | (515.21) |
| 11/20/24 | 11/21/24 | Bought | DATADOG INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 2.689 | 134.1677 | (360.78) |
| 11/20/24 | 11/21/24 | Bought | GE AEROSPACE NEW | ACTED AS AGENT UNSOLICITED TRADE | 1.688 | 177.0674 | (298.89) |
| 11/20/24 | 11/21/24 | Bought | INTUITIVE SURGICAL INC | ACTED AS AGENT UNSOLICITED TRADE | 0.389 | 537.7306 | (209.18) |
| 11/20/24 | 11/21/24 | Bought | KLA CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 0.305 | 615.7497 | (187.80) |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account
█████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### PURCHASES (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 11/21/24 | 11/22/24 | Bought | TRADE DESK INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 7.533 | 127.4450 | (960.04) |
| 11/25/24 | 11/26/24 | Bought | GE AEROSPACE NEW | ACTED AS AGENT UNSOLICITED TRADE | 1.449 | 181.2119 | (262.58) |
| 11/25/24 | 11/26/24 | Bought | TRADE DESK INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 1.617 | 130.1231 | (210.41) |
| 12/3/24 | 12/4/24 | Bought | INTUITIVE SURGICAL INC | ACTED AS AGENT UNSOLICITED TRADE | 0.621 | 537.6937 | (333.91) |
| 12/4/24 | 12/5/24 | Bought | COMCAST CORP (NEW) CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 32.000 | 42.6537 | (1,364.92) |
| 12/6/24 | 12/9/24 | Bought | MONOLITHIC PWR SYSTEMS INC | ACTED AS AGENT UNSOLICITED TRADE | 0.609 | 587.6486 | (357.88) |
| 12/6/24 | 12/9/24 | Bought | ARES MANAGEMENT CORP CL A | ACTED AS AGENT UNSOLICITED TRADE | 0.899 | 178.1250 | (160.13) |
| 12/6/24 | 12/9/24 | Bought | GE AEROSPACE NEW | ACTED AS AGENT UNSOLICITED TRADE | 0.809 | 173.7227 | (140.54) |
| 12/10/24 | 12/11/24 | Bought | GALLAGHER ARTHUR J & CO | ACTED AS AGENT UNSOLICITED TRADE | 2.347 | 284.3319 | (667.33) |
| 12/13/24 | 12/16/24 | Bought | DATADOG INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 0.911 | 153.2625 | (139.62) |
| 12/13/24 | 12/16/24 | Bought | WORKDAY INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 0.168 | 271.7318 | (45.65) |
| 12/17/24 | 12/18/24 | Bought | CSX CORP | ACTED AS AGENT UNSOLICITED TRADE | 78.873 | 32.9646 | (2,600.02) |
| 12/17/24 | 12/18/24 | Bought | CARRIER GLOBAL CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 10.010 | 70.7338 | (708.05) |
| 12/17/24 | 12/18/24 | Bought | COMCAST CORP (NEW) CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 18.000 | 38.8655 | (699.58) |
| 12/17/24 | 12/18/24 | Bought | GENERAL MILLS INC | ACTED AS AGENT UNSOLICITED TRADE | 6.353 | 66.1478 | (420.24) |
| 12/18/24 | 12/19/24 | Bought | TRADE DESK INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 1.287 | 132.4403 | (170.45) |
| 12/19/24 | 12/20/24 | Bought | CARRIER GLOBAL CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 3.595 | 67.5028 | (242.67) |
| 12/19/24 | 12/20/24 | Bought | GE AEROSPACE NEW | ACTED AS AGENT UNSOLICITED TRADE | 0.148 | 165.0730 | (24.43) |
| 12/20/24 | 12/23/24 | Bought | CARRIER GLOBAL CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 6.716 | 68.7596 | (461.79) |
| 12/20/24 | 12/23/24 | Bought | CARRIER GLOBAL CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 3.210 | 68.9810 | (221.43) |
| 12/23/24 | 12/24/24 | Bought | MFS GROWTH I | | 56.233 | 206.4600 | (11,609.89) |
| 12/23/24 | 12/24/24 | Bought | MFS INTL DIVERSIFICATION I | | 178.589 | 23.6800 | (4,228.99) |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| █████████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### PURCHASES (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 12/24/24 | Bought | AUTOMATIC DATA PROCESSING INC | ACTED AS AGENT UNSOLICITED TRADE | 3.617 | 293.5244 | (1,061.68) |
| 12/23/24 | 12/24/24 | Bought | MARSH & MCLENNAN COS INC | ACTED AS AGENT UNSOLICITED TRADE | 4.314 | 211.5597 | (912.67) |
| 12/23/24 | 12/24/24 | Bought | WASTE MGMT INC (DELA) | ACTED AS AGENT UNSOLICITED TRADE | 3.473 | 203.5971 | (707.09) |
| 12/23/24 | 12/24/24 | Bought | SAP AG | ACTED AS AGENT UNSOLICITED TRADE | 1.925 | 248.3850 | (478.14) |
| 12/23/24 | 12/24/24 | Bought | DBS GROUP HOLDINGS LTD SP | ACTED AS AGENT UNSOLICITED TRADE | 3.729 | 128.0410 | (477.46) |
| 12/23/24 | 12/24/24 | Bought | VANGUARD INTL EQUITY INDEX FD | ACTED AS AGENT UNSOLICITED TRADE | 7.000 | 57.4800 | (402.36) |
| 12/23/24 | 12/24/24 | Bought | ADYEN N V UNSPONSRED ADR | ACTED AS AGENT UNSOLICITED TRADE | 25.000 | 14.7750 | (369.38) |
| 12/23/24 | 12/24/24 | Bought | ALFA LAVAL AB-UNSPONS ADR | ACTED AS AGENT UNSOLICITED TRADE | 8.721 | 41.7850 | (364.41) |
| 12/23/24 | 12/24/24 | Bought | BLACKROCK INC | ACTED AS AGENT UNSOLICITED TRADE | 0.346 | 1,036.7099 | (358.70) |
| 12/23/24 | 12/24/24 | Bought | BANK OF NEW YORK MELLON CORP | ACTED AS AGENT UNSOLICITED TRADE | 4.614 | 77.2672 | (356.51) |
| 12/23/24 | 12/24/24 | Bought | HALEON PLC ADR | ACTED AS AGENT UNSOLICITED TRADE | 35.000 | 9.6778 | (338.72) |
| 12/23/24 | 12/24/24 | Bought | SONY GROUP CORPORATION ADR | ACTED AS AGENT UNSOLICITED TRADE | 15.398 | 21.0149 | (323.59) |
| 12/23/24 | 12/24/24 | Bought | ENN ENERGY HOLDINGS LTD UNSPON | ACTED AS AGENT UNSOLICITED TRADE | 11.000 | 28.8500 | (317.35) |
| 12/23/24 | 12/24/24 | Bought | DASSAULT SYSTEMS SA ADS | ACTED AS AGENT UNSOLICITED TRADE | 9.000 | 34.4315 | (310.81) |
| 12/23/24 | 12/24/24 | Bought | NORTHROP GRUMMAN CP(HLDG CO) | ACTED AS AGENT UNSOLICITED TRADE | 0.598 | 465.7288 | (278.51) |
| 12/23/24 | 12/24/24 | Bought | FOMENTO ECONOMICO MEXICANO | ACTED AS AGENT UNSOLICITED TRADE | 2.899 | 87.1499 | (252.65) |
| 12/23/24 | 12/24/24 | Bought | MORGAN STANLEY | ACTED AS AGENT UNSOLICITED TRADE | 2.000 | 124.0841 | (248.17) |
| 12/23/24 | 12/24/24 | Bought | MANULIFE FINANCIAL CORP | ACTED AS AGENT UNSOLICITED TRADE | 8.000 | 30.5265 | (244.21) |
| 12/23/24 | 12/24/24 | Bought | DTE ENERGY COMPANY | ACTED AS AGENT UNSOLICITED TRADE | 1.888 | 119.4350 | (225.49) |
| 12/23/24 | 12/24/24 | Bought | CREDICORP LTD | ACTED AS AGENT UNSOLICITED TRADE | 1.202 | 181.4150 | (218.06) |
| 12/23/24 | 12/24/24 | Bought | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 0.997 | 207.7600 | (207.14) |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account
█████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### PURCHASES (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 12/24/24 | Bought | ALCON INC | ACTED AS AGENT UNSOLICITED TRADE | 2.412 | 85.2294 | (205.57) |
| 12/23/24 | 12/24/24 | Bought | LENNOX INTL INC | ACTED AS AGENT UNSOLICITED TRADE | 0.322 | 626.7400 | (201.81) |
| 12/23/24 | 12/24/24 | Bought | INFINEON TECHNOLOGIES AG | ACTED AS AGENT UNSOLICITED TRADE | 6.000 | 32.8900 | (197.34) |
| 12/23/24 | 12/24/24 | Bought | THE SCOTTS MIRACLE-GRO COMPANY | ACTED AS AGENT UNSOLICITED TRADE | 2.831 | 67.5018 | (191.10) |
| 12/23/24 | 12/24/24 | Bought | ALLIANZ SE ADR | ACTED AS AGENT UNSOLICITED TRADE | 6.000 | 30.5900 | (183.54) |
| 12/23/24 | 12/24/24 | Bought | INTERACTIVE BROKERS GROUP CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.022 | 178.0892 | (182.01) |
| 12/23/24 | 12/24/24 | Bought | AUTOMATIC DATA PROCESSING INC | ACTED AS AGENT UNSOLICITED TRADE | 0.599 | 292.5350 | (175.23) |
| 12/23/24 | 12/24/24 | Bought | SHIMANO INC ADR | ACTED AS AGENT UNSOLICITED TRADE | 12.000 | 13.3830 | (160.60) |
| 12/23/24 | 12/24/24 | Bought | TENCENT HLDGS LTD UNSPON ADR | ACTED AS AGENT UNSOLICITED TRADE | 2.873 | 53.8900 | (154.83) |
| 12/23/24 | 12/24/24 | Bought | ATLAS COPCO AS A ADR A NEW | ACTED AS AGENT UNSOLICITED TRADE | 10.000 | 15.2940 | (152.94) |
| 12/23/24 | 12/24/24 | Bought | AIA GROUP LTD SPON ADR | ACTED AS AGENT UNSOLICITED TRADE | 4.816 | 28.5600 | (137.54) |
| 12/23/24 | 12/24/24 | Bought | AMBEV S A SPONSORED ADR | ACTED AS AGENT UNSOLICITED TRADE | 71.000 | 1.8950 | (134.55) |
| 12/23/24 | 12/24/24 | Bought | HDFC BANK LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 2.000 | 64.8000 | (129.60) |
| 12/23/24 | 12/24/24 | Bought | CHOICE HOTELS INTL INC NEW | ACTED AS AGENT UNSOLICITED TRADE | 0.834 | 139.7700 | (116.57) |
| 12/23/24 | 12/24/24 | Bought | AMERICAN ELEC PWR CO INC | ACTED AS AGENT UNSOLICITED TRADE | 1.259 | 92.3825 | (116.31) |
| 12/23/24 | 12/24/24 | Bought | ZURN ELKAY WATER SOLNS CORP | ACTED AS AGENT UNSOLICITED TRADE | 3.000 | 37.4064 | (112.22) |
| 12/23/24 | 12/24/24 | Bought | JACK HENRY & ASSOC INC | ACTED AS AGENT UNSOLICITED TRADE | 0.606 | 174.8017 | (105.93) |
| 12/23/24 | 12/24/24 | Bought | SYMRISE AG UNSPONS ADR | ACTED AS AGENT UNSOLICITED TRADE | 4.000 | 26.2600 | (105.04) |
| 12/23/24 | 12/24/24 | Bought | BRIGHT HORIZONS FAMILY SOLUT | ACTED AS AGENT UNSOLICITED TRADE | 0.857 | 107.5000 | (92.13) |
| 12/23/24 | 12/24/24 | Bought | RIO TINTO PLC SPON ADR | ACTED AS AGENT UNSOLICITED TRADE | 1.486 | 58.9750 | (87.64) |
| 12/23/24 | 12/24/24 | Bought | ACCENTURE PLC IRELAND CL A | ACTED AS AGENT UNSOLICITED TRADE | 0.233 | 357.4500 | (83.29) |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account ███████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### PURCHASES (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 12/24/24 | Bought | UNICHARM CORP UNSPON ADR | ACTED AS AGENT UNSOLICITED TRADE | 16.000 | 4.9600 | (79.36) |
| 12/23/24 | 12/24/24 | Bought | SYSMEX CORP UNSPON ADR | ACTED AS AGENT UNSOLICITED TRADE | 4.000 | 18.6550 | (74.62) |
| 12/23/24 | 12/24/24 | Bought | MONDELEZ INTL INC COM | ACTED AS AGENT UNSOLICITED TRADE | 1.263 | 59.0300 | (74.55) |
| 12/23/24 | 12/24/24 | Bought | TRADE DESK INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 0.573 | 122.4592 | (70.17) |
| 12/23/24 | 12/24/24 | Bought | LOCKHEED MARTIN CORP | ACTED AS AGENT UNSOLICITED TRADE | 0.128 | 485.8999 | (62.20) |
| 12/23/24 | 12/24/24 | Bought | AIR LIQUIDE ADR | ACTED AS AGENT UNSOLICITED TRADE | 1.327 | 32.1000 | (42.73) |
| 12/23/24 | 12/24/24 | Bought | SONOVA HLDG AG UNSP ADR | ACTED AS AGENT UNSOLICITED TRADE | 0.581 | 65.7800 | (38.22) |
| 12/23/24 | 12/24/24 | Bought | ASSA ABLOY AB UNSP ADR | ACTED AS AGENT UNSOLICITED TRADE | 2.000 | 14.7600 | (29.52) |
| 12/23/24 | 12/24/24 | Bought | CMS ENERGY CP | ACTED AS AGENT UNSOLICITED TRADE | 0.429 | 66.3600 | (28.47) |
| 12/26/24 | 12/27/24 | Bought | CARRIER GLOBAL CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 3.310 | 69.9579 | (231.56) |
| 1/2/25 | 1/3/25 | Bought | CARRIER GLOBAL CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 3.209 | 68.5887 | (220.10) |
| 1/6/25 | 1/7/25 | Bought | TRADE DESK INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 1.915 | 126.8681 | (242.95) |
| 1/7/25 | 1/8/25 | Bought | MICROSOFT CORP | ACTED AS AGENT UNSOLICITED TRADE | 0.835 | 425.9525 | (355.67) |
| 1/7/25 | 1/8/25 | Bought | DATADOG INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.491 | 141.9076 | (211.58) |
| 1/7/25 | 1/8/25 | Bought | DATADOG INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.332 | 140.9894 | (187.80) |
| 1/7/25 | 1/8/25 | Bought | MICROSOFT CORP | ACTED AS AGENT UNSOLICITED TRADE | 0.406 | 424.2549 | (172.25) |
| 1/10/25 | 1/13/25 | Bought | GE AEROSPACE NEW | ACTED AS AGENT UNSOLICITED TRADE | 1.761 | 172.2388 | (303.31) |
| 1/10/25 | 1/13/25 | Bought | TRADE DESK INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 2.477 | 119.4753 | (295.94) |
| 1/10/25 | 1/13/25 | Bought | CARRIER GLOBAL CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 4.281 | 66.5245 | (284.79) |
| 1/10/25 | 1/13/25 | Bought | GALLAGHER ARTHUR J & CO | ACTED AS AGENT UNSOLICITED TRADE | 0.635 | 285.8222 | (181.50) |
| 1/10/25 | 1/13/25 | Bought | INTUITIVE SURGICAL INC | ACTED AS AGENT UNSOLICITED TRADE | 0.046 | 546.1917 | (25.12) |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

| | Select UMA Active Assets Account |
| --- | --- |
| | ███████9-160 |

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

**PURCHASES** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1/15/25 | 1/16/25 | Bought | TRADE DESK INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 2.122 | 119.0887 | (252.71) |
| 1/15/25 | 1/16/25 | Bought | CARRIER GLOBAL CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 2.506 | 69.1222 | (173.22) |
| 1/16/25 | 1/17/25 | Bought | CARRIER GLOBAL CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 3.143 | 70.0345 | (220.12) |
| 1/17/25 | 1/21/25 | Bought | TRADE DESK INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 3.298 | 124.6256 | (411.02) |
| 1/21/25 | 1/22/25 | Bought | INTUIT INC | ACTED AS AGENT UNSOLICITED TRADE | 0.159 | 608.8617 | (96.81) |
| 1/24/25 | 1/27/25 | Bought | TRADE DESK INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 1.103 | 120.0600 | (132.43) |
| 1/29/25 | 1/30/25 | Bought | CARRIER GLOBAL CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 3.710 | 65.3178 | (242.33) |
| 1/29/25 | 1/30/25 | Bought | TRADE DESK INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 1.414 | 121.9074 | (172.38) |
| 1/31/25 | 2/3/25 | Bought | INTUITIVE SURGICAL INC | ACTED AS AGENT UNSOLICITED TRADE | 0.673 | 583.7157 | (392.84) |
| 1/31/25 | 2/3/25 | Bought | DATADOG INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 2.182 | 142.2079 | (310.30) |
| 1/31/25 | 2/3/25 | Bought | DYNATRACE INC | ACTED AS AGENT UNSOLICITED TRADE | 5.163 | 58.3018 | (301.01) |
| 1/31/25 | 2/3/25 | Bought | INTUIT INC | ACTED AS AGENT UNSOLICITED TRADE | 0.477 | 608.8791 | (290.44) |
| 1/31/25 | 2/3/25 | Bought | PROGRESSIVE CORP OHIO | ACTED AS AGENT UNSOLICITED TRADE | 0.550 | 249.6855 | (137.33) |
| 2/3/25 | 2/4/25 | Bought | SERVICENOW INC | ACTED AS AGENT UNSOLICITED TRADE | 0.185 | 1,013.2400 | (187.45) |
| 2/7/25 | 2/10/25 | Bought | DISCO CORP ADR | ACTED AS AGENT UNSOLICITED TRADE | 63.000 | 30.0973 | (1,896.13) |
| 2/7/25 | 2/10/25 | Bought | TRADE DESK INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 3.118 | 116.8857 | (364.45) |
| 2/7/25 | 2/10/25 | Bought | CARRIER GLOBAL CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 4.727 | 63.8300 | (301.72) |
| 2/7/25 | 2/10/25 | Bought | ARES MANAGEMENT CORP - A | ACTED AS AGENT UNSOLICITED TRADE | 1.530 | 191.4150 | (292.86) |
| 2/7/25 | 2/10/25 | Bought | MONOLITHIC PWR SYSTEMS INC | ACTED AS AGENT UNSOLICITED TRADE | 0.366 | 716.9827 | (262.42) |
| 2/7/25 | 2/10/25 | Bought | VERALTO CORP | ACTED AS AGENT UNSOLICITED TRADE | 2.610 | 98.9074 | (258.15) |
| 2/7/25 | 2/10/25 | Bought | MARVELL TECHNOLOGY INC | ACTED AS AGENT UNSOLICITED TRADE | 1.952 | 110.9673 | (216.61) |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account ████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

**PURCHASES** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 2/7/25 | 2/10/25 | Bought | CHIPOTLE MEXICAN GRILL INC COM | ACTED AS AGENT UNSOLICITED TRADE | 0.171 | 57.4662 | (9.83) |
| 2/10/25 | 2/11/25 | Bought | DISCO CORP ADR | ACTED AS AGENT UNSOLICITED TRADE | 72.000 | 30.7001 | (2,210.41) |
| 2/11/25 | 2/12/25 | Bought | CARRIER GLOBAL CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 3.076 | 65.0895 | (200.22) |
| 2/13/25 | 2/14/25 | Bought | TRADE DESK INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 11.758 | 82.0700 | (964.98) |
| 2/13/25 | 2/14/25 | Bought | PROGRESSIVE CORP OHIO | ACTED AS AGENT UNSOLICITED TRADE | 2.403 | 261.8085 | (629.13) |
| 2/14/25 | 2/18/25 | Bought | WEST PHARMACEUTICAL SVCS INC | ACTED AS AGENT UNSOLICITED TRADE | 4.991 | 218.9000 | (1,092.53) |
| 2/18/25 | 2/19/25 | Bought | CARRIER GLOBAL CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 13.631 | 66.4254 | (905.44) |
| 2/24/25 | 2/25/25 | Bought | TRADE DESK INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 6.537 | 74.5186 | (487.13) |
| 2/26/25 | 2/27/25 | Bought | GENL DYNAMICS CORP | ACTED AS AGENT UNSOLICITED TRADE | 8.467 | 249.4021 | (2,111.69) |
| 2/26/25 | 2/27/25 | Bought | CSX CORP | ACTED AS AGENT UNSOLICITED TRADE | 31.127 | 31.9535 | (994.62) |
| 2/26/25 | 2/27/25 | Bought | EXXON MOBIL CORP | ACTED AS AGENT UNSOLICITED TRADE | 7.000 | 109.2328 | (764.63) |
| 2/26/25 | 2/27/25 | Bought | WASTE MGMT INC (DELA) | ACTED AS AGENT UNSOLICITED TRADE | 1.641 | 229.4790 | (376.58) |
| 2/26/25 | 2/27/25 | Bought | CISCO SYS INC | ACTED AS AGENT UNSOLICITED TRADE | 5.000 | 64.2425 | (321.21) |
| 3/6/25 | 3/7/25 | Bought | MARVELL TECHNOLOGY INC | ACTED AS AGENT UNSOLICITED TRADE | 8.573 | 74.0564 | (634.89) |
| 3/10/25 | 3/11/25 | Bought | UNIVERSAL DISPLAY CORP | ACTED AS AGENT UNSOLICITED TRADE | 16.532 | 155.9526 | (2,578.21) |
| 3/11/25 | 3/12/25 | Bought | UNIVERSAL DISPLAY CORP | ACTED AS AGENT UNSOLICITED TRADE | 8.964 | 153.9837 | (1,380.31) |
| 3/11/25 | 3/12/25 | Bought | GENL DYNAMICS CORP | ACTED AS AGENT UNSOLICITED TRADE | 4.929 | 264.6151 | (1,304.29) |
| 3/11/25 | 3/12/25 | Bought | EATON CORP PLC SHS | ACTED AS AGENT UNSOLICITED TRADE | 3.962 | 278.6824 | (1,104.14) |
| 3/11/25 | 3/12/25 | Bought | CHUBB LTD | ACTED AS AGENT UNSOLICITED TRADE | 3.021 | 291.6508 | (881.08) |
| 3/11/25 | 3/12/25 | Bought | DATADOG INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 3.690 | 102.0426 | (376.54) |
| 3/11/25 | 3/12/25 | Bought | TRADE DESK INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 3.549 | 58.9665 | (209.27) |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ▮▮▮▮▮9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### PURCHASES (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 3/12/25 | 3/13/25 | Bought | ASML HOLDING NV NY REG NEW | ACTED AS AGENT UNSOLICITED TRADE | 7.589 | 703.0976 | (5,335.81) |
| 3/13/25 | 3/14/25 | Bought | CARRIER GLOBAL CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 6.299 | 64.7417 | (407.81) |
| 3/13/25 | 3/14/25 | Bought | ALFA LAVAL AB-UNSPONS ADR | ACTED AS AGENT UNSOLICITED TRADE | 8.218 | 44.5209 | (365.87) |
| 3/13/25 | 3/14/25 | Bought | ASML HOLDING NV NY REG NEW | ACTED AS AGENT UNSOLICITED TRADE | 0.024 | 698.9970 | (16.78) |
| 3/14/25 | 3/17/25 | Bought | HAMILTON LANE CL A | ACTED AS AGENT UNSOLICITED TRADE | 6.788 | 141.8673 | (963.00) |
| 3/17/25 | 3/18/25 | Bought | HAMILTON LANE CL A | ACTED AS AGENT UNSOLICITED TRADE | 4.739 | 144.1820 | (683.28) |
| 3/19/25 | 3/20/25 | Bought | HAMILTON LANE CL A | ACTED AS AGENT UNSOLICITED TRADE | 2.463 | 148.8843 | (366.70) |
| 3/20/25 | 3/21/25 | Bought | CHIPOTLE MEXICAN GRILL INC COM | ACTED AS AGENT UNSOLICITED TRADE | 8.183 | 49.2028 | (402.63) |
| 3/21/25 | 3/24/25 | Bought | SERVICETITAN INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 40.816 | 94.4240 | (3,854.01) |
| 3/21/25 | 3/24/25 | Bought | HAMILTON LANE CL A | ACTED AS AGENT UNSOLICITED TRADE | 12.348 | 149.6269 | (1,847.59) |
| 3/24/25 | 3/25/25 | Bought | TELEDYNE TECH INC | ACTED AS AGENT UNSOLICITED TRADE | 3.719 | 507.0031 | (1,885.54) |
| 3/24/25 | 3/25/25 | Bought | ALLEGION PUB LTD CO | ACTED AS AGENT UNSOLICITED TRADE | 12.565 | 130.3394 | (1,637.71) |
| 3/24/25 | 3/25/25 | Bought | HAMILTON LANE CL A | ACTED AS AGENT UNSOLICITED TRADE | 8.110 | 155.9964 | (1,265.13) |
| 3/24/25 | 3/25/25 | Bought | MICROSOFT CORP | ACTED AS AGENT UNSOLICITED TRADE | 1.677 | 395.1700 | (662.70) |
| 3/24/25 | 3/25/25 | Bought | MONOLITHIC PWR SYSTEMS INC | ACTED AS AGENT UNSOLICITED TRADE | 0.654 | 625.5726 | (409.12) |
| 3/24/25 | 3/25/25 | Bought | TRADE DESK INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 2.560 | 58.0918 | (148.72) |
| 3/24/25 | 3/25/25 | Bought | DATADOG INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 0.819 | 109.5829 | (89.75) |
| 3/25/25 | 3/26/25 | Bought | EATON CORP PLC SHS | ACTED AS AGENT UNSOLICITED TRADE | 6.027 | 298.7435 | (1,800.53) |
| 3/25/25 | 3/26/25 | Bought | EXXON MOBIL CORP | ACTED AS AGENT UNSOLICITED TRADE | 11.000 | 116.3183 | (1,279.50) |
| 3/25/25 | 3/26/25 | Bought | CONOCOPHILLIPS | ACTED AS AGENT UNSOLICITED TRADE | 11.797 | 102.0404 | (1,203.77) |
| 3/25/25 | 3/26/25 | Bought | ALLEGION PUB LTD CO | ACTED AS AGENT UNSOLICITED TRADE | 5.363 | 129.9282 | (696.80) |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account
███████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

### PURCHASES (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 3/26/25 | 3/27/25 | Bought | CHARLES SCHWAB NEW | ACTED AS AGENT UNSOLICITED TRADE | 14.223 | 80.3139 | (1,142.30) |
| 3/27/25 | 3/28/25 | Bought | AIA GROUP LTD SPON ADR | ACTED AS AGENT UNSOLICITED TRADE | 69.000 | 30.9670 | (2,136.72) |
| 3/27/25 | 3/28/25 | Bought | SAIA INC | ACTED AS AGENT UNSOLICITED TRADE | 5.007 | 375.5812 | (1,880.54) |
| 3/27/25 | 3/28/25 | Bought | SERVICETITAN INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 0.011 | 94.9893 | (1.04) |
| 3/28/25 | 3/31/25 | Bought | SAIA INC | ACTED AS AGENT UNSOLICITED TRADE | 1.324 | 370.7528 | (490.88) |
| 3/31/25 | 4/1/25 | Bought | CHARLES SCHWAB NEW | ACTED AS AGENT UNSOLICITED TRADE | 2.874 | 78.3559 | (225.19) |
| 4/1/25 | 4/2/25 | Bought | CHARLES SCHWAB NEW | ACTED AS AGENT UNSOLICITED TRADE | 0.285 | 77.3950 | (22.06) |
| 4/2/25 | 4/3/25 | Bought | CHARLES SCHWAB NEW | ACTED AS AGENT UNSOLICITED TRADE | 5.550 | 78.8324 | (437.52) |
| 4/7/25 | 4/8/25 | Bought | DATADOG INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 5.729 | 88.0756 | (504.59) |
| 4/8/25 | 4/9/25 | Bought | ALTRIA GROUP INC | ACTED AS AGENT UNSOLICITED TRADE | 40.209 | 56.2509 | (2,261.79) |
| 4/8/25 | 4/9/25 | Bought | TE CONNECTIVITY PLC | ACTED AS AGENT UNSOLICITED TRADE | 12.981 | 125.1057 | (1,624.00) |
| 4/8/25 | 4/9/25 | Bought | WELLTOWER INC | ACTED AS AGENT UNSOLICITED TRADE | 8.772 | 140.4550 | (1,232.07) |
| 4/8/25 | 4/9/25 | Bought | ACCENTURE PLC IRELAND CL A | ACTED AS AGENT UNSOLICITED TRADE | 3.542 | 288.9653 | (1,023.52) |
| 4/8/25 | 4/9/25 | Bought | CHARLES SCHWAB NEW | ACTED AS AGENT UNSOLICITED TRADE | 2.638 | 72.0172 | (189.98) |
| 4/11/25 | 4/14/25 | Bought | NETEASE.COM INC ADS | ACTED AS AGENT UNSOLICITED TRADE | 24.440 | 96.8169 | (2,366.21) |
| 4/15/25 | 4/16/25 | Bought | CHARLES SCHWAB NEW | ACTED AS AGENT UNSOLICITED TRADE | 13.378 | 77.8193 | (1,041.07) |
| 4/22/25 | 4/23/25 | Bought | UL SOLUTIONS INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 113.000 | 54.2186 | (6,126.70) |
| 4/22/25 | 4/23/25 | Bought | GENL DYNAMICS CORP | ACTED AS AGENT UNSOLICITED TRADE | 6.840 | 275.0125 | (1,881.09) |
| 4/22/25 | 4/23/25 | Bought | ALTRIA GROUP INC | ACTED AS AGENT UNSOLICITED TRADE | 21.185 | 58.6225 | (1,241.92) |
| 4/22/25 | 4/23/25 | Bought | WALT DISNEY CO HLDG CO | ACTED AS AGENT UNSOLICITED TRADE | 10.325 | 86.0217 | (888.17) |
| 4/22/25 | 4/23/25 | Bought | CHARLES SCHWAB NEW | ACTED AS AGENT UNSOLICITED TRADE | 11.329 | 76.6105 | (867.92) |

# Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account ████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: **POOL C - U M A ACCOUNT**

### PURCHASES (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 4/23/25 | 4/24/25 | Bought | DATADOG INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 4.029 | 95.0472 | (382.95) |
| 4/25/25 | 4/28/25 | Bought | UL SOLUTIONS INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 4.000 | 57.4172 | (229.67) |
| 4/28/25 | 4/29/25 | Bought | NVIDIA CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 5.000 | 106.9902 | (534.95) |
| 4/29/25 | 4/30/25 | Bought | UNICHARM CORP UNSPON ADR | ACTED AS AGENT UNSOLICITED TRADE | 4.000 | 4.8721 | (19.49) |
| 4/30/25 | 5/1/25 | Bought | UNICHARM CORP UNSPON ADR | ACTED AS AGENT UNSOLICITED TRADE | 106.000 | 4.7124 | (499.51) |
| 5/1/25 | 5/2/25 | Bought | CARRIER GLOBAL CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 3.418 | 68.8896 | (235.46) |
| 5/7/25 | 5/8/25 | Bought | CHIPOTLE MEXICAN GRILL INC COM | ACTED AS AGENT UNSOLICITED TRADE | 4.983 | 51.6457 | (257.35) |
| 5/7/25 | 5/8/25 | Bought | CHARLES SCHWAB NEW | ACTED AS AGENT UNSOLICITED TRADE | 0.948 | 83.9701 | (79.60) |
| 5/8/25 | 5/9/25 | Bought | SHOPIFY INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 12.438 | 92.9174 | (1,155.71) |
| 5/14/25 | 5/15/25 | Bought | CHARLES SCHWAB NEW | ACTED AS AGENT UNSOLICITED TRADE | 5.799 | 86.5154 | (501.70) |
| 5/14/25 | 5/15/25 | Bought | DATADOG INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 2.588 | 118.5700 | (306.86) |
| 5/16/25 | 5/19/25 | Bought | SPOTIFY TECHNOLOGY SA | ACTED AS AGENT UNSOLICITED TRADE | 1.090 | 655.5133 | (714.51) |
| 5/21/25 | 5/22/25 | Bought | MSILF TREASURY PORT ADV | | 605,580.000 | 1.0000 | (605,580.00) |
| 5/21/25 | 5/22/25 | Bought | GILEAD SCIENCE | ACTED AS AGENT UNSOLICITED TRADE | 13.455 | 108.0993 | (1,454.48) |
| 5/22/25 | 5/23/25 | Bought | VISA INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.367 | 357.7200 | (489.00) |
| 5/22/25 | 5/23/25 | Bought | AMERICAN ELEC PWR CO INC | ACTED AS AGENT UNSOLICITED TRADE | 4.222 | 101.5920 | (428.92) |
| 5/22/25 | 5/23/25 | Bought | SPOTIFY TECHNOLOGY SA | ACTED AS AGENT UNSOLICITED TRADE | 0.653 | 646.6892 | (422.29) |
| 5/22/25 | 5/23/25 | Bought | TE CONNECTIVITY PLC | ACTED AS AGENT UNSOLICITED TRADE | 2.574 | 159.5766 | (410.75) |
| 5/22/25 | 5/23/25 | Bought | SOUTHERN CO | ACTED AS AGENT UNSOLICITED TRADE | 2.557 | 88.8300 | (227.14) |
| 5/22/25 | 5/23/25 | Bought | ACCENTURE PLC IRELAND CL A | ACTED AS AGENT UNSOLICITED TRADE | 0.621 | 317.5600 | (197.20) |
| 5/27/25 | 5/28/25 | Bought | PROGRESSIVE CORP OHIO | ACTED AS AGENT UNSOLICITED TRADE | 0.108 | 277.2750 | (29.95) |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account
███████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### PURCHASES (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 6/2/25 | 6/3/25 | Bought | MARVELL TECHNOLOGY INC | ACTED AS AGENT UNSOLICITED TRADE | 10.244 | 61.0968 | (625.88) |
| 6/3/25 | 6/4/25 | Bought | SHOPIFY INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.918 | 105.6650 | (202.67) |
| 6/5/25 | 6/6/25 | Bought | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 7.184 | 203.3049 | (1,460.54) |
| 6/5/25 | 6/6/25 | Bought | TRADE DESK INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 7.055 | 72.9655 | (514.77) |
| 6/5/25 | 6/6/25 | Bought | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 0.048 | 203.3049 | (9.76) |
| 6/6/25 | 6/9/25 | Bought | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 3.001 | 205.6114 | (617.04) |
| 6/9/25 | 6/10/25 | Bought | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 2.727 | 207.6944 | (566.38) |
| 6/10/25 | 6/11/25 | Bought | CHARLES SCHWAB NEW | ACTED AS AGENT UNSOLICITED TRADE | 2.969 | 88.2471 | (262.01) |
| 6/10/25 | 6/11/25 | Bought | SPOTIFY TECHNOLOGY SA | ACTED AS AGENT UNSOLICITED TRADE | 0.239 | 691.6311 | (165.30) |
| 6/12/25 | 6/13/25 | Bought | MICROSOFT CORP | ACTED AS AGENT UNSOLICITED TRADE | 0.571 | 479.3197 | (273.69) |
| 6/12/25 | 6/13/25 | Bought | MICROSOFT CORP | ACTED AS AGENT UNSOLICITED TRADE | 0.020 | 479.3197 | (9.59) |
| 6/18/25 | 6/20/25 | Bought | MARVELL TECHNOLOGY INC | ACTED AS AGENT UNSOLICITED TRADE | 5.918 | 74.9257 | (443.41) |
| 6/23/25 | 6/24/25 | Bought | SPOTIFY TECHNOLOGY SA | ACTED AS AGENT UNSOLICITED TRADE | 0.486 | 727.5045 | (353.57) |
| 6/23/25 | 6/24/25 | Bought | SHOPIFY INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.727 | 107.4274 | (185.53) |
| 6/24/25 | 6/25/25 | Bought | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 3.708 | 218.8328 | (811.43) |
| 6/24/25 | 6/25/25 | Bought | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 0.557 | 218.8328 | (121.89) |
| 6/26/25 | 6/27/25 | Bought | GILEAD SCIENCE | ACTED AS AGENT UNSOLICITED TRADE | 6.404 | 107.1837 | (686.40) |
| 6/27/25 | 6/30/25 | Bought | RYANAIR HLDGS PLC ADR | ACTED AS AGENT UNSOLICITED TRADE | 0.780 | 56.7966 | (44.30) |
| 6/30/25 | 7/1/25 | Bought | ALPHABET INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 15.550 | 176.4048 | (2,743.09) |
| 6/30/25 | 7/1/25 | Bought | SAFRAN  SA | ACTED AS AGENT UNSOLICITED TRADE | 13.336 | 80.9319 | (1,083.63) |
| 6/30/25 | 7/1/25 | Bought | ANALOG DEVICES INC | ACTED AS AGENT UNSOLICITED TRADE | 3.065 | 237.7021 | (728.56) |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| █████████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### PURCHASES (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 6/30/25 | 7/1/25 | Bought | RYANAIR HLDGS PLC ADR | ACTED AS AGENT UNSOLICITED TRADE | 5.391 | 57.6605 | (310.85) |
| 6/30/25 | 7/1/25 | Bought | TE CONNECTIVITY PLC | ACTED AS AGENT UNSOLICITED TRADE | 1.114 | 168.4175 | (187.62) |

| **TOTAL PURCHASES** | | | | | | | **$(823,261.14)** |
|---|---|---|---|---|---|---|---|

### SALES/REDEMPTIONS

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 7/1/24 | 7/2/24 | Sold | BLACKSTONE INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 3.856 | $121.8475 | $469.82 |
| 7/5/24 | 7/8/24 | Sold | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 2.746 | 183.8858 | 504.93 |
| 7/8/24 | 7/9/24 | Sold | DBS GROUP HOLDINGS LTD SP | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 9.014 | 110.2906 | 994.13 |
| 7/9/24 | 7/9/24 | Sold | ALLIANZ SE ADR | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE a/o 07/08/24 | 53.000 | 28.3391 | 1,501.92 |
| 7/9/24 | 7/10/24 | Sold | DBS GROUP HOLDINGS LTD SP | ACTED AS AGENT UNSOLICITED TRADE VSP BY DATE 20240213 PRC   87.72190QTY      2.751 | 2.751 | 110.6423 | 304.37 |
| 7/11/24 | 7/12/24 | Sold | WORKDAY INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.845 | 226.9351 | 418.68 |
| 7/11/24 | 7/12/24 | Sold | BLACKSTONE INC | ACTED AS AGENT UNSOLICITED TRADE | 2.752 | 126.5815 | 348.34 |
| 7/15/24 | 7/16/24 | Sold | BLACKSTONE INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 3.000 | 132.0382 | 396.09 |
| 7/15/24 | 7/11/24 | Sold | BERKLEY W R CORP | CASH IN LIEU FRACTIONAL SHARE | | | 26.96 |
| 7/16/24 | 7/17/24 | Sold | NIKE INC B | ACTED AS AGENT UNSOLICITED TRADE | 26.095 | 72.1903 | 1,883.75 |
| 7/16/24 | 7/17/24 | Sold | BROADCOM INC | ACTED AS AGENT UNSOLICITED TRADE | 4.335 | 167.4034 | 725.66 |
| 7/17/24 | 7/18/24 | Sold | IDEXX LABS | ACTED AS AGENT UNSOLICITED TRADE | 0.621 | 498.2545 | 309.41 |
| 7/17/24 | 7/18/24 | Sold | BLACKSTONE INC | ACTED AS AGENT UNSOLICITED TRADE | 2.201 | 134.2142 | 295.40 |
| 7/17/24 | 7/15/24 | Sold | BROADCOM INC | CASH IN LIEU FRACTIONAL SHARE | | | 37.15 |

Morgan Stanley

**CLIENT STATEMENT**

| | | | | |
|---|---|---|---|---|
| Fiscal Review Ending 6/30/25 | Select UMA Active Assets Account ████████9-160 | ROMAN CATHOLIC DIOCESE OF 240 EAST ONONDAGA STREET Nickname: POOL C - U M A ACCOUNT | | |

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 7/18/24 | 7/19/24 | Sold | CHIPOTLE MEXICAN GRILL INC COM | ACTED AS AGENT UNSOLICITED TRADE | 2.736 | 52.7269 | 144.25 |
| 7/23/24 | 7/24/24 | Sold | DOLBY CLA A COM STK | ACTED AS AGENT UNSOLICITED TRADE | 5.159 | 79.0960 | 408.04 |
| 7/24/24 | 7/25/24 | Sold | DOLBY CLA A COM STK | ACTED AS AGENT UNSOLICITED TRADE | 10.718 | 77.8825 | 834.71 |
| 7/25/24 | 7/26/24 | Sold | DOLBY CLA A COM STK | ACTED AS AGENT UNSOLICITED TRADE | 13.370 | 78.1312 | 1,044.58 |
| 7/26/24 | 7/29/24 | Sold | DOLBY CLA A COM STK | ACTED AS AGENT UNSOLICITED TRADE | 7.744 | 78.4360 | 607.39 |
| 7/26/24 | 7/29/24 | Sold | CHIPOTLE MEXICAN GRILL INC COM | ACTED AS AGENT UNSOLICITED TRADE | 9.937 | 49.7643 | 494.49 |
| 7/29/24 | 7/30/24 | Sold | DOLBY CLA A COM STK | ACTED AS AGENT UNSOLICITED TRADE | 9.148 | 78.7122 | 720.03 |
| 7/30/24 | 7/31/24 | Sold | LAM RESEARCH CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 3.567 | 856.4799 | 3,054.97 |
| 7/30/24 | 7/31/24 | Sold | DOLBY CLA A COM STK | ACTED AS AGENT UNSOLICITED TRADE | 35.703 | 78.6103 | 2,806.54 |
| 7/31/24 | 8/1/24 | Sold | XP INC | ACTED AS AGENT UNSOLICITED TRADE | 34.982 | 17.3053 | 605.35 |
| 8/1/24 | 8/2/24 | Sold | EDWARD LIFESCIENCES CORP | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 38.535 | 62.0119 | 2,389.56 |
| 8/1/24 | 8/2/24 | Sold | XP INC | ACTED AS AGENT UNSOLICITED TRADE | 37.256 | 16.7706 | 624.79 |
| 8/2/24 | 8/5/24 | Sold | EDWARD LIFESCIENCES CORP | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 7.160 | 60.8417 | 435.61 |
| 8/2/24 | 8/5/24 | Sold | ATLASSIAN CORPORATION CL A | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 2.984 | 145.0471 | 432.80 |
| 8/2/24 | 8/5/24 | Sold | XP INC | ACTED AS AGENT UNSOLICITED TRADE | 19.762 | 16.1306 | 318.76 |
| 8/7/24 | 8/8/24 | Sold | HAIER SMART HOME CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 228.000 | 12.2266 | 2,787.58 |
| 8/7/24 | 8/8/24 | Sold | EDWARD LIFESCIENCES CORP | ACTED AS AGENT UNSOLICITED TRADE | 14.721 | 61.3158 | 902.60 |
| 8/8/24 | 8/9/24 | Sold | HAIER SMART HOME CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 3.366 | 12.1227 | 40.80 |
| 8/12/24 | 8/13/24 | Sold | BLACKSTONE INC | ACTED AS AGENT UNSOLICITED TRADE | 1.989 | 129.3087 | 257.19 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account
█████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 8/13/24 | 8/14/24 | Sold | VISA INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20240425<br>PRC  275.33960QTY       .741 | 0.741 | 260.9544 | 193.36 |
| 8/16/24 | 8/19/24 | Sold | BLACKSTONE INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 2.129 | 134.5158 | 286.37 |
| 8/20/24 | 8/21/24 | Sold | ATLASSIAN CORPORATION CL A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 1.891 | 155.4202 | 293.89 |
| 8/20/24 | 8/21/24 | Sold | BLACKSTONE INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 0.972 | 133.1240 | 129.39 |
| 8/27/24 | 8/28/24 | Sold | BLACKSTONE INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 7.078 | 141.3778 | 1,000.64 |
| 8/27/24 | 8/28/24 | Sold | BLACKSTONE INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 5.988 | 141.3778 | 846.54 |
| 8/28/24 | 8/29/24 | Sold | UNITED PARCEL SER INC CL-B | ACTED AS AGENT<br>UNSOLICITED TRADE | 30.877 | 127.1716 | 3,926.57 |
| 9/5/24 | 9/6/24 | Sold | SAP AG | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 9.222 | 212.9945 | 1,964.18 |
| 9/6/24 | 9/9/24 | Sold | SAP AG | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 3.308 | 212.6143 | 703.31 |
| 9/13/24 | 9/16/24 | Sold | ATLASSIAN CORPORATION CL A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 0.992 | 164.9243 | 163.59 |
| 9/16/24 | 9/17/24 | Sold | ATLASSIAN CORPORATION CL A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 1.388 | 164.6767 | 228.56 |
| 9/17/24 | 9/18/24 | Sold | MSCI INC COM | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.526 | 557.9871 | 293.49 |
| 9/18/24 | 9/19/24 | Sold | SERVICENOW INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 0.551 | 891.1367 | 491.00 |
| 9/18/24 | 9/19/24 | Sold | ATLASSIAN CORPORATION CL A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 2.519 | 159.7621 | 402.42 |
| 9/18/24 | 9/19/24 | Sold | ATLASSIAN CORPORATION CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.522 | 162.0683 | 246.66 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

| Select UMA Active Assets Account | |
|---|---|
| ████████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 9/19/24 | 9/20/24 | Sold | MSCI INC COM | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.685 | 553.7024 | 379.27 |
| 9/19/24 | 9/20/24 | Sold | ATLASSIAN CORPORATION CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.577 | 164.7216 | 259.76 |
| 9/20/24 | 9/23/24 | Sold | ICICI BANK LTD | ACTED AS AGENT<br>UNSOLICITED TRADE | 68.456 | 31.3911 | 2,148.85 |
| 9/20/24 | 9/23/24 | Sold | ATLASSIAN CORPORATION CL A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 2.733 | 162.0488 | 442.86 |
| 9/23/24 | 9/24/24 | Sold | ICICI BANK LTD | ACTED AS AGENT<br>UNSOLICITED TRADE | 27.710 | 31.3466 | 868.58 |
| 9/24/24 | 9/25/24 | Sold | ATLASSIAN CORPORATION CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 7.386 | 162.7393 | 1,201.95 |
| 9/24/24 | 9/25/24 | Sold | ICICI BANK LTD | ACTED AS AGENT<br>UNSOLICITED TRADE | 9.834 | 31.2645 | 307.45 |
| 9/24/24 | 9/25/24 | Sold | MSCI INC COM | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.407 | 556.6232 | 226.54 |
| 9/25/24 | 9/26/24 | Sold | MICROCHIP TECHNOLOGY INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 41.659 | 76.1433 | 3,171.96 |
| 9/25/24 | 9/26/24 | Sold | JPMORGAN CHASE & CO | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20230718<br>PRC   154.06410QTY      5.147 | 5.147 | 209.8769 | 1,080.20 |
| 9/25/24 | 9/26/24 | Sold | VISA INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 3.881 | 269.0169 | 1,044.02 |
| 9/25/24 | 9/26/24 | Sold | CME GROUP INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 4.707 | 217.3058 | 1,022.83 |
| 9/26/24 | 9/27/24 | Sold | MICROCHIP TECHNOLOGY INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 12.252 | 78.8242 | 965.72 |
| 10/4/24 | 10/2/24 | Cash in Lieu | BLACKROCK INC | CASH IN LIEU OF FRACTIONS | | | 674.31 |
| 10/4/24 | 10/7/24 | Sold | MANULIFE FINANCIAL CORP | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 45.000 | 30.2068 | 1,359.27 |
| 10/4/24 | 10/7/24 | Sold | IDEXX LABS | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 0.981 | 478.0330 | 468.93 |
| 10/8/24 | 10/3/24 | Cash in Lieu | LAM RESEARCH CORPORATION NEW | CASH IN LIEU OF FRACTIONS | | | 67.66 |
| 10/8/24 | 10/9/24 | Sold | IDEXX LABS | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.512 | 477.4200 | 244.43 |

Morgan Stanley

**CLIENT STATEMENT**                                                                                            Page 63 of 94

| Fiscal Review Ending 6/30/25 | Select UMA Active Assets Account ████████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |
|---|---|---|

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 10/9/24 | 10/10/24 | Sold | INTL BUSINESS MACHINES CORP | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 5.313 | 231.4639 | 1,229.73 |
| 10/11/24 | 10/15/24 | Sold | VISA INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.545 | 276.5858 | 427.31 |
| 10/11/24 | 10/15/24 | Sold | ECOLAB INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20240930<br>PRC   253.47600QTY          .944 | 0.944 | 254.5771 | 240.31 |
| 10/11/24 | 10/15/24 | Sold | IDEXX LABS | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.474 | 478.7654 | 226.92 |
| 10/11/24 | 10/9/24 | Sold | SONY GROUP CORPORATION ADR | CASH IN LIEU FRACTIONAL SHARE | | | 7.73 |
| 10/14/24 | 10/15/24 | Sold | IDEXX LABS | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.400 | 476.2153 | 190.48 |
| 10/16/24 | 10/17/24 | Sold | MONOLITHIC PWR SYSTEMS INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.395 | 907.8097 | 358.57 |
| 10/16/24 | 10/17/24 | Sold | IDEXX LABS | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.460 | 468.8975 | 215.68 |
| 10/18/24 | 10/21/24 | Sold | SERVICENOW INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20240401<br>PRC   761.90800QTY          .066 | 0.066 | 923.8567 | 60.96 |
| 10/21/24 | 10/22/24 | Sold | FAIR ISAAC & CO INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.146 | 1,989.7865 | 2,280.23 |
| 10/22/24 | 10/23/24 | Sold | VISA INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 6.766 | 285.4468 | 1,931.27 |
| 10/22/24 | 10/23/24 | Sold | BROADCOM INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 10.045 | 179.5178 | 1,803.20 |
| 10/22/24 | 10/23/24 | Sold | TERADYNE INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 13.270 | 125.5828 | 1,666.43 |
| 10/22/24 | 10/23/24 | Sold | FAIR ISAAC & CO INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.019 | 2,012.5206 | 38.23 |
| 10/23/24 | 10/24/24 | Sold | IDEXX LABS | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.954 | 456.4464 | 435.43 |
| 10/23/24 | 10/24/24 | Sold | TERADYNE INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 3.273 | 125.4899 | 410.71 |
| 10/24/24 | 10/25/24 | Sold | NEBIUS GROUP N.V. CLASS A | ACTED AS AGENT<br>UNSOLICITED TRADE | 84.000 | 16.8836 | 1,418.18 |
| 10/24/24 | 10/25/24 | Sold | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 4.746 | 198.0305 | 939.82 |

Morgan Stanley

**CLIENT STATEMENT**                                                                                                           Page 64 of 94

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account ████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

### SALES/REDEMPTIONS (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 10/29/24 | 10/30/24 | Sold | IDEXX LABS | ACTED AS AGENT UNSOLICITED TRADE | 0.484 | 451.5765 | 218.55 |
| 10/30/24 | 10/31/24 | Sold | IDEXX LABS | ACTED AS AGENT UNSOLICITED TRADE | 1.075 | 451.4900 | 485.33 |
| 11/1/24 | 11/4/24 | Sold | IDEXX LABS | ACTED AS AGENT UNSOLICITED TRADE | 0.559 | 418.4220 | 233.89 |
| 11/1/24 | 11/4/24 | Sold | IDEXX LABS | ACTED AS AGENT UNSOLICITED TRADE | 0.406 | 418.6268 | 169.95 |
| 11/4/24 | 11/5/24 | Sold | MFS GROWTH I | VSP DATES IN REALIZED G/L OR ONLINE | 139.001 | 215.5200 | 29,957.50 |
| 11/4/24 | 11/5/24 | Sold | ISHARES RUSSELL 1000 GRW ETF | ACTED AS AGENT | 52.000 | 376.5349 | 19,579.26 |
| 11/4/24 | 11/5/24 | Sold | VANGUARD INTL EQUITY INDEX FD | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 97.000 | 60.4901 | 5,867.37 |
| 11/4/24 | 11/5/24 | Sold | MFS INTL DIVERSIFICATION I | VSP DATES IN REALIZED G/L OR ONLINE | 163.020 | 24.5600 | 4,003.77 |
| 11/4/24 | 11/5/24 | Sold | SPDR S&P MIDCAP 400 ETF TRUST | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 6.340 | 570.0400 | 3,613.94 |
| 11/4/24 | 11/5/24 | Sold | ISHARES CORE S&P SMALL CAP E | ACTED AS AGENT VSP BY DATE 20240305 PRC  107.32980QTY     18 | 18.000 | 115.2372 | 2,074.21 |
| 11/4/24 | 11/5/24 | Sold | NVIDIA CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 10.000 | 138.0250 | 1,380.21 |
| 11/4/24 | 11/5/24 | Sold | JPMORGAN CHASE & CO | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 5.014 | 221.1343 | 1,108.73 |
| 11/4/24 | 11/5/24 | Sold | MICROSOFT CORP | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 2.426 | 407.4558 | 988.46 |
| 11/4/24 | 11/5/24 | Sold | AMERICAN ELEC PWR CO INC | ACTED AS AGENT UNSOLICITED TRADE VSP BY DATE 20190222 PRC  81.50670QTY    9.501 | 9.501 | 97.3800 | 925.18 |
| 11/4/24 | 11/5/24 | Sold | BOOZ ALLEN HAMILTON HLDG CL-A | ACTED AS AGENT UNSOLICITED TRADE | 5.004 | 182.3206 | 912.30 |
| 11/4/24 | 11/5/24 | Sold | DBS GROUP HOLDINGS LTD SP | ACTED AS AGENT UNSOLICITED TRADE VSP BY DATE 20231221 PRC  86.71520QTY    7.111 | 7.111 | 118.4908 | 842.56 |
| 11/4/24 | 11/5/24 | Sold | ALFA LAVAL AB-UNSPONS ADR | ACTED AS AGENT UNSOLICITED TRADE | 17.939 | 43.8600 | 786.77 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account ███████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: POOL C - U M A ACCOUNT

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 11/4/24 | 11/5/24 | Sold | ISHARES RUSSELL 1000 VALUE ETF | ACTED AS AGENT<br>VSP BY DATE 20160212<br>PRC   89.18590QTY       4 | 4.000 | 187.7400 | 750.93 |
| 11/4/24 | 11/5/24 | Sold | SERVICENOW INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 0.755 | 954.2400 | 720.42 |
| 11/4/24 | 11/5/24 | Sold | CMS ENERGY CP | ACTED AS AGENT<br>UNSOLICITED TRADE | 10.177 | 67.8300 | 690.29 |
| 11/4/24 | 11/5/24 | Sold | SYMRISE AG UNSPONS ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 21.000 | 29.9020 | 627.92 |
| 11/4/24 | 11/5/24 | Sold | CHOICE HOTELS INTL INC NEW | ACTED AS AGENT<br>UNSOLICITED TRADE | 4.328 | 141.8000 | 613.69 |
| 11/4/24 | 11/5/24 | Sold | CREDICORP LTD | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 3.245 | 182.0200 | 590.63 |
| 11/4/24 | 11/5/24 | Sold | PARKER HANNIFIN CORP | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.926 | 637.7200 | 590.51 |
| 11/4/24 | 11/5/24 | Sold | DTE ENERGY COMPANY | ACTED AS AGENT<br>UNSOLICITED TRADE | 4.686 | 120.7200 | 565.67 |
| 11/4/24 | 11/5/24 | Sold | ACCENTURE PLC IRELAND CL A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20241022<br>PRC  371.83710QTY      1.643 | 1.643 | 343.6550 | 564.61 |
| 11/4/24 | 11/5/24 | Sold | CISCO SYS INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20200520<br>PRC   45.62510QTY      10 | 10.000 | 55.8275 | 558.26 |
| 11/4/24 | 11/5/24 | Sold | INTUIT INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.869 | 621.1300 | 539.74 |
| 11/4/24 | 11/5/24 | Sold | HONEYWELL INTL INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20240716<br>PRC  218.20530QTY      2.563 | 2.563 | 207.3950 | 531.53 |
| 11/4/24 | 11/5/24 | Sold | MONOLITHIC PWR SYSTEMS INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 0.678 | 781.1800 | 529.62 |
| 11/4/24 | 11/5/24 | Sold | SONOVA HLDG AG UNSP ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 6.881 | 73.8400 | 508.07 |
| 11/4/24 | 11/5/24 | Sold | VISA INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.658 | 291.4601 | 483.22 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account
█████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 11/4/24 | 11/5/24 | Sold | COMCAST CORP (NEW) CLASS A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20160809<br>PRC  33.56900QTY      11 | 11.000 | 42.6002 | 468.58 |
| 11/4/24 | 11/5/24 | Sold | ZURN ELKAY WATER SOLNS CORP | ACTED AS AGENT<br>UNSOLICITED TRADE | 12.000 | 37.2830 | 447.38 |
| 11/4/24 | 11/5/24 | Sold | COCA COLA CO | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20240828<br>PRC  71.51340QTY    6.843 | 6.843 | 64.9902 | 444.71 |
| 11/4/24 | 11/5/24 | Sold | MC DONALDS CORP | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20241009<br>PRC  303.80930QTY     1.483 | 1.483 | 293.3350 | 435.00 |
| 11/4/24 | 11/5/24 | Sold | SAP AG | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 1.865 | 232.5589 | 433.70 |
| 11/4/24 | 11/5/24 | Sold | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 2.264 | 191.5000 | 433.54 |
| 11/4/24 | 11/5/24 | Sold | PROGRESSIVE CORP OHIO | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20241016<br>PRC  255.39030QTY     1.779 | 1.779 | 242.1727 | 430.81 |
| 11/4/24 | 11/5/24 | Sold | AIR LIQUIDE ADR | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20160921<br>PRC  15.06720QTY    11.807 | 11.807 | 35.8500 | 423.26 |
| 11/4/24 | 11/5/24 | Sold | ALLIANZ SE ADR | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20240305<br>PRC  27.58000QTY      13 | 13.000 | 31.5400 | 410.00 |
| 11/4/24 | 11/5/24 | Sold | BJS WHSL CLUB HLDGS INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 4.680 | 86.7650 | 406.04 |
| 11/4/24 | 11/5/24 | Sold | UNIVERSAL DISPLAY CORP | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20240726<br>PRC  228.08790QTY     2.240 | 2.240 | 180.9446 | 405.30 |
| 11/4/24 | 11/5/24 | Sold | GARTNER INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20230915<br>PRC  349.17470QTY      .790 | 0.790 | 505.5400 | 399.36 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account
█████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: **POOL C - U M A ACCOUNT**

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 11/4/24 | 11/5/24 | Sold | UNION PACIFIC CORP | ACTED AS AGENT UNSOLICITED TRADE VSP BY DATE 20231207 PRC 231.58240QTY 1.723 | 1.723 | 230.0650 | 396.38 |
| 11/4/24 | 11/5/24 | Sold | LOCKHEED MARTIN CORP | ACTED AS AGENT UNSOLICITED TRADE | 0.727 | 544.5100 | 395.84 |
| 11/4/24 | 11/5/24 | Sold | GALLAGHER ARTHUR J & CO | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 1.371 | 281.8400 | 386.38 |
| 11/4/24 | 11/5/24 | Sold | DAIFUKU CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 40.000 | 9.5200 | 380.78 |
| 11/4/24 | 11/5/24 | Sold | INTERACTIVE BROKERS GROUP CL A | ACTED AS AGENT UNSOLICITED TRADE | 2.382 | 154.5352 | 368.08 |
| 11/4/24 | 11/5/24 | Sold | ENN ENERGY HOLDINGS LTD UNSPON | ACTED AS AGENT UNSOLICITED TRADE | 13.000 | 28.1050 | 365.35 |
| 11/4/24 | 11/5/24 | Sold | WATSCO INC | ACTED AS AGENT UNSOLICITED TRADE | 0.765 | 476.4101 | 364.43 |
| 11/4/24 | 11/5/24 | Sold | SHIMANO INC ADR | ACTED AS AGENT UNSOLICITED TRADE | 24.000 | 15.0959 | 362.28 |
| 11/4/24 | 11/5/24 | Sold | BROADCOM INC | ACTED AS AGENT UNSOLICITED TRADE | 2.105 | 169.7300 | 357.27 |
| 11/4/24 | 11/5/24 | Sold | HOME DEPOT INC | ACTED AS AGENT UNSOLICITED TRADE | 0.893 | 396.4900 | 354.06 |
| 11/4/24 | 11/5/24 | Sold | ANALOG DEVICES INC | ACTED AS AGENT UNSOLICITED TRADE | 1.566 | 225.7908 | 353.58 |
| 11/4/24 | 11/5/24 | Sold | WELLS FARGO & CO NEW | ACTED AS AGENT UNSOLICITED TRADE | 5.000 | 63.5538 | 317.76 |
| 11/4/24 | 11/5/24 | Sold | MICROSOFT CORP | ACTED AS AGENT UNSOLICITED TRADE VSP BY DATE 20231024 PRC 329.44760QTY .585 | 0.585 | 407.4602 | 238.35 |
| 11/4/24 | 11/5/24 | Sold | IDEXX LABS | ACTED AS AGENT UNSOLICITED TRADE | 0.572 | 416.0911 | 237.99 |
| 11/4/24 | 11/5/24 | Sold | KLA CORPORATION | ACTED AS AGENT UNSOLICITED TRADE VSP BY DATE 20240726 PRC 792.00000QTY .025 | 0.025 | 667.7950 | 16.68 |
| 11/5/24 | 11/6/24 | Sold | ELEVANCE HEALTH INC | ACTED AS AGENT UNSOLICITED TRADE | 2.863 | 417.6455 | 1,195.68 |
| 11/5/24 | 11/6/24 | Sold | MSCI INC COM | ACTED AS AGENT UNSOLICITED TRADE | 0.798 | 590.5447 | 471.23 |

Morgan Stanley

**CLIENT STATEMENT**

| | | | |
|---|---|---|---|
| Fiscal Review Ending 6/30/25 | Select UMA Active Assets Account ▊▊▊▊9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT | |

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 11/6/24 | 11/7/24 | Sold | IDEXX LABS | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.146 | 414.7567 | 475.29 |
| 11/11/24 | 11/12/24 | Sold | CHOICE HOTELS INTL INC NEW | ACTED AS AGENT<br>UNSOLICITED TRADE | 5.609 | 145.3849 | 815.43 |
| 11/12/24 | 11/13/24 | Sold | MARVELL TECHNOLOGY INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 9.054 | 91.7333 | 830.52 |
| 11/12/24 | 11/13/24 | Sold | CHOICE HOTELS INTL INC NEW | ACTED AS AGENT<br>UNSOLICITED TRADE | 2.845 | 143.9623 | 409.55 |
| 11/15/24 | 11/18/24 | Sold | GARTNER INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20230915<br>PRC  349.16670QTY        .108 | 0.108 | 525.8039 | 56.78 |
| 11/19/24 | 11/20/24 | Sold | CDW CORPORATION | ACTED AS AGENT<br>UNSOLICITED TRADE | 11.219 | 174.2833 | 1,955.22 |
| 11/19/24 | 11/20/24 | Sold | ELEVANCE HEALTH INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 4.029 | 393.7499 | 1,586.37 |
| 11/19/24 | 11/20/24 | Sold | KLA CORPORATION | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 1.737 | 613.5482 | 1,065.70 |
| 11/19/24 | 11/20/24 | Sold | KLA CORPORATION | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 0.228 | 613.5482 | 139.88 |
| 11/20/24 | 11/21/24 | Sold | ECOLAB INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 1.815 | 241.1766 | 437.72 |
| 11/20/24 | 11/21/24 | Sold | GARTNER INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 0.362 | 516.5715 | 186.99 |
| 11/21/24 | 11/22/24 | Sold | GARTNER INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.442 | 522.0273 | 230.73 |
| 11/21/24 | 11/22/24 | Sold | ECOLAB INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.855 | 242.5464 | 207.37 |
| 11/25/24 | 11/26/24 | Sold | GARTNER INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.363 | 520.9642 | 189.10 |
| 11/26/24 | 11/27/24 | Sold | GARTNER INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 0.523 | 522.9401 | 273.49 |
| 12/2/24 | 12/3/24 | Sold | GARTNER INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.386 | 518.0859 | 199.97 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account
█████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 12/3/24 | 12/4/24 | Sold | SERVICENOW INC | ACTED AS AGENT UNSOLICITED TRADE | 0.188 | 1,043.7585 | 196.22 |
| 12/4/24 | 12/5/24 | Sold | ELEVANCE HEALTH INC | ACTED AS AGENT UNSOLICITED TRADE | 5.289 | 400.2493 | 2,116.86 |
| 12/4/24 | 12/5/24 | Sold | GARTNER INC | ACTED AS AGENT UNSOLICITED TRADE | 0.453 | 522.9205 | 236.87 |
| 12/6/24 | 12/9/24 | Sold | DYNATRACE INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 7.207 | 58.4981 | 421.58 |
| 12/6/24 | 12/9/24 | Sold | MARVELL TECHNOLOGY INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 2.766 | 114.2536 | 316.02 |
| 12/6/24 | 12/9/24 | Sold | NVIDIA CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 2.000 | 142.4880 | 284.97 |
| 12/6/24 | 12/9/24 | Sold | GARTNER INC | ACTED AS AGENT UNSOLICITED TRADE | 0.443 | 517.3214 | 229.16 |
| 12/12/24 | 12/13/24 | Sold | GARTNER INC | ACTED AS AGENT UNSOLICITED TRADE | 0.458 | 518.4970 | 237.46 |
| 12/13/24 | 12/16/24 | Sold | FAIR ISAAC & CO INC | ACTED AS AGENT UNSOLICITED TRADE | 1.735 | 2,167.4445 | 3,760.41 |
| 12/13/24 | 12/16/24 | Sold | SERVICENOW INC | ACTED AS AGENT UNSOLICITED TRADE | 0.869 | 1,116.9181 | 970.57 |
| 12/17/24 | 12/18/24 | Sold | UNION PACIFIC CORP | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 9.050 | 230.0266 | 2,081.68 |
| 12/17/24 | 12/18/24 | Sold | CUMMINS INC | ACTED AS AGENT UNSOLICITED TRADE | 2.478 | 361.5599 | 895.92 |
| 12/17/24 | 12/18/24 | Sold | ALPHABET INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 4.228 | 196.2070 | 829.53 |
| 12/17/24 | 12/18/24 | Sold | GARTNER INC | ACTED AS AGENT UNSOLICITED TRADE | 0.403 | 499.5193 | 201.30 |
| 12/18/24 | 12/19/24 | Sold | CUMMINS INC | ACTED AS AGENT UNSOLICITED TRADE | 1.692 | 358.6079 | 606.74 |
| 12/19/24 | 12/20/24 | Sold | GARTNER INC | ACTED AS AGENT UNSOLICITED TRADE | 0.460 | 483.3898 | 222.35 |
| 12/19/24 | 12/13/24 | Sold | ENTERGY CORP NEW | CASH IN LIEU FRACTIONAL SHARE | | | 50.24 |
| 12/20/24 | 12/23/24 | Sold | MONOLITHIC PWR SYSTEMS INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 1.229 | 597.7723 | 734.63 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account _____9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 12/20/24 | 12/23/24 | Sold | GARTNER INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20230322<br>PRC  318.06000QTY        .952 | 0.952 | 489.2144 | 465.71 |
| 12/20/24 | 12/23/24 | Sold | GARTNER INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 0.949 | 488.1701 | 463.25 |
| 12/23/24 | 12/24/24 | Sold | BROADCOM INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 14.148 | 232.1356 | 3,284.15 |
| 12/23/24 | 12/24/24 | Sold | EOG RESOURCES INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 6.097 | 119.4866 | 728.48 |
| 1/7/25 | 1/8/25 | Sold | SERVICENOW INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.597 | 1,056.2358 | 630.55 |
| 1/7/25 | 1/8/25 | Sold | SERVICENOW INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.422 | 1,050.5368 | 443.31 |
| 1/7/25 | 1/6/25 | Sold | UNICHARM CORP UNSPON ADR | CASH IN LIEU FRACTIONAL SHARE | | | 3.21 |
| 1/10/25 | 1/13/25 | Sold | DYNATRACE INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 5.360 | 50.7270 | 271.89 |
| 1/10/25 | 1/13/25 | Sold | MONOLITHIC PWR SYSTEMS INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20241029<br>PRC  634.19200QTY        .343 | 0.343 | 587.3400 | 201.45 |
| 1/13/25 | 1/14/25 | Sold | MARVELL TECHNOLOGY INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20231204<br>PRC   50.90410QTY     2.052 | 2.052 | 114.3608 | 234.66 |
| 1/21/25 | 1/22/25 | Sold | ALPHABET INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.610 | 199.3913 | 321.01 |
| 1/24/25 | 1/27/25 | Sold | MONOLITHIC PWR SYSTEMS INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 0.749 | 684.3973 | 512.59 |
| 1/27/25 | 1/28/25 | Sold | NVIDIA CORPORATION | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.000 | 118.3963 | 118.39 |
| 1/29/25 | 1/30/25 | Sold | ALPHABET INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 2.587 | 195.1924 | 504.94 |
| 2/4/25 | 2/5/25 | Sold | WEST PHARMACEUTICAL SVCS INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20240501<br>PRC  362.10830QTY     1.212 | 1.212 | 328.7242 | 398.39 |
| 2/6/25 | 2/7/25 | Sold | AMBEV S A SPONSORED ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 545.631 | 1.8462 | 1,007.31 |

Morgan Stanley

**CLIENT STATEMENT**                                                                                          Page 71 of 94

## Fiscal Review Ending 6/30/25

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
| ████████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 2/7/25 | 2/10/25 | Sold | ENN ENERGY HOLDINGS LTD UNSPON | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 46.429 | 26.3479 | 1,223.27 |
| 2/7/25 | 2/10/25 | Sold | AMBEV S A SPONSORED ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 640.369 | 1.8505 | 1,184.96 |
| 2/7/25 | 2/10/25 | Sold | UBER TECHNOLOGIES INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 13.048 | 75.2850 | 982.29 |
| 2/7/25 | 2/10/25 | Sold | MSCI INC COM | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.398 | 579.6909 | 230.71 |
| 2/10/25 | 2/11/25 | Sold | ENN ENERGY HOLDINGS LTD UNSPON | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 24.444 | 26.5826 | 649.77 |
| 2/13/25 | 2/14/25 | Sold | CADENCE DESIGN SYSTEM | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 1.919 | 295.2074 | 566.48 |
| 2/18/25 | 2/19/25 | Sold | UBER TECHNOLOGIES INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20230731<br>PRC   49.16080QTY        3.927 | 3.927 | 81.0065 | 318.10 |
| 2/18/25 | 2/19/25 | Sold | CADENCE DESIGN SYSTEM | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 0.856 | 298.5404 | 255.54 |
| 2/24/25 | 2/25/25 | Sold | UBER TECHNOLOGIES INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20230731<br>PRC   49.15900QTY        .598 | 0.598 | 76.6557 | 45.83 |
| 2/26/25 | 2/27/25 | Sold | LOCKHEED MARTIN CORP | ACTED AS AGENT<br>UNSOLICITED TRADE | 3.948 | 442.0746 | 1,745.26 |
| 2/26/25 | 2/27/25 | Sold | BOOZ ALLEN HAMILTON HLDG CL-A | ACTED AS AGENT<br>UNSOLICITED TRADE | 5.414 | 113.6200 | 615.12 |
| 2/27/25 | 2/28/25 | Sold | LOCKHEED MARTIN CORP | ACTED AS AGENT<br>UNSOLICITED TRADE | 5.402 | 444.2704 | 2,399.88 |
| 2/27/25 | 2/28/25 | Sold | BOOZ ALLEN HAMILTON HLDG CL-A | ACTED AS AGENT<br>UNSOLICITED TRADE | 9.582 | 112.1316 | 1,074.41 |
| 3/11/25 | 3/12/25 | Sold | BROADCOM INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 7.445 | 189.1419 | 1,408.12 |
| 3/11/25 | 3/12/25 | Sold | VERISK ANALYTICS INC COM | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20240930<br>PRC   266.96460QTY        .255 | 0.255 | 293.1264 | 74.74 |

Morgan Stanley

**CLIENT STATEMENT**

| Fiscal Review Ending 6/30/25 | Select UMA Active Assets Account ▆▆▆9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |
| --- | --- | --- |

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3/11/25 | 3/12/25 | Sold | VISA INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.079 | 332.8494 | 26.29 |
| 3/13/25 | 3/13/25 | Redemption | ASPEN TDR B84WL | TENDER PAYMENT<br>CUSIP: 291991487 | 33.993 | 265.0001 | 9,008.15 |
| 3/13/25 | 3/14/25 | Sold | INFINEON TECHNOLOGIES AG | ACTED AS AGENT<br>UNSOLICITED TRADE | 145.057 | 37.0735 | 5,377.62 |
| 3/13/25 | 3/14/25 | Sold | BANCO BILBAO VIZ ARG SA ADS | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 252.000 | 13.8439 | 3,488.56 |
| 3/13/25 | 3/14/25 | Sold | PROGRESSIVE CORP OHIO | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20250213<br>PRC  261.81020QTY        .042 | 0.042 | 279.2197 | 11.72 |
| 3/14/25 | 3/17/25 | Sold | INFINEON TECHNOLOGIES AG | ACTED AS AGENT<br>UNSOLICITED TRADE | 67.943 | 37.3554 | 2,537.96 |
| 3/14/25 | 3/17/25 | Sold | THE SCOTTS MIRACLE-GRO COMPANY | ACTED AS AGENT<br>UNSOLICITED TRADE | 15.485 | 60.5439 | 937.49 |
| 3/14/25 | 3/17/25 | Sold | VISA INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.947 | 331.3035 | 313.73 |
| 3/17/25 | 3/18/25 | Sold | THE SCOTTS MIRACLE-GRO COMPANY | ACTED AS AGENT<br>UNSOLICITED TRADE | 8.785 | 61.3008 | 538.51 |
| 3/18/25 | 3/19/25 | Sold | THE SCOTTS MIRACLE-GRO COMPANY | ACTED AS AGENT<br>UNSOLICITED TRADE | 3.982 | 60.4303 | 240.62 |
| 3/19/25 | 3/20/25 | Sold | THE SCOTTS MIRACLE-GRO COMPANY | ACTED AS AGENT<br>UNSOLICITED TRADE | 4.432 | 60.0914 | 266.32 |
| 3/20/25 | 3/21/25 | Sold | VISA INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.095 | 340.2506 | 372.55 |
| 3/24/25 | 3/25/25 | Sold | INTERACTIVE BROKERS GROUP CL A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 12.968 | 179.8320 | 2,331.99 |
| 3/24/25 | 3/25/25 | Sold | LENNOX INTL INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 3.514 | 585.8903 | 2,058.76 |
| 3/24/25 | 3/25/25 | Sold | TERADYNE INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 21.878 | 91.0049 | 1,990.95 |
| 3/24/25 | 3/25/25 | Sold | PROGRESSIVE CORP OHIO | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 2.578 | 274.8674 | 708.55 |
| 3/25/25 | 3/26/25 | Sold | CHEVRON CORP | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 18.285 | 165.5506 | 3,027.00 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account ████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: POOL C - U M A ACCOUNT

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 3/25/25 | 3/26/25 | Sold | LENNOX INTL INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 3.277 | 586.9427 | 1,923.35 |
| 3/25/25 | 3/26/25 | Sold | EOG RESOURCES INC | ACTED AS AGENT UNSOLICITED TRADE | 10.227 | 127.7520 | 1,306.48 |
| 3/25/25 | 3/26/25 | Sold | TERADYNE INC | ACTED AS AGENT UNSOLICITED TRADE | 12.143 | 90.0204 | 1,093.08 |
| 3/26/25 | 3/27/25 | Sold | TERADYNE INC | ACTED AS AGENT UNSOLICITED TRADE | 10.036 | 88.3453 | 886.60 |
| 3/26/25 | 3/27/25 | Sold | PROGRESSIVE CORP OHIO | ACTED AS AGENT UNSOLICITED TRADE VSP BY DATE 20241016 PRC  255.38920QTY      .481 | 0.481 | 274.0508 | 131.81 |
| 3/26/25 | 3/27/25 | Sold | VISA INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 0.254 | 345.2883 | 87.69 |
| 3/26/25 | 3/27/25 | Sold | MSCI INC COM | ACTED AS AGENT UNSOLICITED TRADE | 0.123 | 569.5098 | 70.04 |
| 3/27/25 | 3/28/25 | Sold | TERADYNE INC | ACTED AS AGENT UNSOLICITED TRADE | 10.230 | 86.2293 | 882.10 |
| 3/31/25 | 4/1/25 | Sold | MSCI INC COM | ACTED AS AGENT UNSOLICITED TRADE | 0.454 | 560.7227 | 254.56 |
| 3/31/25 | 4/1/25 | Sold | KLA CORPORATION | ACTED AS AGENT UNSOLICITED TRADE VSP BY DATE 20240206 PRC  616.52460QTY      .161 | 0.161 | 676.3449 | 108.88 |
| 4/1/25 | 4/2/25 | Sold | MSCI INC COM | ACTED AS AGENT UNSOLICITED TRADE | 0.448 | 565.7313 | 253.44 |
| 4/8/25 | 4/9/25 | Sold | PPG INDUSTRIES INC | ACTED AS AGENT UNSOLICITED TRADE | 27.201 | 92.5122 | 2,516.35 |
| 4/8/25 | 4/9/25 | Sold | GENUINE PARTS CO | ACTED AS AGENT UNSOLICITED TRADE | 18.094 | 107.1482 | 1,938.68 |
| 4/8/25 | 4/9/25 | Sold | MICROSOFT CORP | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 2.799 | 366.5336 | 1,025.90 |
| 4/8/25 | 4/9/25 | Sold | MSCI INC COM | ACTED AS AGENT UNSOLICITED TRADE | 0.402 | 514.3112 | 206.74 |
| 4/8/25 | 4/9/25 | Sold | MICROSOFT CORP | ACTED AS AGENT UNSOLICITED TRADE VSP BY DATE 20250324 PRC  395.16990QTY      .446 | 0.446 | 356.2841 | 158.89 |
| 4/11/25 | 4/14/25 | Sold | ENN ENERGY HOLDINGS LTD UNSPON | ACTED AS AGENT UNSOLICITED TRADE | 54.127 | 30.1431 | 1,631.51 |

Morgan Stanley

**CLIENT STATEMENT**

| | Select UMA Active Assets Account | | ROMAN CATHOLIC DIOCESE OF |
|---|---|---|---|

## Fiscal Review Ending 6/30/25

9-160    ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 4/11/25 | 4/14/25 | Sold | SHIMANO INC ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 89.629 | 13.5052 | 1,210.42 |
| 4/14/25 | 4/15/25 | Sold | THE SCOTTS MIRACLE-GRO COMPANY | ACTED AS AGENT<br>UNSOLICITED TRADE | 37.632 | 51.6314 | 1,942.93 |
| 4/14/25 | 4/15/25 | Sold | SHIMANO INC ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 28.371 | 13.7464 | 389.98 |
| 4/15/25 | 4/16/25 | Sold | GALLAGHER ARTHUR J & CO | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20240320<br>PRC  254.29210QTY      .365 | 0.365 | 340.5993 | 124.31 |
| 4/22/25 | 4/23/25 | Sold | COCA COLA CO | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 21.117 | 74.0558 | 1,563.79 |
| 4/22/25 | 4/23/25 | Sold | VALERO ENERGY CP DELA NEW | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 12.518 | 111.9622 | 1,401.50 |
| 4/22/25 | 4/23/25 | Sold | PROGRESSIVE CORP OHIO | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 2.841 | 265.0621 | 753.01 |
| 4/24/25 | 4/25/25 | Sold | UBER TECHNOLOGIES INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 7.555 | 75.9841 | 574.04 |
| 4/28/25 | 4/29/25 | Sold | UBER TECHNOLOGIES INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20230721<br>PRC   47.05620QTY      6.222 | 6.222 | 77.2076 | 480.37 |
| 4/28/25 | 4/29/25 | Sold | CADENCE DESIGN SYSTEM | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20240725<br>PRC  262.53520QTY      1.384 | 1.384 | 282.6472 | 391.16 |
| 4/29/25 | 4/30/25 | Sold | ALLIANZ SE ADR | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 49.000 | 41.0554 | 2,011.65 |
| 4/29/25 | 4/30/25 | Sold | GALLAGHER ARTHUR J & CO | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 1.923 | 316.5840 | 608.77 |
| 5/8/25 | 5/9/25 | Sold | INTUIT INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 0.654 | 658.3943 | 430.57 |
| 5/14/25 | 5/15/25 | Sold | DYNATRACE INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 5.725 | 52.9050 | 302.88 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

| | Select UMA Active Assets Account ██████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |
|---|---|---|

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 5/16/25 | 5/19/25 | Sold | MSCI INC COM | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.026 | 571.0918 | 585.94 |
| 5/21/25 | 5/22/25 | Sold | MFS GROWTH I | VSP DATES IN REALIZED G/L OR ONLINE | 638.044 | 199.2600 | 127,136.65 |
| 5/21/25 | 5/22/25 | Sold | ISHARES RUSSELL 1000 GRW ETF | ACTED AS AGENT | 186.000 | 400.2100 | 74,439.06 |
| 5/21/25 | 5/22/25 | Sold | MFS INTL DIVERSIFICATION I | VSP DATES IN REALIZED G/L OR ONLINE | 2,647.255 | 25.9000 | 68,563.90 |
| 5/21/25 | 5/22/25 | Sold | SPDR S&P 500 ETF TRUST | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 72.366 | 591.5567 | 42,808.59 |
| 5/21/25 | 5/22/25 | Sold | VANGUARD INTL EQUITY INDEX FD | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 238.000 | 65.5342 | 15,597.14 |
| 5/21/25 | 5/22/25 | Sold | ISHARES RUSSELL 1000 VALUE ETF | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20160212<br>PRC  89.18590QTY    78 | 78.000 | 189.3501 | 14,769.31 |
| 5/21/25 | 5/22/25 | Sold | SPDR S&P MIDCAP 400 ETF TRUST | ACTED AS AGENT<br>UNSOLICITED TRADE | 23.527 | 555.1100 | 13,060.07 |
| 5/21/25 | 5/22/25 | Sold | JPMORGAN CHASE & CO | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 40.530 | 263.3000 | 10,671.55 |
| 5/21/25 | 5/22/25 | Sold | MICROSOFT CORP | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 19.617 | 456.9168 | 8,963.34 |
| 5/21/25 | 5/22/25 | Sold | LPL FINL HLDGS INC COM | ACTED AS AGENT<br>UNSOLICITED TRADE | 20.264 | 385.4600 | 7,810.96 |
| 5/21/25 | 5/22/25 | Sold | DBS GROUP HOLDINGS LTD SP | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 52.420 | 136.9690 | 7,179.91 |
| 5/21/25 | 5/22/25 | Sold | BERKLEY W R CORP | ACTED AS AGENT<br>UNSOLICITED TRADE | 94.954 | 73.3294 | 6,962.92 |
| 5/21/25 | 5/22/25 | Sold | INTERACTIVE BROKERS GROUP CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 32.479 | 209.3426 | 6,799.24 |
| 5/21/25 | 5/22/25 | Sold | NVIDIA CORPORATION | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 48.229 | 136.1649 | 6,567.10 |
| 5/21/25 | 5/22/25 | Sold | BENTLEY SYS INC COM CL B | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 131.682 | 47.8798 | 6,304.91 |
| 5/21/25 | 5/22/25 | Sold | VISA INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 16.765 | 363.1602 | 6,088.38 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

| Select UMA Active Assets Account |
|---|
| ████████9-160 |

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

### SALES/REDEMPTIONS (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 5/21/25 | 5/22/25 | Sold | ALLEGION PUB LTD CO | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 40.756 | 143.1309 | 5,833.44 |
| 5/21/25 | 5/22/25 | Sold | ROLLINS INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 99.790 | 57.1868 | 5,706.67 |
| 5/21/25 | 5/22/25 | Sold | EXXON MOBIL CORP | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 54.168 | 104.4350 | 5,657.04 |
| 5/21/25 | 5/22/25 | Sold | UNIVERSAL DISPLAY CORP | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 36.451 | 148.7448 | 5,421.90 |
| 5/21/25 | 5/22/25 | Sold | ALLIANZ SE ADR | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20161116<br>PRC   16.38210QTY   135 | 135.000 | 39.7685 | 5,368.75 |
| 5/21/25 | 5/22/25 | Sold | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 26.907 | 194.4375 | 5,231.73 |
| 5/21/25 | 5/22/25 | Sold | BANK OF AMERICA CORP | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 119.000 | 43.8250 | 5,215.18 |
| 5/21/25 | 5/22/25 | Sold | LENNOX INTL INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 8.837 | 584.1693 | 5,162.30 |
| 5/21/25 | 5/22/25 | Sold | TELEDYNE TECH INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 10.455 | 492.5800 | 5,149.92 |
| 5/21/25 | 5/22/25 | Sold | HOME DEPOT INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 13.750 | 374.0100 | 5,142.64 |
| 5/21/25 | 5/22/25 | Sold | EQUIFAX INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 19.429 | 263.8800 | 5,126.92 |
| 5/21/25 | 5/22/25 | Sold | WATSCO INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 10.971 | 465.8500 | 5,110.84 |
| 5/21/25 | 5/22/25 | Sold | SAP AG | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 16.914 | 301.3595 | 5,097.19 |
| 5/21/25 | 5/22/25 | Sold | CISCO SYS INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 79.482 | 63.7503 | 5,067.00 |

Morgan Stanley

**CLIENT STATEMENT**

| | Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|---|
| **Fiscal Review Ending 6/30/25** | ████████9-160 | 240 EAST ONONDAGA STREET |
| | | Nickname: POOL C - U M A ACCOUNT |

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 5/21/25 | 5/22/25 | Sold | UL SOLUTIONS INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 70.000 | 71.3600 | 4,995.20 |
| 5/21/25 | 5/22/25 | Sold | INTL BUSINESS MACHINES CORP | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 18.554 | 263.5346 | 4,889.62 |
| 5/21/25 | 5/22/25 | Sold | ZURN ELKAY WATER SOLNS CORP | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 131.982 | 36.3609 | 4,798.98 |
| 5/21/25 | 5/22/25 | Sold | JACK HENRY & ASSOC INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 25.979 | 184.7200 | 4,798.84 |
| 5/21/25 | 5/22/25 | Sold | HDFC BANK LTD ADR | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 65.629 | 73.1000 | 4,797.48 |
| 5/21/25 | 5/22/25 | Sold | BJS WHSL CLUB HLDGS INC | ACTED AS AGENT UNSOLICITED TRADE | 40.064 | 118.2100 | 4,735.97 |
| 5/21/25 | 5/22/25 | Sold | BROADCOM INC | ACTED AS AGENT UNSOLICITED TRADE | 20.103 | 234.4106 | 4,712.36 |
| 5/21/25 | 5/22/25 | Sold | POOL CORP | ACTED AS AGENT UNSOLICITED TRADE | 15.426 | 304.9870 | 4,704.73 |
| 5/21/25 | 5/22/25 | Sold | HALEON PLC ADR | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 420.000 | 11.0950 | 4,659.90 |
| 5/21/25 | 5/22/25 | Sold | MICROSOFT CORP | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 10.062 | 456.9168 | 4,597.50 |
| 5/21/25 | 5/22/25 | Sold | MARSH & MCLENNAN COS INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 19.893 | 230.8033 | 4,591.37 |
| 5/21/25 | 5/22/25 | Sold | AT&T INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 163.000 | 27.7450 | 4,522.44 |
| 5/21/25 | 5/22/25 | Sold | WELLS FARGO & CO NEW | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 58.851 | 74.3550 | 4,375.87 |
| 5/21/25 | 5/22/25 | Sold | DASSAULT SYSTEMS SA ADS | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 112.024 | 38.5230 | 4,315.50 |
| 5/21/25 | 5/22/25 | Sold | NORDSON CP | ACTED AS AGENT UNSOLICITED TRADE | 21.490 | 199.8300 | 4,294.35 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account ████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 5/21/25 | 5/22/25 | Sold | HONEYWELL INTL INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 19.015 | 224.1250 | 4,261.74 |
| 5/21/25 | 5/22/25 | Sold | MC DONALDS CORP | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 13.458 | 316.5310 | 4,259.87 |
| 5/21/25 | 5/22/25 | Sold | ZEBRA TECH CL-A | ACTED AS AGENT UNSOLICITED TRADE | 14.341 | 294.0850 | 4,217.47 |
| 5/21/25 | 5/22/25 | Sold | SONY GROUP CORPORATION ADR | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 164.000 | 25.3511 | 4,157.58 |
| 5/21/25 | 5/22/25 | Sold | CHUBB LTD | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 14.207 | 290.9400 | 4,133.38 |
| 5/21/25 | 5/22/25 | Sold | PARKER HANNIFIN CORP | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 6.027 | 672.8800 | 4,055.45 |
| 5/21/25 | 5/22/25 | Sold | COMCAST CORP (NEW) CLASS A | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 113.000 | 35.5700 | 4,019.41 |
| 5/21/25 | 5/22/25 | Sold | CHOICE HOTELS INTL INC NEW | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 30.755 | 129.7350 | 3,990.00 |
| 5/21/25 | 5/22/25 | Sold | AUTOMATIC DATA PROCESSING INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 12.306 | 322.8400 | 3,972.87 |
| 5/21/25 | 5/22/25 | Sold | BRIGHT HORIZONS FAMILY SOLUT | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 32.499 | 122.1511 | 3,969.79 |
| 5/21/25 | 5/22/25 | Sold | SHELL PLC ADR | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 59.265 | 66.8258 | 3,960.43 |
| 5/21/25 | 5/22/25 | Sold | ACCENTURE PLC IRELAND CL A | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 12.041 | 321.3200 | 3,869.01 |
| 5/21/25 | 5/22/25 | Sold | NESTLE SPON ADR REP REG SHR | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 35.980 | 107.2350 | 3,858.32 |
| 5/21/25 | 5/22/25 | Sold | MANULIFE FINANCIAL CORP | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 123.009 | 31.1000 | 3,825.58 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account
████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: **POOL C - U M A ACCOUNT**

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 5/21/25 | 5/22/25 | Sold | ANALOG DEVICES INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 16.894 | 226.3421 | 3,823.82 |
| 5/21/25 | 5/22/25 | Sold | OLLIES BARGAIN OUTLET HLDG INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20241104<br>PRC   94.98890QTY     33.026 | 33.026 | 115.6752 | 3,820.29 |
| 5/21/25 | 5/22/25 | Sold | CME GROUP INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 13.513 | 280.7681 | 3,794.02 |
| 5/21/25 | 5/22/25 | Sold | SCHNEIDER ELEC SA UNSP ADR | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 75.546 | 49.7300 | 3,756.90 |
| 5/21/25 | 5/22/25 | Sold | FOMENTO ECONOMICO MEXICANO | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 34.260 | 108.3050 | 3,710.53 |
| 5/21/25 | 5/22/25 | Sold | TENCENT HLDGS LTD UNSPON ADR | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 54.490 | 66.4290 | 3,619.72 |
| 5/21/25 | 5/22/25 | Sold | MORGAN STANLEY | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 28.000 | 127.8200 | 3,578.96 |
| 5/21/25 | 5/22/25 | Sold | BANK OF NEW YORK MELLON CORP | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 39.564 | 89.3620 | 3,535.52 |
| 5/21/25 | 5/22/25 | Sold | CHEMED CORPORATION | ACTED AS AGENT<br>UNSOLICITED TRADE | 6.062 | 575.0106 | 3,485.71 |
| 5/21/25 | 5/22/25 | Sold | SAIA INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 12.729 | 272.8200 | 3,472.73 |
| 5/21/25 | 5/22/25 | Sold | HAMILTON LANE CL A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 20.567 | 165.9700 | 3,413.50 |
| 5/21/25 | 5/22/25 | Sold | TRANE TECHNOLOGIES PLC | ACTED AS AGENT<br>UNSOLICITED TRADE | 7.807 | 432.2950 | 3,374.93 |
| 5/21/25 | 5/22/25 | Sold | DISCO CORP ADR | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 144.063 | 23.4250 | 3,374.68 |
| 5/21/25 | 5/22/25 | Sold | INTUIT INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 4.936 | 668.9550 | 3,301.96 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account
███████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### SALES/REDEMPTIONS (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 5/21/25 | 5/22/25 | Sold | AIA GROUP LTD SPON ADR | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 97.825 | 33.6800 | 3,294.75 |
| 5/21/25 | 5/22/25 | Sold | MERCADOLIBRE INC | ACTED AS AGENT UNSOLICITED TRADE | 1.240 | 2,583.6834 | 3,203.77 |
| 5/21/25 | 5/22/25 | Sold | WALT DISNEY CO HLDG CO | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 28.163 | 112.3143 | 3,163.11 |
| 5/21/25 | 5/22/25 | Sold | SERVICETITAN INC CL A | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 24.273 | 126.4422 | 3,069.13 |
| 5/21/25 | 5/22/25 | Sold | CHEVRON CORP | ACTED AS AGENT UNSOLICITED TRADE | 22.425 | 136.4350 | 3,059.55 |
| 5/21/25 | 5/22/25 | Sold | SERVICENOW INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 2.956 | 1,021.5550 | 3,019.72 |
| 5/21/25 | 5/22/25 | Sold | ENTERGY CORP NEW | ACTED AS AGENT UNSOLICITED TRADE | 36.204 | 83.3650 | 3,018.15 |
| 5/21/25 | 5/22/25 | Sold | BLACKROCK INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 2.984 | 990.4452 | 2,955.49 |
| 5/21/25 | 5/22/25 | Sold | LINDE PLC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 6.446 | 457.2150 | 2,947.21 |
| 5/21/25 | 5/22/25 | Sold | PROGRESSIVE CORP OHIO | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 10.228 | 281.1128 | 2,875.22 |
| 5/21/25 | 5/22/25 | Sold | UNION PACIFIC CORP | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 12.723 | 225.4700 | 2,868.65 |
| 5/21/25 | 5/22/25 | Sold | SOUTHERN CO | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 31.742 | 90.1750 | 2,862.33 |
| 5/21/25 | 5/22/25 | Sold | WASTE MGMT INC (DELA) | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 12.180 | 234.1500 | 2,851.95 |
| 5/21/25 | 5/22/25 | Sold | SYSMEX CORP UNSPON ADR | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 168.000 | 16.8780 | 2,835.50 |
| 5/21/25 | 5/22/25 | Sold | SITEONE LANDSCAPE SUPPLY INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 23.624 | 119.0950 | 2,813.50 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account
███████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 5/21/25 | 5/22/25 | Sold | ASML HOLDING NV NY REG NEW | ACTED AS AGENT<br>UNSOLICITED TRADE | 3.723 | 753.3600 | 2,804.76 |
| 5/21/25 | 5/22/25 | Sold | NORTHROP GRUMMAN CP(HLDG CO) | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 5.831 | 474.7600 | 2,768.33 |
| 5/21/25 | 5/22/25 | Sold | TJX COS INC NEW | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 20.815 | 131.4900 | 2,736.96 |
| 5/21/25 | 5/22/25 | Sold | PNC FINL SVCS GP | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 15.594 | 175.2250 | 2,732.46 |
| 5/21/25 | 5/22/25 | Sold | EXPONENT INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 34.853 | 78.3100 | 2,729.34 |
| 5/21/25 | 5/22/25 | Sold | ATLAS COPCO AS A ADR A NEW | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 154.230 | 17.1450 | 2,644.27 |
| 5/21/25 | 5/22/25 | Sold | MONDELEZ INTL INC COM | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 40.174 | 65.6850 | 2,638.83 |
| 5/21/25 | 5/22/25 | Sold | THOR INDUSTRIES INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 31.320 | 82.5600 | 2,585.78 |
| 5/21/25 | 5/22/25 | Sold | EPIROC AKTIEBOLAG CL A ADR | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 110.674 | 23.0400 | 2,549.93 |
| 5/21/25 | 5/22/25 | Sold | ADYEN N V UNSPONSRED ADR | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 138.714 | 18.3645 | 2,547.41 |
| 5/21/25 | 5/22/25 | Sold | GENL DYNAMICS CORP | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 9.026 | 278.6600 | 2,515.19 |
| 5/21/25 | 5/22/25 | Sold | LAM RESEARCH CORPORATION NEW | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 29.295 | 84.4100 | 2,472.79 |
| 5/21/25 | 5/22/25 | Sold | ALFA LAVAL AB-UNSPONS ADR | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 56.674 | 43.6030 | 2,471.16 |
| 5/21/25 | 5/22/25 | Sold | MARVELL TECHNOLOGY INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 39.095 | 62.0300 | 2,425.06 |
| 5/21/25 | 5/22/25 | Sold | COCA COLA CO | ACTED AS AGENT<br>UNSOLICITED TRADE | 33.491 | 71.7250 | 2,402.14 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| █████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### SALES/REDEMPTIONS (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 5/21/25 | 5/22/25 | Sold | ILL TOOL WORKS INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 9.708 | 246.9586 | 2,397.47 |
| 5/21/25 | 5/22/25 | Sold | ALCON INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 26.314 | 88.5609 | 2,330.39 |
| 5/21/25 | 5/22/25 | Sold | GALLAGHER ARTHUR J & CO | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 6.781 | 338.4556 | 2,295.07 |
| 5/21/25 | 5/22/25 | Sold | ALPHABET INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 13.337 | 171.7800 | 2,291.03 |
| 5/21/25 | 5/22/25 | Sold | KOMATSU LTD SPON ADR NEW | ACTED AS AGENT<br>UNSOLICITED TRADE | 75.063 | 30.4300 | 2,284.17 |
| 5/21/25 | 5/22/25 | Sold | KLA CORPORATION | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 2.833 | 795.4775 | 2,253.59 |
| 5/21/25 | 5/22/25 | Sold | MONOLITHIC PWR SYSTEMS INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 3.139 | 699.1000 | 2,194.47 |
| 5/21/25 | 5/22/25 | Sold | RIO TINTO PLC SPON ADR | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 34.662 | 62.5100 | 2,166.72 |
| 5/21/25 | 5/22/25 | Sold | KLA CORPORATION | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 2.695 | 795.4550 | 2,143.75 |
| 5/21/25 | 5/22/25 | Sold | AIRBNB INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 16.308 | 129.9960 | 2,119.97 |
| 5/21/25 | 5/22/25 | Sold | BANCO BILBAO VIZ ARG SA ADS | ACTED AS AGENT<br>UNSOLICITED TRADE | 135.000 | 15.5413 | 2,098.08 |
| 5/21/25 | 5/22/25 | Sold | FAIR ISAAC & CO INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.237 | 1,674.5300 | 2,071.39 |
| 5/21/25 | 5/22/25 | Sold | BHP GROUP LIMITED ADR | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 41.136 | 49.8900 | 2,052.28 |
| 5/21/25 | 5/22/25 | Sold | SYMRISE AG UNSPONS ADR | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 68.971 | 29.7400 | 2,051.20 |
| 5/21/25 | 5/22/25 | Sold | TEXAS INSTRUMENTS | ACTED AS AGENT<br>UNSOLICITED TRADE | 10.682 | 188.9650 | 2,018.52 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account ████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 5/21/25 | 5/22/25 | Sold | AIR LIQUIDE ADR | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 47.848 | 42.1000 | 2,014.40 |
| 5/21/25 | 5/22/25 | Sold | LINDE PLC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 4.365 | 457.2672 | 1,995.97 |
| 5/21/25 | 5/22/25 | Sold | CARRIER GLOBAL CORPORATION | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 26.727 | 73.4541 | 1,963.21 |
| 5/21/25 | 5/22/25 | Sold | CADENCE DESIGN SYSTEM | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 5.717 | 321.1095 | 1,835.78 |
| 5/21/25 | 5/22/25 | Sold | HAIER SMART HOME CO LTD ADR | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 147.634 | 12.1600 | 1,795.23 |
| 5/21/25 | 5/22/25 | Sold | ARES MANAGEMENT CORP - A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 10.656 | 163.5500 | 1,742.79 |
| 5/21/25 | 5/22/25 | Sold | CREDICORP LTD | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 8.724 | 199.3700 | 1,739.30 |
| 5/21/25 | 5/22/25 | Sold | ASSA ABLOY AB UNSP ADR | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 105.956 | 16.0950 | 1,705.36 |
| 5/21/25 | 5/22/25 | Sold | NETEASE.COM INC ADS | ACTED AS AGENT<br>UNSOLICITED TRADE | 14.119 | 120.6760 | 1,703.82 |
| 5/21/25 | 5/22/25 | Sold | CHARLES SCHWAB NEW | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 19.277 | 88.3031 | 1,702.22 |
| 5/21/25 | 5/22/25 | Sold | CONOCOPHILLIPS | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 19.142 | 88.2074 | 1,688.47 |
| 5/21/25 | 5/22/25 | Sold | GRUPO FINANCIERO BANORTE SAB | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 38.139 | 44.2700 | 1,688.41 |
| 5/21/25 | 5/22/25 | Sold | UBER TECHNOLOGIES INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 18.778 | 89.4150 | 1,679.03 |
| 5/21/25 | 5/22/25 | Sold | DATADOG INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 14.573 | 115.0387 | 1,676.46 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
| ████████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 5/21/25 | 5/22/25 | Sold | GENERAL MILLS INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 30.199 | 54.1400 | 1,634.97 |
| 5/21/25 | 5/22/25 | Sold | WORKDAY INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 5.956 | 273.3400 | 1,628.01 |
| 5/21/25 | 5/22/25 | Sold | AMERICAN ELEC PWR CO INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 15.654 | 103.1311 | 1,614.41 |
| 5/21/25 | 5/22/25 | Sold | EATON CORP PLC SHS | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20250325<br>PRC 298.74400QTY      4.900 | 4.900 | 328.3480 | 1,608.91 |
| 5/21/25 | 5/22/25 | Sold | INTUITIVE SURGICAL INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 2.887 | 556.6500 | 1,607.05 |
| 5/21/25 | 5/22/25 | Sold | VERISK ANALYTICS INC COM | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 5.113 | 313.4400 | 1,602.62 |
| 5/21/25 | 5/22/25 | Sold | ALTRIA GROUP INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 26.604 | 59.8350 | 1,591.85 |
| 5/21/25 | 5/22/25 | Sold | TRADE DESK INC CLASS A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 20.787 | 76.3468 | 1,587.02 |
| 5/21/25 | 5/22/25 | Sold | DYNATRACE INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 29.465 | 53.6900 | 1,581.98 |
| 5/21/25 | 5/22/25 | Sold | GE AEROSPACE NEW | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 6.650 | 236.5861 | 1,573.30 |
| 5/21/25 | 5/22/25 | Sold | AMEREN CORP (HLDG CO) | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 15.953 | 97.2350 | 1,551.19 |
| 5/21/25 | 5/22/25 | Sold | CHIPOTLE MEXICAN GRILL INC COM | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 30.376 | 51.0050 | 1,549.33 |
| 5/21/25 | 5/22/25 | Sold | VALERO ENERGY CP DELA NEW | ACTED AS AGENT<br>UNSOLICITED TRADE | 12.021 | 128.6506 | 1,546.51 |
| 5/21/25 | 5/22/25 | Sold | CSX CORP | ACTED AS AGENT<br>UNSOLICITED TRADE | 49.226 | 30.8800 | 1,520.10 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account
███████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### SALES/REDEMPTIONS (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 5/21/25 | 5/22/25 | Sold | EOG RESOURCES INC | ACTED AS AGENT UNSOLICITED TRADE | 13.615 | 111.6200 | 1,519.71 |
| 5/21/25 | 5/22/25 | Sold | CANADIAN NATL RAILWAY CO | ACTED AS AGENT UNSOLICITED TRADE | 14.220 | 106.6611 | 1,516.72 |
| 5/21/25 | 5/22/25 | Sold | WEC ENERGY GROUP INC COM | ACTED AS AGENT UNSOLICITED TRADE | 14.074 | 107.0899 | 1,507.18 |
| 5/21/25 | 5/22/25 | Sold | WEST PHARMACEUTICAL SVCS INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 7.054 | 212.5000 | 1,498.98 |
| 5/21/25 | 5/22/25 | Sold | SONOVA HLDG AG UNSP ADR | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 22.255 | 67.2820 | 1,497.36 |
| 5/21/25 | 5/22/25 | Sold | VERALTO CORP | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 14.561 | 101.2320 | 1,474.04 |
| 5/21/25 | 5/22/25 | Sold | PACKAGING CORP AMER | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 7.494 | 191.9400 | 1,438.40 |
| 5/21/25 | 5/22/25 | Sold | PEPSICO INC NC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 10.536 | 131.2118 | 1,382.45 |
| 5/21/25 | 5/22/25 | Sold | DAIFUKU CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 108.900 | 12.5590 | 1,367.68 |
| 5/21/25 | 5/22/25 | Sold | PT TELEKOMUNIKASI INDONESIA | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 80.799 | 16.7693 | 1,354.94 |
| 5/21/25 | 5/22/25 | Sold | UNICHARM CORP UNSPON ADR | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 339.000 | 3.9700 | 1,345.83 |
| 5/21/25 | 5/22/25 | Sold | ZTO EXPRESS CAYMAN INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 74.486 | 17.1012 | 1,273.80 |
| 5/21/25 | 5/22/25 | Sold | TECHTRONIC IND LTD SPONS ADR | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 21.765 | 58.5150 | 1,273.58 |
| 5/21/25 | 5/22/25 | Sold | AVALONBAY COMM INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 5.883 | 206.1100 | 1,212.55 |
| 5/21/25 | 5/22/25 | Sold | NEXTERA ENERGY INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 16.467 | 72.7821 | 1,198.50 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

| | |
|---|---|
| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
| 9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 5/21/25 | 5/22/25 | Sold | AVERY DENNISON CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 6.482 | 182.2700 | 1,181.47 |
| 5/21/25 | 5/22/25 | Sold | COLOPLAST AS SPONSERED ADR | ACTED AS AGENT UNSOLICITED TRADE | 120.055 | 9.7950 | 1,175.94 |
| 5/21/25 | 5/22/25 | Sold | QUALCOMM INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 7.529 | 154.9704 | 1,166.77 |
| 5/21/25 | 5/22/25 | Sold | PING AN INSURANCE ADR | ACTED AS AGENT UNSOLICITED TRADE | 96.632 | 11.9180 | 1,151.66 |
| 5/21/25 | 5/22/25 | Sold | PUBLIC STORAGE | ACTED AS AGENT UNSOLICITED TRADE | 3.813 | 301.0150 | 1,147.77 |
| 5/21/25 | 5/22/25 | Sold | PROLOGIS INC COM | ACTED AS AGENT UNSOLICITED TRADE | 10.289 | 107.1500 | 1,102.47 |
| 5/21/25 | 5/22/25 | Sold | PUBLIC SERVICE ENTERPRISE GP | ACTED AS AGENT UNSOLICITED TRADE | 14.070 | 78.3000 | 1,101.68 |
| 5/21/25 | 5/22/25 | Sold | CUMMINS INC | ACTED AS AGENT UNSOLICITED TRADE | 3.290 | 328.5000 | 1,080.77 |
| 5/21/25 | 5/22/25 | Sold | BLACKSTONE INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 7.629 | 141.4200 | 1,078.89 |
| 5/21/25 | 5/22/25 | Sold | ECOLAB INC | ACTED AS AGENT UNSOLICITED TRADE | 3.960 | 262.0600 | 1,037.76 |
| 5/21/25 | 5/22/25 | Sold | DTE ENERGY COMPANY | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 7.118 | 137.0088 | 975.23 |
| 5/21/25 | 5/22/25 | Sold | CMS ENERGY CP | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 12.673 | 71.3648 | 904.41 |
| 5/21/25 | 5/22/25 | Sold | TE CONNECTIVITY PLC | ACTED AS AGENT UNSOLICITED TRADE | 5.226 | 161.5350 | 844.18 |
| 5/21/25 | 5/22/25 | Sold | MSCI INC COM | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 1.491 | 564.5856 | 841.80 |
| 5/21/25 | 5/22/25 | Sold | LCI INDS | ACTED AS AGENT UNSOLICITED TRADE | 8.608 | 90.7300 | 781.00 |
| 5/21/25 | 5/22/25 | Sold | WELLTOWER INC | ACTED AS AGENT UNSOLICITED TRADE | 3.243 | 151.0800 | 489.95 |
| 5/21/25 | 5/22/25 | Sold | SHOPIFY INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 4.482 | 104.6103 | 468.86 |
| 5/21/25 | 5/22/25 | Sold | TEXAS INSTRUMENTS | ACTED AS AGENT UNSOLICITED TRADE | 2.260 | 189.6970 | 428.72 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account  ██████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

**SALES/REDEMPTIONS** (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 5/21/25 | 5/22/25 | Sold | GENERAL MILLS INC | ACTED AS AGENT UNSOLICITED TRADE | 7.561 | 53.5952 | 405.23 |
| 5/21/25 | 5/22/25 | Sold | SPOTIFY TECHNOLOGY SA | ACTED AS AGENT UNSOLICITED TRADE | 0.457 | 658.1800 | 300.79 |
| 5/28/25 | 5/29/25 | Sold | INTUIT INC | ACTED AS AGENT UNSOLICITED TRADE | 0.808 | 754.9502 | 610.00 |
| 6/2/25 | 6/3/25 | Sold | KLA CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 0.243 | 755.8044 | 183.66 |
| 6/5/25 | 6/6/25 | Sold | ALPHABET INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 8.352 | 168.0760 | 1,403.77 |
| 6/6/25 | 6/9/25 | Sold | ALPHABET INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 4.045 | 172.9880 | 699.74 |
| 6/9/25 | 6/10/25 | Sold | ALPHABET INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 4.962 | 175.7026 | 871.84 |
| 6/9/25 | 6/10/25 | Sold | MSCI INC COM | ACTED AS AGENT UNSOLICITED TRADE | 0.338 | 560.9185 | 189.59 |
| 6/11/25 | 6/12/25 | Sold | MSCI INC COM | ACTED AS AGENT UNSOLICITED TRADE | 0.739 | 559.0344 | 413.13 |
| 6/12/25 | 6/13/25 | Sold | INTUIT INC | ACTED AS AGENT UNSOLICITED TRADE | 0.599 | 767.6304 | 459.81 |
| 6/12/25 | 6/13/25 | Sold | SERVICENOW INC | ACTED AS AGENT UNSOLICITED TRADE | 0.333 | 1,011.9668 | 336.98 |
| 6/23/25 | 6/24/25 | Sold | MSCI INC COM | ACTED AS AGENT UNSOLICITED TRADE | 1.133 | 543.2466 | 615.50 |
| 6/23/25 | 6/18/25 | Sold | INTERACTIVE BROKERS GROUP CL A | CASH IN LIEU FRACTIONAL SHARE | | | 8.17 |
| 6/24/25 | 6/25/25 | Sold | ALPHABET INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 3.349 | 168.0094 | 562.66 |
| 6/26/25 | 6/27/25 | Sold | MARSH & MCLENNAN COS INC | ACTED AS AGENT UNSOLICITED TRADE | 2.985 | 215.8433 | 644.29 |
| 6/27/25 | 6/30/25 | Sold | MANULIFE FINANCIAL CORP | ACTED AS AGENT UNSOLICITED TRADE | 34.015 | 31.9299 | 1,086.10 |
| 6/30/25 | 7/1/25 | Sold | BROADCOM INC | ACTED AS AGENT UNSOLICITED TRADE | 5.672 | 276.1438 | 1,566.29 |
| 6/30/25 | 7/1/25 | Sold | ALLIANZ SE ADR | ACTED AS AGENT UNSOLICITED TRADE VSP BY DATE 20161116 PRC   16.38210QTY   20.708 | 20.708 | 40.2759 | 834.03 |
| 6/30/25 | 7/1/25 | Sold | ATLAS COPCO AS A ADR A NEW | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 45.277 | 16.0193 | 725.31 |
| 6/30/25 | 7/1/25 | Sold | AUTOMATIC DATA PROCESSING INC | ACTED AS AGENT UNSOLICITED TRADE | 1.746 | 305.2369 | 532.94 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account
█████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: **POOL C - U M A ACCOUNT**

### SALES/REDEMPTIONS (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 6/30/25 | 7/1/25 | Sold | TRANE TECHNOLOGIES PLC | ACTED AS AGENT UNSOLICITED TRADE | 0.837 | 434.7783 | 363.91 |
| 6/30/25 | 7/1/25 | Sold | HOME DEPOT INC | ACTED AS AGENT UNSOLICITED TRADE | 0.983 | 366.1588 | 359.93 |
| **TOTAL SALES/REDEMPTIONS** | | | | | | | **$1,157,297.70** |

### INCOME AND DISTRIBUTIONS
TAXABLE DIVIDENDS

| Activity Type | Description | Inflows/(Outflows) | Activity Type | Description | Inflows/(Outflows) |
|---|---|---|---|---|---|
| Dividend | ACCENTURE PLC IRELAND CL A | $128.83 | Dividend | AIA GROUP LTD SPON ADR | $71.81 |
| Dividend | AIR LIQUIDE ADR | 43.40 | Dividend | ALCON INC | 9.74 |
| Dividend | ALFA LAVAL AB-UNSPONS ADR | 61.68 | Dividend | ALLEGION PUB LTD CO | 88.30 |
| Dividend | ALLIANZ SE ADR | 309.09 | Dividend | ALPHABET INC CL A | 29.62 |
| Dividend | AMBEV S A SPONSORED ADR | 114.24 | Dividend | AMEREN CORP (HLDG CO) | 80.13 |
| Dividend | AMERICAN ELEC PWR CO INC | 122.62 | Dividend | ANALOG DEVICES INC | 123.52 |
| Dividend | ARES MANAGEMENT CORP - A | 57.65 | Dividend | ARES MANAGEMENT CORP CL A | 48.49 |
| Dividend | ASML HOLDING NV NY REG NEW | 13.53 | Dividend | ASSA ABLOY AB UNSP ADR | 35.27 |
| Dividend | AT&T INC | 374.08 | Dividend | ATLAS COPCO AS A ADR A NEW | 49.83 |
| Dividend | AUTOMATIC DATA PROCESSING INC | 125.38 | Dividend | AVALONBAY COMM INC | 81.95 |
| Dividend | AVERY DENNISON CORPORATION | 41.70 | Dividend | BANCO BILBAO VIZ ARG SA ADS | 225.11 |
| Dividend | BANK OF AMERICA CORP | 192.92 | Dividend | BANK OF NEW YORK MELLON CORP | 153.22 |
| Dividend | BENTLEY SYS INC COM CL B | 48.76 | Dividend | BERKLEY W R CORP | 201.52 |
| Dividend | BHP GROUP LIMITED ADR | 174.76 | Dividend | BLACKROCK INC | 115.41 |
| Dividend | BLACKSTONE INC | 39.74 | Dividend | BOOZ ALLEN HAMILTON HLDG CL-A | 26.10 |
| Dividend | BROADCOM INC | 122.92 | Dividend | CANADIAN NATL RAILWAY CO | 38.51 |
| Dividend | CARRIER GLOBAL CORPORATION | 19.90 | Dividend | CDW CORPORATION | 6.96 |
| Dividend | CHARLES SCHWAB NEW | 13.83 | Dividend | CHEMED CORPORATION | 17.77 |
| Dividend | CHEVRON CORP | 414.27 | Dividend | CHOICE HOTELS INTL INC NEW | 64.59 |
| Dividend | CHUBB LTD | 111.23 | Dividend | CISCO SYS INC | 272.48 |
| Dividend | CME GROUP INC | 281.40 | Dividend | CMS ENERGY CP | 62.43 |
| Dividend | COCA COLA CO | 193.12 | Dividend | COLOPLAST AS SPONSERED ADR | 42.22 |
| Dividend | COMCAST CORP (NEW) CLASS A | 274.44 | Dividend | CONOCOPHILLIPS | 105.68 |
| Dividend | CREDICORP LTD | 214.27 | Dividend | CSX CORP | 22.20 |
| Dividend | CUMMINS INC | 65.51 | Dividend | DAIFUKU CO LTD ADR | 48.33 |
| Dividend | DASSAULT SYSTEMS SA ADS | 14.30 | Dividend | DBS GROUP HOLDINGS LTD SP | 624.18 |
| Dividend | DTE ENERGY COMPANY | 59.36 | Dividend | EATON CORP PLC SHS | 10.39 |
| Dividend | ECOLAB INC | 35.78 | Dividend | ELEVANCE HEALTH INC | 19.86 |
| Dividend | ENN ENERGY HOLDINGS LTD UNSPON | 173.46 | Dividend | ENTERGY CORP NEW | 163.22 |
| Dividend | EOG RESOURCES INC | 154.29 | Dividend | EPIROC AKTIEBOLAG ADR | 21.82 |
| Dividend | EPIROC AKTIEBOLAG CL A ADR | 23.77 | Dividend | EQUIFAX INC | 46.64 |
| Dividend | EXPONENT INC | 57.90 | Dividend | EXXON MOBIL CORP | 409.82 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account
█████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### INCOME AND DISTRIBUTIONS (CONTINUED)
TAXABLE DIVIDENDS (CONTINUED)

| Activity Type | Description | Inflows/(Outflows) | Activity Type | Description | Inflows/(Outflows) |
|---|---|---|---|---|---|
| Dividend | FOMENTO ECONOMICO MEXICANO | 250.40 | Dividend | GALLAGHER ARTHUR J & CO | 48.53 |
| Dividend | GE AEROSPACE NEW | 15.50 | Dividend | GENERAL MILLS INC | 138.54 |
| Dividend | GENL DYNAMICS CORP | 20.09 | Dividend | GENUINE PARTS CO | 72.91 |
| Dividend | GILEAD SCIENCE | 10.63 | Dividend | GRUPO FINANCIERO BANORTE SAB | 297.83 |
| Dividend | HAIER SMART HOME CO LTD ADR | 195.82 | Dividend | HALEON PLC ADR | 122.45 |
| Dividend | HDFC BANK LTD ADR | 33.95 | Dividend | HOME DEPOT INC | 232.22 |
| Dividend | HONEYWELL INTL INC | 179.35 | Dividend | ICICI BANK LTD | 22.45 |
| Dividend | ILL TOOL WORKS INC | 110.39 | Dividend | INFINEON TECHNOLOGIES AG | 57.58 |
| Dividend | INTERACTIVE BROKERS GROUP CL A | 57.78 | Dividend | INTL BUSINESS MACHINES CORP | 260.29 |
| Dividend | INTUIT INC | 59.87 | Dividend | ISHARES CORE S&P SMALL CAP E | 2,330.77 |
| Dividend | ISHARES RUSSELL 1000 GRW ETF | 1,000.10 | Dividend | ISHARES RUSSELL 1000 VALUE ETF | 5,211.13 |
| Dividend | ISHARES S&P MIDCAP 400 INDEX | 1,562.68 | Dividend | JACK HENRY & ASSOC INC | 83.42 |
| Dividend | JPMORGAN CHASE & CO | 449.34 | Dividend | KLA CORPORATION | 90.13 |
| Dividend | KOMATSU LTD SPON ADR NEW | 196.11 | Dividend | LAM RESEARCH CORPORATION | 24.26 |
| Dividend | LAM RESEARCH CORPORATION NEW | 27.18 | Dividend | LCI INDS | 59.91 |
| Dividend | LENNOX INTL INC | 90.97 | Dividend | LINDE PLC | 106.82 |
| Dividend | LOCKHEED MARTIN CORP | 61.77 | Dividend | LPL FINL HLDGS INC COM | 35.80 |
| Dividend | MANULIFE FINANCIAL CORP | 234.95 | Dividend | MARSH & MCLENNAN COS INC | 125.22 |
| Dividend | MARVELL TECHNOLOGY INC | 21.13 | Dividend | MC DONALDS CORP | 170.28 |
| Dividend | MFS GROWTH I | 244.32 | Dividend | MFS INTL DIVERSIFICATION I | 3,815.61 |
| ST Cap Gain Distribution | MFS INTL DIVERSIFICATION I | 32.55 | Dividend | MICROCHIP TECHNOLOGY INC | 24.48 |
| Dividend | MICROSOFT CORP | 235.29 | Dividend | MONDELEZ INTL INC COM | 147.82 |
| Dividend | MONOLITHIC PWR SYSTEMS INC | 41.40 | Dividend | MORGAN STANLEY | 214.62 |
| Dividend | MSCI INC COM | 44.42 | Dividend | MSILF TREASURY PORT ADV | 688.16 |
| Dividend | NESTLE SPON ADR REP REG SHR | 137.23 | Dividend | NETEASE.COM INC ADS | 6.97 |
| Dividend | NEXTERA ENERGY INC | 63.29 | Dividend | NIKE INC B | 9.66 |
| Dividend | NORDSON CP | 84.42 | Dividend | NORTHROP GRUMMAN CP(HLDG CO) | 89.45 |
| Dividend | NVIDIA CORPORATION | 3.88 | Dividend | PACKAGING CORP AMER | 75.56 |
| Dividend | PARKER HANNIFIN CORP | 87.45 | Dividend | PEPSICO INC NC | 107.11 |
| Dividend | PING AN INSURANCE ADR | 91.61 | Dividend | PNC FINL SVCS GP | 213.84 |
| Dividend | POOL CORP | 127.80 | Dividend | PPG INDUSTRIES INC | 55.50 |
| Dividend | PROGRESSIVE CORP OHIO | 152.03 | Dividend | PROLOGIS INC COM | 76.29 |
| Dividend | PT TELEKOMUNIKASI INDONESIA | 64.03 | Dividend | PUBLIC SERVICE ENTERPRISE GP | 64.98 |
| Dividend | PUBLIC STORAGE | 75.84 | Dividend | QUALCOMM INC | 33.86 |
| Dividend | RIO TINTO PLC SPON ADR | 244.09 | Dividend | ROLLINS INC | 109.02 |
| Dividend | SAP AG | 56.86 | Dividend | SCHNEIDER ELEC SA UNSP ADR | 92.18 |
| Dividend | SHELL PLC ADR | 297.66 | Dividend | SHIMANO INC ADR | 21.86 |
| Dividend | SONOVA HLDG AG UNSP ADR | 27.50 | Dividend | SONY GROUP CORPORATION ADR | 32.42 |
| Dividend | SOUTHERN CO | 185.92 | Dividend | SPDR S&P 500 ETF TRUST | 1,024.68 |
| Dividend | SPDR S&P MIDCAP 400 ETF TRUST | 233.65 | Dividend | SYMRISE AG UNSPONS ADR | 10.51 |
| Dividend | SYSMEX CORP UNSPON ADR | 30.38 | Dividend | TAIWAN SMCNDCTR MFG CO LTD ADR | 97.97 |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account
█████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: POOL C - U M A ACCOUNT

### INCOME AND DISTRIBUTIONS (CONTINUED)
#### TAXABLE DIVIDENDS (CONTINUED)

| Activity Type | Description | Inflows/(Outflows) | Activity Type | Description | Inflows/(Outflows) |
|---|---|---|---|---|---|
| Dividend | TE CONNECTIVITY PLC | 9.22 | Dividend | TENCENT HLDGS LTD UNSPON ADR | 52.77 |
| Dividend | TERADYNE INC | 21.52 | Dividend | TEXAS INSTRUMENTS | 111.12 |
| Dividend | THE SCOTTS MIRACLE-GRO COMPANY | 135.49 | Dividend | THOR INDUSTRIES INC | 107.00 |
| Dividend | TJX COS INC NEW | 66.67 | Dividend | TRANE TECHNOLOGIES PLC | 48.02 |
| Dividend | UL SOLUTIONS INC CLASS A | 6.11 | Dividend | UNICHARM CORP UNSPON ADR | 20.16 |
| Dividend | UNION PACIFIC CORP | 151.98 | Dividend | UNITED PARCEL SER INC CL-B | 50.33 |
| Dividend | UNIVERSAL DISPLAY CORP | 71.48 | Dividend | VALERO ENERGY CP DELA NEW | 152.57 |
| Dividend | VANGUARD INTL EQUITY INDEX FD | 666.78 | Dividend | VERALTO CORP | 16.09 |
| Dividend | VERISK ANALYTICS INC COM | 23.06 | Dividend | VISA INC CL A | 111.64 |
| Dividend | WALT DISNEY CO HLDG CO | 43.81 | Dividend | WASTE MGMT INC (DELA) | 62.70 |
| Dividend | WATSCO INC | 215.37 | Dividend | WEC ENERGY GROUP INC COM | 95.66 |
| Dividend | WELLS FARGO & CO NEW | 203.60 | Dividend | WELLTOWER INC | 5.88 |
| Dividend | WEST PHARMACEUTICAL SVCS INC | 14.30 | Dividend | ZTO EXPRESS CAYMAN INC CL A | 86.10 |
| Dividend | ZURN ELKAY WATER SOLNS CORP | 80.60 | | | |

| | |
|---|---|
| TOTAL TAXABLE DIVIDENDS | $33,668.00 |

#### TAXABLE CAPITAL GAIN DISTRIBUTIONS

| Activity Type | Description | Inflows/(Outflows) | Activity Type | Description | Inflows/(Outflows) |
|---|---|---|---|---|---|
| LT Cap Gain Distribution | MFS GROWTH I | $32,359.07 | LT Cap Gain Distribution | MFS INTL DIVERSIFICATION I | $1,447.56 |

| | |
|---|---|
| TOTAL TAXABLE CAPITAL GAIN DISTRIBUTIONS | $33,806.63 |

#### TAXABLE INTEREST

| Activity Type | Description | Inflows/(Outflows) | Activity Type | Description | Inflows/(Outflows) |
|---|---|---|---|---|---|
| Interest Income | MORGAN STANLEY PRIVATE BANK NA | $4.04 | | | |

| | |
|---|---|
| TOTAL TAXABLE INTEREST | $4.04 |

#### TAXABLE OTHER INCOME AND DISTRIBUTIONS

| Activity Type | Description | Inflows/(Outflows) | Activity Type | Description | Inflows/(Outflows) |
|---|---|---|---|---|---|
| Return of Capital | BLACKSTONE INC | $35.95 | Other Income | GRUPO TELEVISA S.A.GLOBAL DEP | $74.02 |
| Other Income | SASOL LTD SPON ADR | 14.98 | Other Income | WELLS FARGO & CO NEW | 54.24 |

| | |
|---|---|
| TOTAL TAXABLE OTHER INCOME AND DISTRIBUTIONS | $179.19 |

| | |
|---|---|
| **TOTAL INCOME AND DISTRIBUTIONS** | **$67,657.86** |

| | |
|---|---|
| NET UNSETTLED PURCHASES/SALES AS OF PRIOR FISCAL YEAR | $(1,118.38) |
| NET UNSETTLED PURCHASES/SALES AS OF CURRENT PERIOD | $671.34 |
| **TOTAL INVESTMENT RELATED ACTIVITY** | **$401,247.38** |

Morgan Stanley

**CLIENT STATEMENT**

| Fiscal Review Ending 6/30/25 | Select UMA Active Assets Account<br>████████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |
|---|---|---|

## CASH RELATED ACTIVITY

### ELECTRONIC TRANSFERS (DEBITS)

| Activity Date | Activity Type | Description | Comments | Inflows/(Outflows) |
|---|---|---|---|---|
| 11/5/24 | Cash Transfer - Debit | FUNDS TRANSFERRED | Confirmation - #DW9AER0NR | $(115,000.00) |
| | | | To 621-XXX856 | |
| 5/22/25 | Cash Transfer - Debit | FUNDS TRANSFERRED | Confirmation - #DQVWCF9DU | (280,000.00) |
| | | | To 621-XXX856 | |

| TOTAL ELECTRONIC TRANSFERS (DEBITS) | | | | $(395,000.00) |
|---|---|---|---|---|

### OTHER DEBITS

| Activity Date | Activity Type | Description | Comments | Inflows/(Outflows) |
|---|---|---|---|---|
| 7/2/24 | Service Fee | SONOVA HLDG AG UNSP ADR | AGENT CUSTODY FEE $0.0500/SH | $(2.20) |
| 7/3/24 | Service Fee | KOMATSU LTD SPON ADR NEW | AGENT CUSTODY FEE $0.0250/SH | (3.08) |
| 7/8/24 | Service Fee | ADV FEE 07/01-07/31 | | (1,372.73) |
| 7/8/24 | Service Fee | GRUPO FINANCIERO BANORTE SAB | AGENT CUSTODY FEE $0.0200/SH | (0.97) |
| 7/9/24 | Service Fee | DAIFUKU CO LTD ADR | AGENT CUSTODY FEE $0.0113/SH | (2.64) |
| 7/9/24 | Service Fee | SYSMEX CORP UNSPON ADR | AGENT CUSTODY FEE $0.0183/SH | (1.14) |
| 7/15/24 | Service Fee | AIR LIQUIDE ADR | AGENT CUSTODY FEE  $0.0070/SH | (0.56) |
| 7/17/24 | Service Fee Adj | NET PLATFORM CREDIT | PLATFORM FEE       ($156.79) | 0.46 |
| | | | PLATFORM CREDIT       $157.25 | |
| 7/29/24 | Service Fee | FOMENTO ECONOMICO MEXICANO | AGENT CUSTODY FEE $0.0150/SH | (0.85) |
| 8/5/24 | Service Fee | PING AN INSURANCE ADR | AGENT CUSTODY FEE $0.0200/SH | (2.98) |
| 8/7/24 | Service Fee | ADV FEE 08/01-08/31 | | (1,401.87) |
| 8/12/24 | Service Fee | ENN ENERGY HOLDINGS LTD UNSPON | AGENT CUSTODY FEE $0.0700/SH | (8.89) |
| 8/21/24 | Service Fee | HDFC BANK LTD ADR | AGENT CUSTODY FEE $0.0200/SH | (1.11) |
| 8/30/24 | Service Fee | HAIER SMART HOME CO LTD ADR | AGENT CUSTODY FEE $0.0700/SH | (33.81) |
| 9/5/24 | Service Fee | DBS GROUP HOLDINGS LTD SP | AGENT CUSTODY FEE $0.0500/SH | (4.39) |
| 9/6/24 | Service Fee | ICICI BANK LTD | AGENT CUSTODY FEE $0.0100/SH | (1.06) |
| 9/9/24 | Service Fee | ADV FEE 09/01-09/30 | | (1,386.01) |
| 9/13/24 | Service Fee | UNICHARM CORP UNSPON ADR | AGENT CUSTODY FEE $0.0042/SH | (1.65) |
| 9/18/24 | Service Fee | SHIMANO INC ADR | AGENT CUSTODY FEE $0.0232/SH | (3.02) |
| 9/26/24 | Service Fee | RIO TINTO PLC SPON ADR | AGENT CUSTODY FEE $0.0050/SH | (0.30) |
| 10/2/24 | Service Fee | HDFC BANK LTD ADR | AGENT CUSTODY FEE  $0.0100/SH | (1.12) |
| 10/3/24 | Service Fee | BHP GROUP LIMITED ADR | AGENT CUSTODY FEE $0.0150/SH | (1.06) |
| 10/7/24 | Service Fee | ADV FEE 10/01-10/31 | | (1,462.44) |
| 10/7/24 | Service Fee | AIA GROUP LTD SPON ADR | AGENT CUSTODY FEE $0.0273/SH | (2.69) |
| 10/16/24 | Service Fee | NET PLATFORM FEE | PLATFORM FEE       ($212.93) | — |
| | | | PLATFORM CREDIT       $212.93 | |
| 10/17/24 | Service Fee | ZTO EXPRESS CAYMAN INC CL A | AGENT CUSTODY FEE $0.0100/SH | (1.23) |
| 10/28/24 | Service Fee | PING AN INSURANCE ADR | AGENT CUSTODY FEE $0.0200/SH | (2.98) |
| 11/5/24 | Service Fee | ATLAS COPCO AS A ADR A NEW | AGENT CUSTODY FEE $0.0078/SH | (1.89) |
| 11/7/24 | Service Fee | ADV FEE 11/01-11/30 | | (1,391.48) |
| 11/12/24 | Service Fee | EPIROC AKTIEBOLAG ADR | AGENT CUSTODY FEE $0.0358/SH | (6.23) |
| 11/18/24 | Service Fee | WELLS FARGO & CO NEW | CLASS ACTION VENDOR FEE | (2.29) |

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

Select UMA Active Assets Account
████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

**OTHER DEBITS** (CONTINUED)

| Activity Date | Activity Type | Description | Comments | Inflows/(Outflows) |
|---|---|---|---|---|
| 12/2/24 | Service Fee | ASSA ABLOY AB UNSP ADR | AGENT CUSTODY FEE $0.0128/SH | (2.34) |
| 12/5/24 | Service Fee | DBS GROUP HOLDINGS LTD SP | AGENT CUSTODY FEE $0.0500/SH | (4.03) |
| 12/6/24 | Service Fee | ADV FEE 12/01-12/31 | | (1,436.93) |
| 12/12/24 | Service Fee | KOMATSU LTD SPON ADR NEW | AGENT CUSTODY FEE $0.0250/SH | (3.08) |
| 12/12/24 | Service Fee | SONY GROUP CORPORATION ADR | AGENT CUSTODY FEE $0.0391/SH | (2.13) |
| 12/13/24 | Service Fee | ENN ENERGY HOLDINGS LTD UNSPON | AGENT CUSTODY FEE $0.0451/SH | (5.73) |
| 12/16/24 | Service Fee | SASOL LTD SPON ADR | CLASS ACTION VENDOR FEE | (0.90) |
| 12/18/24 | Service Fee | SYSMEX CORP UNSPON ADR | AGENT CUSTODY FEE $0.0220/SH | (6.10) |
| 12/20/24 | Service Fee | DAIFUKU CO LTD ADR | AGENT CUSTODY FEE $0.0167/SH | (3.89) |
| 12/20/24 | Service Fee | COLOPLAST AS SPONSERED ADR | AGENT CUSTODY FEE $0.0200/SH | (3.68) |
| 12/31/24 | Service Fee | GRUPO FINANCIERO BANORTE SAB | AGENT CUSTODY FEE $0.0200/SH | (1.24) |
| 1/3/25 | Service Fee | HALEON PLC ADR | AGENT CUSTODY FEE  $0.0300/SH | (19.98) |
| 1/8/25 | Service Fee | ADV FEE 01/01-01/31 | | (1,391.03) |
| 1/15/25 | Service Fee | UNICHARM CORP UNSPON ADR | AGENT CUSTODY FEE $0.0100/SH | (4.09) |
| 1/22/25 | Service Fee | NET PLATFORM FEE | PLATFORM FEE       ($201.98) | — |
| | | | PLATFORM CREDIT     $201.98 | |
| 1/28/25 | Service Fee | FOMENTO ECONOMICO MEXICANO | AGENT CUSTODY FEE $0.0150/SH | (0.89) |
| 2/7/25 | Service Fee | ADV FEE 02/01-02/28 | | (1,300.71) |
| 3/4/25 | Service Fee | INFINEON TECHNOLOGIES AG | AGENT CUSTODY FEE $0.0250/SH | (5.33) |
| 3/7/25 | Service Fee | ADV FEE 03/01-03/31 | | (1,423.12) |
| 3/10/25 | Service Fee | UNICHARM CORP UNSPON ADR | AGENT CUSTODY FEE $0.0063/SH | (2.60) |
| 3/17/25 | Service Fee | GRUPO TELEVISA S.A.GLOBAL DEP | CLASS ACTION VENDOR FEE | (4.44) |
| 3/17/25 | Service Fee | WELLS FARGO & CO NEW | CLASS ACTION VENDOR FEE | (0.96) |
| 3/27/25 | Service Fee | BHP GROUP LIMITED ADR | AGENT CUSTODY FEE $0.0150/SH | (1.06) |
| 4/7/25 | Service Fee | ADV FEE 04/01-04/30 | | (1,318.91) |
| 4/11/25 | Service Fee | SHIMANO INC ADR | AGENT CUSTODY FEE $0.0224/SH | (2.65) |
| 4/15/25 | Service Fee | NET PLATFORM FEE | PLATFORM FEE       ($193.01) | — |
| | | | PLATFORM CREDIT     $193.01 | |
| 4/15/25 | Service Fee | DAIFUKU CO LTD ADR | AGENT CUSTODY FEE $0.0234/SH | (4.50) |
| 4/17/25 | Service Fee | RIO TINTO PLC SPON ADR | AGENT CUSTODY FEE $0.0200/SH | (1.23) |
| 4/28/25 | Service Fee | DBS GROUP HOLDINGS LTD SP | AGENT CUSTODY FEE $0.0500/SH | (4.22) |
| 4/29/25 | Service Fee | ZTO EXPRESS CAYMAN INC CL A | AGENT CUSTODY FEE $0.0100/SH | (1.23) |
| 5/5/25 | Service Fee | FOMENTO ECONOMICO MEXICANO | AGENT CUSTODY FEE $0.0150/SH | (0.89) |
| 5/7/25 | Service Fee | ADV FEE 05/01-05/31 | | (1,354.32) |
| 5/8/25 | Service Fee Adj | FOMENTO ECONOMICO MEXICANO | RATE ADJUSTMENT | 0.89 |
| 5/8/25 | Service Fee | FOMENTO ECONOMICO MEXICANO | AGENT CUSTODY FEE $0.0150/SH | (0.89) |
| 5/15/25 | Service Fee | ASSA ABLOY AB UNSP ADR | AGENT CUSTODY FEE $0.0160/SH | (2.95) |
| 5/15/25 | Service Fee | GRUPO FINANCIERO BANORTE SAB | AGENT CUSTODY FEE $0.0200/SH | (1.24) |
| 5/16/25 | Service Fee | ATLAS COPCO AS A ADR A NEW | AGENT CUSTODY FEE $0.0084/SH | (2.12) |
| 5/22/25 | Service Fee | ALFA LAVAL AB-UNSPONS ADR | AGENT CUSTODY FEE $0.0700/SH | (7.00) |
| 5/22/25 | Service Fee | COLOPLAST AS SPONSERED ADR | AGENT CUSTODY FEE $0.0150/SH | (2.77) |
| 5/23/25 | Service Fee | EPIROC AKTIEBOLAG CL A ADR | AGENT CUSTODY FEE $0.0120/SH | (2.10) |
| 5/23/25 | Service Fee | SAP AG | AGENT CUSTODY FEE $0.0300/SH | (0.88) |

Morgan Stanley

**CLIENT STATEMENT**

| Fiscal Review Ending 6/30/25 | Select UMA Active Assets Account ███████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |
|---|---|---|

## OTHER DEBITS (CONTINUED)

| Activity Date | Activity Type | Description | Comments | Inflows/(Outflows) |
|---|---|---|---|---|
| 5/28/25 | Service Fee | ALLIANZ SE ADR | AGENT CUSTODY FEE $0.0800/SH | (19.68) |
| 5/29/25 | Service Fee | NESTLE SPON ADR REP REG SHR | AGENT CUSTODY FEE $0.0200/SH | (1.15) |
| 6/3/25 | Service Fee | ZTO EXPRESS CAYMAN INC CL A | AGENT CUSTODY FEE  $0.0200/SH | (2.46) |
| 6/4/25 | Service Fee | SCHNEIDER ELEC SA UNSP ADR | AGENT CUSTODY FEE $0.0637/SH | (8.03) |
| 6/5/25 | Service Fee | SCHNEIDER ELEC SA UNSP ADR | AGENT CUSTODY FEE $0.0459/SH | (5.80) |
| 6/6/25 | Service Fee | ADV FEE 06/01-06/30 | | (1,106.00) |
| 6/6/25 | Service Fee | DBS GROUP HOLDINGS LTD SP | AGENT CUSTODY FEE $0.0500/SH | (4.22) |
| 6/9/25 | Service Fee | SYMRISE AG UNSPONS ADR | AGENT CUSTODY FEE $0.0679/SH | (2.86) |
| 6/9/25 | Service Fee | SONY GROUP CORPORATION ADR | AGENT CUSTODY FEE $0.0084/SH | (2.43) |
| 6/10/25 | Service Fee | TE CONNECTIVITY PLC | AGENT CUSTODY FEE $0.0032/SH | (0.04) |
| 6/12/25 | Service Fee | AIR LIQUIDE ADR | AGENT CUSTODY FEE $0.0800/SH | (6.20) |
| 6/13/25 | Service Fee | NETEASE.COM INC ADS | AGENT CUSTODY FEE $0.0025/SH | (0.03) |
| 6/16/25 | Service Fee | TENCENT HLDGS LTD UNSPON ADR | AGENT CUSTODY FEE $0.0700/SH | (6.45) |
| 6/20/25 | Service Fee | AIA GROUP LTD SPON ADR | AGENT CUSTODY FEE $0.0300/SH | (2.23) |
| 6/30/25 | Service Fee | KOMATSU LTD SPON ADR NEW | AGENT CUSTODY FEE $0.0300/SH | (3.69) |
| 6/30/25 | Service Fee | PT TELEKOMUNIKASI INDONESIA | AGENT CUSTODY FEE $0.0400/SH | (2.49) |

| TOTAL OTHER DEBITS | $(16,607.24) |
|---|---|
| **TOTAL CASH RELATED ACTIVITY** | **$(411,607.24)** |

## CORPORATE ACTIONS

| Activity Date | Activity Type | Description | Comments | Quantity |
|---|---|---|---|---|
| 7/1/24 | Stock Dividend | AIR LIQUIDE ADR | | 8.000 |
| 7/12/24 | Stock Split | BERKLEY W R CORP | SPLIT RATIO  3:2 | 54.000 |
| 7/16/24 | Stock Split | BROADCOM INC | SPLIT RATIO 10:1 | 75.000 |
| 10/2/24 | Exchange Delivered Out | BLACKROCK INC | | (6.711) |
| 10/2/24 | Exchange Received In | BLACKROCK INC | | 6.000 |
| 10/3/24 | Exchange Delivered Out | LAM RESEARCH CORPORATION | | (3.984) |
| 10/3/24 | Exchange Received In | LAM RESEARCH CORPORATION NEW | | 39.000 |
| 10/10/24 | Stock Split | SONY GROUP CORPORATION ADR | SPLIT RATIO  5:1 | 218.000 |
| 12/16/24 | Stock Split | ENTERGY CORP NEW | SPLIT RATIO  2:1 | 34.000 |
| 1/6/25 | Stock Dividend | UNICHARM CORP UNSPON ADR | | 81.000 |
| 3/7/25 | Exchange Delivered Out | ASPEN TECHNOLOGY INC | TENDER | (33.993) |
| 3/7/25 | Exchange Received In | ASPEN TDR B84WL | TENDER | 33.993 |
| 4/24/25 | Exchange Delivered Out | EPIROC AKTIEBOLAG ADR | | (174.000) |
| 4/24/25 | Exchange Received In | EPIROC AKTIEBOLAG CL A ADR | | 174.000 |
| 6/20/25 | Stock Split | INTERACTIVE BROKERS GROUP CL A | SPLIT RATIO  4:1 | 66.000 |

Case 20-30663-5-wak    Doc 3009-1    Filed 08/20/25    Entered 08/20/25 12:27:46    Desc
Schedules to June 2025 Operating Report    Page 120 of 207

Morgan Stanley

Page 94 of 94

This page intentionally left blank

# Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

**STATEMENT FOR:**
ROMAN CATHOLIC DIOCESE OF
SYRACUSE,   ATTN STEPHEN BREEN

| | |
|---|---|
| **Beginning Total Value** (as of 6/1/25) | **$22,229.62** |
| **Ending Total Value** (as of 6/30/25) | **$22,301.39** |
| *Includes Accrued Interest* | |

**Your Financial Advisor**
Herbert Hooley
Senior Vice President
Herbert.Hooley.Jr@morganstanley.com
315 464-3007

*Morgan Stanley Smith Barney LLC. Member SIPC.*

**Your Branch**
250 SO. CLINTON ST, STE 500
SYRACUSE,  NY 13202
Telephone: 315-464-3300 ; Alt. Phone: 800-755-5451 ; Fax: 315-464-3375

#BWNJGWM

ROMAN CATHOLIC DIOCESE OF
SYRACUSE,   ATTN STEPHEN BREEN
240 EAST ONONDAGA STREET
SYRACUSE NY 13202-2608

**Client Service Center** (24 Hours a Day; 7 Days a Week): 800-869-3326
**Access Your Account Online:** www.morganstanley.com/online

*INVESTMENTS AND INSURANCE PRODUCTS: NOT FDIC INSURED • NOT A BANK DEPOSIT •*
*NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY • NOT BANK GUARANTEED •*
*MAY LOSE VALUE • UNLESS SPECIFICALLY NOTED, ALL VALUES ARE DISPLAYED IN USD*

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Expanded Disclosures

Expanded Disclosures, which apply to all statements we send to you, are provided with your first statement and thereafter twice a year.

**Questions?**
Questions regarding your account may be directed to us by using the contact information on the statement cover page.

**Errors and Inquiries**
Be sure to review your statement promptly, and immediately address any concerns regarding entries that you do not understand or believe were made in error by contacting us by using the contact information on your statement cover page. Oral communications regarding any inaccuracy or discrepancy in this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). Your statement will be deemed correct unless we receive a written inquiry of a suspected error. See your account documentation for special rules regarding your rights and responsibilities with respect to erroneous electronic fund transfers, including a description of the transfers covered. For concerns or complaints, contact us.

**Senior Investor Helpline**
Senior Investor clients or those acting on their behalf have a convenient way to communicate with our Firm by calling us at (800) 280-4534 Monday-Friday 9am-7pm Eastern Time.

**Account Valuation**
Account values are computed by adding (1) the market value of all priced positions, (2) valuations utilizing industry service providers and/or outside custodians for other positions, and (3) adding any credit or subtracting any debit to your closing Cash, Money Market Funds and/or Deposit balance. Cash, Deposits and Money Market Funds are displayed on a settlement date basis, and other positions are displayed in your account on a trade date basis. The values of fixed income positions in summary displays include accrued interest in the totals. In the "Holdings" section, fixed income market value and accrued interest are also displayed in separate columns. Accrued interest is the interest earned but not yet paid on the bond since its last interest payment. In most cases, it is calculated from the date of the last coupon payment (or "dated date") through the closing date of the statement. Foreign Currency Deposits are reflected in U.S. dollars as of the statement end date. The Annual Percentage Yield (APY) for deposits represents the applicable rate in effect for your deposits at the statement ending date. This APY may be different than the APY that was in effect during the statement period. For current Bank Deposit or Money Market Fund yields, go to www.morganstanley.com/wealth-investmentstrategies/ratemonitor.html.

**Additional Retirement Account Information**
Tax-qualified account contributions are subject to IRS eligibility rules

and regulations. The Contributions and Distributions information in this statement reflects information for a particular account, without reference to any other account, and is based on information provided by you. The deductibility of an individual contribution depends upon your Modified Adjusted Gross Income and coverage by a retirement plan at work. Check with your tax advisor to verify how much you can contribute, if the contribution will be tax deductible, and if special rules apply. The information included in this statement is not intended to constitute tax, legal or accounting advice. Contact us if any of this information is incorrect.

**Availability of Free Credit Balances and Financial Statements**
Under the customer protection rules of the SEC [17 CFR §240.15c3-3], we may use funds comprising free credit balances carried for customer accounts here, provided that these funds are payable to customers on demand (i.e., are free of a lien or right of set-off in our favor or on behalf of some third party to whom you have given control). A financial statement of this organization is available for your personal inspection at its offices, or a copy will be mailed to you upon your written request.

**Gain/(Loss) Information**
Gain/(Loss) is provided for informational purposes. It is not a substitute for Internal Revenue Service (IRS) Form 1099 (on which we report cost basis for covered securities) or any other IRS tax form, and should not be used for tax preparation. Unrealized Gain/(Loss) provided on this statement is an estimate. Contact your own independent legal or tax advisor to determine the appropriate use of the Gain/(Loss) information on this statement. For more information, contact us.

**Tax Reporting**
Under Federal income tax law, we are required to report gross proceeds of sales (including short sales) on Form 1099-B by March 15 of the year following the calendar year of the transaction for reportable (i.e., non-retirement) accounts. For sales of certain securities acquired on or after January 1, 2011 (or applicable date for the type of security) we are also required to report cost basis and holding period. Under IRS regulations, if you have not provided us with a certification of either U.S. or foreign status on applicable Form W-9 or W-8, your accounts may be subject to either 24% back-up withholding or 30% nonresident alien withholding on payments made to your accounts.

**Investment Objectives**
The following is an explanation of the investment objective alternatives applicable to your account(s): Income - for investors seeking regular income with low to moderate risk to principal; Capital Appreciation - for investors seeking capital appreciation with moderate to high risk to principal; Aggressive Income - for investors seeking higher returns either as growth or as income with greater risk to principal; Speculation - for

investors seeking high profits or quick returns with considerable possibility of losing most or all of their investment.

**Listed Options**
Information with respect to commissions and other charges related to the execution of options transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly at your request. Promptly advise us of any material change in your investment objectives or financial situation.

**Important Information if You are a Margin Customer**(not available for certain retirement accounts)
If you have margin privileges, you may borrow money from us in exchange for pledging assets in your accounts as collateral. The amount you may borrow is based on the value of eligible securities in your margin accounts. If a security has eligible shares the number of shares pledged as collateral is indicated below the position. If you have a margin account, as permitted by law, we may use certain securities in your account for, among other things, settling short sales or lending the securities for short sales, for which we may receive compensation.

**Margin Interest Charges**
We calculate interest charges on margin loans as follows: (1) multiply the applicable margin interest rate by the daily close of business net settled debit balance, and (2) divide by 360 (days). Margin interest accrues daily throughout the month and is added to your debit balance at month-end. The month-end interest charge is the sum of the daily accrued interest calculations for the month. We add the accrued interest to your debit balance and start a new calculation each time the applicable interest rate changes and at the close of every statement month. For interest rate information, log into your account online and select your account with a Margin agreement to view more information.

**Information Regarding Special Memorandum Account**
If you have a Margin Account, this is a combined statement of your Margin Account and Special Memorandum Account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the Special Memorandum Account as required by Regulation T is available for your inspection at your request.

**Money Market Fund (MMF) Pricing**
You could lose money in MMFs. Although MMFs classified as government funds (i.e., MMFs that invest 99.5% of total assets in cash and/or securities backed by the U.S. government) and retail funds (i.e., MMFs open to natural person investors only) seek to preserve value at $1.00 per share, they cannot guarantee they will do so. The price of other MMFs will fluctuate and when you sell shares they may be worth more or less than originally paid. MMFs may impose a fee upon sale or

CONTINUED

Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Expanded Disclosures (CONTINUED)

temporarily suspend sales if liquidity falls below required minimums. During suspensions, shares would not be available for purchases, withdrawals, check writing or ATM debits. A MMF investment is not insured or guaranteed by the Federal Deposit Insurance Corporation or other government agency.

**Notice Regarding Global Investment Manager Analysis**
The Global Investment Manager Analysis team conducts analysis on various mutual funds, exchange-traded funds and closed-end funds for clients holding those funds in certain investment advisory programs. If you have invested in any of these funds in another type of account, such as a brokerage account, you will not receive the same materials and status updates on the funds as we provide to investment advisory clients (including instructions on selling fund shares).

**Pricing of Securities**
The prices of securities are derived from various sources, and do not necessarily represent the prices at which those securities could have been bought or sold. Although we attempt to use reliable sources of information, we can offer no assurance as to their accuracy, reliability or completeness. Prices are as of the date shown only and are not an offer by us or our affiliates to purchase or sell any instrument or enter into any transaction or a commitment by us or them to make such an offer. Prices of securities not actively traded may not be available, and are indicated by N/A (not available). For additional information on how we price securities, contact us.

**Important Information About Auction Rate Securities**
For certain Auction Rate Securities there is no or limited liquidity. Therefore, the price(s) for these Auction Rate Securities are indicated by N/A (not available). There can be no assurance that a successful auction will occur or that a secondary market exists or will develop for a particular security.

**Structured Investments Risks and Considerations**
Structured Investments (Structured Products) are complex products and are subject to special risks, which may include, but are not limited to: loss of initial investment; issuer credit risk and price volatility resulting from actual or anticipated changes to issuer's and/or guarantor's credit ratings/spreads; limited or no appreciation and limits on participation in any appreciation of underlying asset(s); risks associated with the underlying asset(s); no periodic payments; call prior to maturity; early redemption fees for market linked deposits; lower interest rates and/or yield compared to conventional debt with comparable maturity; unique tax implications; limited or no secondary market; and conflicts of interest due to affiliation, compensation or other factors which could adversely affect market value or payout to investors. Investors also should consider the concentration risk of owning the related security and their total exposure to any underlying asset. Structured

Investments, which may appear in various product categories and are identified on the Position Description Details line as "Asset Class: Struct Inv," may not perform in a manner consistent with the product category where they appear, and therefore may not satisfy portfolio asset allocation needs for that category. When displayed, the accrued interest, annual income and yield for structured investments with a contingent income feature (e.g., Range Accrual Notes/Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant observation period and payment in full of all contingent interest. Actual accrued interest, annual income and yield will be dependent upon the performance of the underlying asset(s) and may be significantly lower than estimates shown. For more information on the risks and conflicts of interest related to Structured Investments, log in to Morgan Stanley Online at https://mso.morganstanleyclientserv.com/publiccontent/pdf/SI-COI.pdf For information on risks specific to your Structured Investments, contact us.

**Security Measures**
This statement features several embedded security elements to safeguard its authenticity. One is a unique blue security rectangle, printed in heat-sensitive ink on the back of every page. When exposed to warmth, the color will disappear, and then reappear.

**SIPC Protection**
We are a member of Securities Investor Protection Corporation (SIPC), which protects securities of its customers up to $500,000 (including $250,000 for claims for cash). An explanatory brochure is available upon request or at www.sipc.org. Losses due to market fluctuation are not protected by SIPC and assets not held with us may not be covered by SIPC protection. To obtain information about SIPC, including an explanatory SIPC brochure, contact SIPC at 1-202-371-8300 or visit www.sipc.org.

**Certain Assets Not Held Here**
You may purchase certain assets through us that may be held at another financial institution. Assets not held with us may not be covered by SIPC protection. We may include information about certain assets on this statement solely as a service to you and are not responsible for information provided by external sources. Generally, any financial institution that holds securities is responsible for year-end reporting (e.g., Forms 1099) and separate periodic statements, which may vary from our information due to different reporting periods. In the case of networked mutual funds, we perform all year-end tax reporting.

**Total Income**
Total income, as used in the income summaries, represents dividends and/or interest on securities we receive on your behalf and credit to your account(s) during the calendar year. We report dividend

distributions and taxable bond interest credited to your account to the IRS. The totals we report may differ from those indicated as "This Year" figures on the last statement for the calendar year. Only information on Forms 1099 should be used for tax reporting. In the case of Corporations, Real Estate Investment Trusts (REITs), Master Limited Partnerships, Regulated Investment Companies and Unit Investment Trusts, some sponsors may reclassify the distribution to a different tax type for year-end reporting.

**Transaction Dates and Conditions**
Transactions display trade date and settlement date. Transactions are included on this statement on trade date basis (excluding BDP and MMFs). Trades that have not settled as of statement month end will also be displayed in the "Unsettled Purchases/Sales Activity" section. Upon written request, we will give you the date and time of a transaction and the name of the other party to a transaction. We and/or our affiliates may accept benefits that constitute payment for order flow. Details regarding these benefits and the source and amount of any other remuneration received or to be received by us in connection with any transaction will be furnished upon written request.

**Tax and Legal Disclosure**
We do not provide legal or tax advice. Please consult your own tax advisor.

Revised 4/15/2025

# Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Summary

| Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
| --- | --- |
| ▮▮▮6-160 | SYRACUSE,   ATTN STEPHEN BREEN |
| | Nickname: Pool C |

### CHANGE IN VALUE OF YOUR ACCOUNT (includes accrued interest)

| | This Period (6/1/25-6/30/25) | This Year (1/1/25-6/30/25) |
| --- | --- | --- |
| **TOTAL BEGINNING VALUE** | $22,229.62 | $729,534.02 |
| Credits | — | 280,000.00 |
| Debits | — | (1,000,000.00) |
| Security Transfers | — | — |
| **Net Credits/Debits/Transfers** | — | $(720,000.00) |
| **Change in Value** | 71.77 | 12,767.37 |
| **TOTAL ENDING VALUE** | $22,301.39 | $22,301.39 |

### MARKET VALUE OVER TIME

The below chart displays the most recent thirteen months of Market Value.



*The percentages above represent the change in dollar value from the prior period. They do not represent account investment performance, as they do not consider the impact of contributions and withdrawals, nor other factors that may have affected performance calculations. No percentage will be displayed when the previous month reflected no value.*

### ASSET ALLOCATION (includes accrued interest)

| | Market Value | Percentage |
| --- | --- | --- |
| Cash | $22,301.39 | 100.00 |
| **TOTAL VALUE** | **$22,301.39** | **100.00%** |

*FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC. Cash and securities (including MMFs) are eligible for SIPC coverage. See Expanded Disclosures. Values may include assets externally held, as a courtesy, and may not be covered by SIPC. Foreign Exchange (FX) is neither FDIC nor SIPC insured. For additional information, refer to the corresponding section of this statement.*



Cash

*This asset allocation represents holdings on a trade date basis, and projected settled Cash/BDP and MMF balances.  These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes.*

# Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

# Account Summary

| Active Assets Account | |
|---|---|
| ██████6-160 | ROMAN CATHOLIC DIOCESE OF SYRACUSE,   ATTN STEPHEN BREEN<br>Nickname: Pool C |

## BALANCE SHEET (^ includes accrued interest)

| | Last Period (as of 5/31/25) | This Period (as of 6/30/25) |
|---|---|---|
| Cash, BDP, MMFs | $1.09 | $1.09 |
| Savings and Time Deposits | 22,228.53 | 22,300.30 |
| **Total Assets** | **$22,229.62** | **$22,301.39** |
| **Total Liabilities** (outstanding balance) | — | — |
| **TOTAL VALUE** | **$22,229.62** | **$22,301.39** |

## CASH FLOW

| | This Period (6/1/25-6/30/25) | This Year (1/1/25-6/30/25) |
|---|---|---|
| **OPENING CASH, BDP, MMFs** | **$1.09** | **$11.60** |
| Purchases | (71.77) | (177,720.20) |
| Sales and Redemptions | — | 884,316.31 |
| Income and Distributions | 71.77 | 13,393.38 |
| **Total Investment Related Activity** | **—** | **$719,989.49** |
| Electronic Transfers-Credits | — | 280,000.00 |
| Electronic Transfers-Debits | — | (1,000,000.00) |
| **Total Cash Related Activity** | **—** | **$(720,000.00)** |
| **Total Card/Check Activity** | **—** | **—** |
| **CLOSING CASH, BDP, MMFs** | **$1.09** | **$1.09** |

## INCOME AND DISTRIBUTION SUMMARY

| | This Period (6/1/25-6/30/25) | This Year (1/1/25-6/30/25) |
|---|---|---|
| Interest | $71.77 | $13,393.38 |
| **Income And Distributions** | **$71.77** | **$13,393.38** |
| **Tax-Exempt Income** | — | — |
| **TOTAL INCOME AND DISTRIBUTIONS** | **$71.77** | **$13,393.38** |

*Taxable and tax exempt income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.*

## GAIN/(LOSS) SUMMARY

| | Realized This Period (6/1/25-6/30/25) | Realized This Year (1/1/25-6/30/25) | Unrealized Inception to Date (as of 6/30/25) |
|---|---|---|---|
| Short-Term Gain | — | $131.99 | — |
| Long-Term (Loss) | — | (19,904.90) | — |
| **TOTAL GAIN/(LOSS)** | **—** | **$(19,772.91)** | **—** |

*This Summary is for informational purposes only and should not be used for tax preparation. Refer to the Expanded Disclosures or go to www.morganstanley.com/wealth/disclosures/disclosures.asp.*

## ADDITIONAL ACCOUNT INFORMATION

| Category | This Period (6/1/25-6/30/25) | This Year (1/1/25-6/30/25) |
|---|---|---|
| Accrued Interest Received | | $2,303.87 |

| Category | This Period (6/1/25-6/30/25) | This Year (1/1/25-6/30/25) |
|---|---|---|
| U.S. Treasury Coupon Interest | — | 3,003.12 |

*All Municipal and U.S. Treasury coupon interest displayed in this section is also included in the Income and Distribution Summary. Municipal interest above is subject to federal income tax, but may be exempt from state and local income tax. U.S. Treasury interest is subject to federal income tax, but is exempt from both state and local income tax.*

# Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

**Active Assets Account**
████████6-160

**ROMAN CATHOLIC DIOCESE OF SYRACUSE,   ATTN STEPHEN BREEN**
Nickname: Pool C

**Investment Objectives (in order of priority):** Capital Appreciation, Income, Aggressive Income, Speculation
*Inform us if your investment objectives, as defined in the Expanded Disclosures, change.*

**Brokerage Account**

## HOLDINGS

*This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Your actual investment return may differ from the unrealized gain/(loss) displayed. Fixed Income securities are sorted by maturity or pre-refunding date, and alphabetically within date. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and d) for holdings that have a defined maturity date within the next 12 months, is reflected only through maturity date. Actual income or yield may be lower or higher than the estimates. Current Yield is an estimate for informational purposes only. It reflects the income generated by an investment, and is calculated by dividing the total estimated annual income by the current market value of the entire position. It does not reflect changes in its price. Structured Investments, identified on the Position Description Details line as "Asset Class: Struct Inv," may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period. For more information on how we price securities, go to www.morganstanley.com/wealth/disclosures/disclosures.asp.*

## CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

*Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions. Under the Bank Deposit Program, free credit balances held in an account(s) at Morgan Stanley Smith Barney LLC are automatically deposited into an interest-bearing deposit account(s), at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, each a national bank, FDIC member and an affiliate of Morgan Stanley. Under certain circumstances, deposits may be held at other FDIC insured Program Banks. For more information regarding the Bank Deposit Program and the Program Banks, go to https://www.morganstanley.com/content/dam/msdotcom/en/wealth-disclosures/pdfs/BDP_disclosure.pdf*

| Description | Market Value | 7-Day Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|
| **MORGAN STANLEY PRIVATE BANK NA** | **$1.09** | — | — | 0.010 |

| | Percentage of Holdings | Market Value | Est Ann Income |
|---|---|---|---|
| **CASH, BDP, AND MMFs** | **0.00%** | **$1.09** | — |

# Morgan Stanley

## Account Detail

| Active Assets Account | |
|---|---|
| ████████6-160 | **ROMAN CATHOLIC DIOCESE OF SYRACUSE,   ATTN STEPHEN BREEN**<br>Nickname: Pool C |

## SAVINGS AND TIME DEPOSITS

*USD Savings and Foreign Currency Deposits are eligible for FDIC insurance up to applicable USD equivalent limits. Deposits are not SIPC insured. For more information about FDIC insurance, visit www.fdic.gov. Deposit and Withdrawal activity for Savings and Time Deposits holdings will appear in the CASH FLOW ACTIVITY BY DATE or in the PURCHASES, DIVIDENDS REINVESTMENTS, and SALES AND REDEMPTIONS section of the statement.*

### USD SAVINGS AND TIME DEPOSITS

*Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions; Estimated Annual Income and Accrued Interest are not available for USD Time Deposits that require advance notice for withdrawal. Excessive withdrawals from Savings Deposit accounts that are in excess of applicable limits within a given month are subject to fees. All Savings Deposits are held at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, both FDIC members and affiliates of Morgan Stanley Smith Barney LLC.*

### USD SAVINGS DEPOSITS

| Description | | Value | Est Ann Income | APY % |
|---|---|---|---|---|
| **MSBNA PREFERRED SAVINGS- QC** | | **$22,300.30** | $892.01 | 4.00 |
| *Asset Class: Cash* | | | | |

| | Percentage<br>of Holdings | | Value | Est Ann Income<br>Accrued Interest |
|---|---|---|---|---|
| **SAVINGS AND TIME DEPOSITS** | **100.00%** | | **$22,300.30** | **$892.01** |
| | | | | — |

| | Percentage<br>of Holdings | Total Cost | Market Value | Unrealized<br>Gain/(Loss) | Est Ann Income<br>Accrued Interest | Current<br>Yield % |
|---|---|---|---|---|---|---|
| **TOTAL VALUE** | **100.00%** | — | **$22,301.39** | **N/A** | **$892.01** | **4.00%** |
| | | | | | — | |

*Unrealized Gain/(Loss) totals only reflect positions that have both cost basis and market value information available. Cash, MMF, Deposits and positions stating 'Please Provide' or 'Pending Corporate Actions' are not included.*

## ALLOCATION OF ASSETS

| | Cash | Equities | Fixed Income &<br>Preferred Securities | Alternatives | Structured<br>Investments | Other |
|---|---|---|---|---|---|---|
| Cash, BDP, MMFs | $1.09 | — | — | — | — | — |
| Savings and Time Deposits | 22,300.30 | — | — | — | — | — |
| **TOTAL ALLOCATION OF ASSETS** | **$22,301.39** | — | — | — | — | — |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2025

## Account Detail

| Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ████████6-160 | SYRACUSE,   ATTN STEPHEN BREEN |
| | Nickname: Pool C |

## ACTIVITY

### CASH FLOW ACTIVITY BY DATE

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 6/30 | | Interest Income | MSBNA PREFERRED SAVINGS- QC | (Period 06/01-06/30) CUSIP: 99YA78EB0 | | | $71.77 |
| 6/30 | 6/30 | Auto Bank Product Deposit | MSBNA PREFERRED SAVINGS- QC | | | | (71.77) |
| **NET CREDITS/(DEBITS)** | | | | | | | **$0.00** |

## MESSAGES

**Senior Investor Helpline**
For any inquiries or potential concerns, senior investors or someone acting on their behalf may contact our Firm by calling (800) 280-4534.

**FINRA BrokerCheck**
FINRA has established the public disclosure program, known as BrokerCheck, to provide certain information regarding the disciplinary history of FINRA members and their associated persons. The BrokerCheck Hotline Number is 1-800-289-9999. The FINRA website address is www.finra.org. An investor brochure that includes information describing FINRA BrokerCheck may be obtained from FINRA.

**Retirement Rollover Guide**
If you are considering rolling over your retirement assets, please review our Rollover Guide which can be found at https://www.morganstanleyclientserv.com/publiccontent/msoc/pdf/RolloverGuide.pdf for important information regarding your options and the factors that you should consider before you make your rollover decision.

**Update on Sweep Deposits for Joint Accounts**
Effective July 25, 2025, the Deposit Limit for the Morgan Stanley Sweep Banks in the Bank Deposit Program (BDP) for joint accounts will be changing. For accounts held by the same combination of joint owners, the Deposit Limit will now be computed daily based on the number of joint owners instead of $498,000 for all joint accounts.
As a reminder, sweep deposits in eligible joint accounts that exceed the Deposit Limit at Morgan Stanley Sweep Banks, on any given day, may be sent to one or more Program Banks.
For more information, please see the BDP disclosure: https://www.morganstanley.com/wealth-disclosures/pdfs/BDP_disclosure.pdf

**AAA Account Statement Frequency Change**
Beginning in July 2025, non-managed Active Asset Accounts (AAA) statements will be generated and sent on a quarterly basis, with a monthly statement only being provided for accounts that have qualifying activity during intra-quarter reporting periods. This aligns with the existing practices for retirement, Basic Securities Account (BSA), and 529 account types. Qualifying activity consists of any activity beyond open orders, Mutual Fund pending transfers, Bank Deposit Program (BDP) interest payments, and Money Market Fund dividend payments.
It is important to note that Managed (AAA and BSA) account statements will continue to be issued on a monthly schedule. Currently Retirement Managed and 529 Managed also follow a qualifying activity schedule. Additionally, please be reminded that accounts which are part of an Account Linked Group (ALG), which have a mix of eDelivery and print preferences, will receive printed month-end statements only if there are positions/balances or qualifying activity in an eligible account. Otherwise, statements will exclusively be sent via eDelivery.

Morgan Stanley

**CLIENT STATEMENT**                                                                                         Page 9 of 12

## Fiscal Review Ending 6/30/25

| Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ██████6-160 | SYRACUSE,  ATTN STEPHEN BREEN |
| | Nickname: Pool C |

*The Fiscal Review, which is provided only for informational purposes, and included as part of the last account statement of your Fiscal Year. For accounts opened less than one year, this Fiscal Review covers only the activity since the first statement you received from us. Clients with an account subject to IRS reporting should note that IRS Form(s) 1099 are based on calendar year activity and are provided in the year following the calendar year close.*

*Clients with accounts subject to IRS reporting should note that this Review may contain a recap of prior calendar year purchases, sales, redemptions, income and distributions. Some distributions reportable for the prior year, but payable in the current year may not have been included. Further, the year-to-date amounts may differ from the amounts that will be reported on IRS Form(s) 1099.* **In all cases, we recommend that you wait for your IRS Form(s) 1099 before completing your tax returns.**

*This Fiscal Review is not a substitute for the official account statements that you have received throughout the year from us. Certain information is subject to adjustment and correction. To the extent there are any discrepancies between your account(s) statement and the information in this Review, you should rely on the account statement(s) you have previously received.*

### FISCAL YEAR CASH FLOW

| | Fiscal Period (7/1/24-6/30/25) |
|---|---|
| **OPENING CASH, BDP, MMFs** | **$156,248.80** |
| **Total Investment Related Activity** | **$698,752.29** |
| Purchases | (340,452.60) |
| Sales and Redemptions | 1,013,514.65 |
| Income and Distributions | 25,690.24 |
| **Total Cash Related Activity** | **$(855,000.00)** |
| Electronic Transfers-Credits | 395,000.00 |
| Electronic Transfers-Debits | (1,250,000.00) |
| **Total Card/Check Activity** | **—** |
| **CLOSING CASH, BDP, MMFs** | **$1.09** |

## INVESTMENT RELATED ACTIVITY

### PURCHASES

| Activity Date | Settlement Date | Activity Type | Description | Comments | | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|---|
| 7/31/24 | 7/31/24 | Auto Bank Product Deposit | MSPBNA PREFERRED SAVINGS- QC | | | | | $(19.23) |
| 8/30/24 | 8/30/24 | Auto Bank Product Deposit | MSPBNA PREFERRED SAVINGS- QC | | | | | (19.31) |
| 9/30/24 | 9/30/24 | Auto Bank Product Deposit | MSPBNA PREFERRED SAVINGS- QC | | | | | (18.27) |
| 10/15/24 | 10/16/24 | Bought | UNITED STATES TREASURY NOTE 3.875% DUE2025-04-30 [91282CGX3] | ACTED AS PRINCIPAL ACCRUED INTEREST | 2,758.31 | 155,000.000 | 99.9148 | (157,626.32) |
| 10/16/24 | 10/16/24 | Bank Product Deposit | MSPBNA PREFERRED SAVINGS- QC | | | | | (5,000.00) |
| 10/31/24 | 10/31/24 | Auto Bank Product Deposit | MSPBNA PREFERRED SAVINGS- QC | | | | | (27.19) |
| 11/29/24 | 11/29/24 | Auto Bank Product Deposit | MSPBNA PREFERRED SAVINGS- QC | | | | | (12.29) |
| 12/31/24 | 12/31/24 | Auto Bank Product Deposit | MSPBNA PREFERRED SAVINGS- QC | | | | | (9.79) |
| 1/31/25 | 1/31/25 | Auto Bank Product Deposit | MSPBNA PREFERRED SAVINGS- QC | | | | | (9.51) |
| 2/28/25 | 2/28/25 | Auto Bank Product Deposit | MSPBNA PREFERRED SAVINGS- QC | | | | | (8.61) |
| 3/18/25 | 3/18/25 | Bank Product Deposit | MSPBNA PREFERRED SAVINGS- QC | | | | | (154,650.00) |
| 3/31/25 | 3/31/25 | Auto Bank Product Deposit | MSPBNA PREFERRED SAVINGS- QC | | | | | (242.40) |
| 4/30/25 | 4/30/25 | Auto Bank Product Deposit | MSPBNA PREFERRED SAVINGS- QC | | | | | (509.38) |
| 5/22/25 | 5/22/25 | Bank Product Deposit | MSBNA PREFERRED SAVINGS- QC | | | | | (22,204.66) |

# Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

| Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ████6-160 | SYRACUSE,  ATTN STEPHEN BREEN |
| | Nickname: Pool C |

### PURCHASES (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|
| 5/30/25 | 5/30/25 | Auto Bank Product Deposit | MSBNA PREFERRED SAVINGS- QC | | | | (23.87) |
| 6/30/25 | 6/30/25 | Auto Bank Product Deposit | MSBNA PREFERRED SAVINGS- QC | | | | (71.77) |

**TOTAL PURCHASES** $(340,452.60)

### SALES/REDEMPTIONS

| Activity Date | Settlement Date | Activity Type | Description | Comments | | Quantity | Price | Inflows/(Outflows) |
|---|---|---|---|---|---|---|---|---|
| 11/4/24 | 11/5/24 | Sold | UNITED STATES TREASURY NOTE 4.500% DUE2024-11-30 [91282CFX4] | ACTED AS PRINCIPAL ACCRUED INTEREST | 2,331.15 | 120,000.000 | $99.9727 | $122,298.34 |
| 11/4/24 | 11/4/24 | Bank Product Withdrawal | MSPBNA PREFERRED SAVINGS- QC | | | | | 6,900.00 |
| 3/17/25 | 3/17/25 | Redemption | CME GROUP INC 3.000% DUE2025-03-15 [12572QAG0] | REDEMPTION OF MATURED BOND | | 150,000.000 | 100.0000 | 150,000.00 |
| 4/30/25 | 4/30/25 | Redemption | UNITED STATES TREASURY NOTE 3.875% DUE2025-04-30 [91282CGX3] | REDEMPTION OF MATURED BOND | | 155,000.000 | 100.0000 | 155,000.00 |
| 5/20/25 | 5/21/25 | Sold | EXXON MOBIL CORP 3.294% DUE2027-03-19 [30231GBJ0] | ACTED AS PRINCIPAL ACCRUED INTEREST | 850.95 | 150,000.000 | 98.6010 | 148,746.45 |
| 5/20/25 | 5/21/25 | Sold | BLACKROCK INC 3.200% DUE2027-03-15 [09247XAN1] | ACTED AS PRINCIPAL ACCRUED INTEREST | 880.00 | 150,000.000 | 98.1720 | 148,132.00 |
| 5/20/25 | 5/21/25 | Sold | JPMORGAN CHASE & CO 3.300% DUE2026-04-01 [46625HQW3] | ACTED AS PRINCIPAL ACCRUED INTEREST | 572.92 | 125,000.000 | 98.8810 | 124,168.17 |
| 5/21/25 | 5/21/25 | Bank Product Withdrawal | MSPBNA PREFERRED SAVINGS- QC | | | | | 158,269.69 |

**TOTAL SALES/REDEMPTIONS** $1,013,514.65

### INCOME AND DISTRIBUTIONS
#### TAXABLE INTEREST

| Activity Type | Description | Inflows/(Outflows) | Activity Type | Description | Inflows/(Outflows) |
|---|---|---|---|---|---|
| Interest Income | BLACKROCK INC 3200 27MH15 | $4,800.00 | Interest Income | CME GROUP INC 3000 25MH15 | $2,250.00 |
| Interest Income | CME GROUP INC 3000 *25MH15 | 2,250.00 | Interest Income | EXXON MOBIL CORP 3294 *27MH19 | 4,941.00 |
| Interest Income | JPMORGAN CHASE 3300 *26AP01 | 4,125.00 | Interest Income | MORGAN STANLEY BANK N.A. | 0.72 |
| Interest Income | MORGAN STANLEY PRIVATE BANK NA | 5.16 | Interest Income | MSBNA PREFERRED SAVINGS- QC | 95.64 |
| Interest Income | MSPBNA PREFERRED SAVINGS- QC | 1,216.48 | Interest Income | US TSY NOTE 3875 25AP30 | 6,006.24 |

TOTAL TAXABLE INTEREST $25,690.24

**TOTAL INCOME AND DISTRIBUTIONS** $25,690.24

**TOTAL INVESTMENT RELATED ACTIVITY** $698,752.29

Morgan Stanley

**CLIENT STATEMENT**

## Fiscal Review Ending 6/30/25

**Active Assets Account**
█████6-160

**ROMAN CATHOLIC DIOCESE OF
SYRACUSE,   ATTN STEPHEN BREEN**
Nickname: Pool C

## CASH RELATED ACTIVITY

### ELECTRONIC TRANSFERS (CREDITS)

| Activity Date | Activity Type | Description | Comments | Inflows/(Outflows) |
|---|---|---|---|---|
| 11/5/24 | Cash Transfer - Credit | FUNDS TRANSFERRED | Confirmation - #DW9AER0NR | $115,000.00 |
| | | | From 621-XXX939 | |
| 5/22/25 | Cash Transfer - Credit | FUNDS TRANSFERRED | Confirmation - #DQVWCF9DU | 280,000.00 |
| | | | From 621-XXX939 | |
| **TOTAL ELECTRONIC TRANSFERS (CREDITS)** | | | | **$395,000.00** |

### ELECTRONIC TRANSFERS (DEBITS)

| Activity Date | Activity Type | Description | Comments | Inflows/(Outflows) |
|---|---|---|---|---|
| 11/5/24 | Funds Transferred | WIRED FUNDS SENT | BENE: ROMAN CATHOLIC DIOCESE O | $(250,000.00) |
| | | | ACCT: XXXXXXXX3487 | |
| 5/22/25 | Funds Transferred | WIRED FUNDS SENT | BENE: ROMAN CATHOLIC DIOCESE O | (1,000,000.00) |
| | | | ACCT: XXXXXXXX3487 | |
| **TOTAL ELECTRONIC TRANSFERS (DEBITS)** | | | | **$(1,250,000.00)** |

## TOTAL CASH RELATED ACTIVITY                    $(855,000.00)

Case 20-30663-5-wak    Doc 3009-1    Filed 08/20/25    Entered 08/20/25 12:27:46    Desc
Schedules to June 2025 Operating Report    Page 132 of 207

Page 12 of 12

Morgan Stanley

**This page intentionally left blank**



# *Syracuse Diocesan Investment Fund*

**Catholic Schl Office - Cabrini Scholarships**
**Cabrini Scholarships**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

**For the Period:  06/01/2025 thru 06/30/2025**

**Account #** ▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (0.74) | (11.28) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 52.97 | 405.25 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 6/9/2025 | Fees | (0.12) |
| Syracuse Diocesan Short-Term Fund | 6/25/2025 | Fees | (0.62) |
| Syracuse Diocesan Short-Term Fund | 6/30/2025 | Gain/Loss | 52.97 |
| | | | **52.23** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 7,401.53 | 0.00 | 52.97 | (0.74) | 0.00 | 7,453.76 |
| **Total** | $7,401.53 | $0.00 | $52.97 | $(0.74) | $0.00 | **$7,453.76** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Cabrini Scholarships based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $0.74 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $0.62 |
| M&T Bank Monthly Checking Account Fee | $0.12 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 06/01/2025 thru 06/30/2025**

**Scouting Committee - Operating**
**Attn: Michelle Lupkowski**
**240 E. Onondaga Street**
**Syracuse, NY 13202**

*Account #* ▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (0.43) | (6.64) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 31.21 | 238.79 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 6/9/2025 | Fees | (0.07) |
| Syracuse Diocesan Short-Term Fund | 6/25/2025 | Fees | (0.36) |
| Syracuse Diocesan Short-Term Fund | 6/30/2025 | Gain/Loss | 31.21 |
| | | | **30.78** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 4,361.18 | 0.00 | 31.21 | (0.43) | 0.00 | 4,391.96 |
| Total | $4,361.18 | $0.00 | $31.21 | $(0.43) | $0.00 | **$4,391.96** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Scouting Committee - Operating based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $0.43 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $0.36 |
| M&T Bank Monthly Checking Account Fee | $0.07 |



# *Syracuse Diocesan Investment Fund*

**For the Period:  06/01/2025 thru 06/30/2025**

**Catholic Schl Office - Eastern Region Fund**
**240 E. Onondaga Street**
**Syracuse, NY  13201**

*Account #* ██████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | (50,000.00) |
| Fees | (2.66) | (116.86) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 415.11 | 4,104.30 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 6/25/2025 | Fees | (0.71) |
| Syracuse Diocesan Balanced Fund | 6/30/2025 | Gain/Loss | 275.36 |
| | | | **274.65** |
| Syracuse Diocesan Short-Term Fund | 6/9/2025 | Fees | (0.32) |
| Syracuse Diocesan Short-Term Fund | 6/25/2025 | Fees | (1.63) |
| Syracuse Diocesan Short-Term Fund | 6/30/2025 | Gain/Loss | 139.75 |
| | | | **137.80** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 8,477.76 | 0.00 | 275.36 | (0.71) | 0.00 | 8,752.41 |
| Syracuse Diocesan Short-Term Fund | 19,526.55 | 0.00 | 139.75 | (1.95) | 0.00 | 19,664.35 |
| **Total** | **$28,004.31** | **$0.00** | **$415.11** | **$(2.66)** | **$0.00** | **$28,416.76** |

 *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Eastern Region Fund based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $2.66 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $2.34 |
| M&T Bank Monthly Checking Account Fee | $0.32 |



# *Syracuse Diocesan Investment Fund*

**Catholic Schl Office - ERATE/Technology 168**
**Technology  Laptop Program**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

**For the Period:  06/01/2025 thru 06/30/2025**

*Account #* ██████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (25.55) | (733.24) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 9,617.07 | 31,401.29 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 6/25/2025 | Fees | (24.57) |
| Syracuse Diocesan Balanced Fund | 6/30/2025 | Gain/Loss | 9,546.67 |
| | | | **9,522.10** |
| Syracuse Diocesan Short-Term Fund | 6/9/2025 | Fees | (0.16) |
| Syracuse Diocesan Short-Term Fund | 6/25/2025 | Fees | (0.82) |
| Syracuse Diocesan Short-Term Fund | 6/30/2025 | Gain/Loss | 70.40 |
| | | | **69.42** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 293,922.60 | 0.00 | 9,546.67 | (24.57) | 0.00 | 303,444.70 |
| Syracuse Diocesan Short-Term Fund | 9,837.45 | 0.00 | 70.40 | (0.98) | 0.00 | 9,906.87 |
| **Total** | **$303,760.05** | **$0.00** | **$9,617.07** | **$(25.55)** | **$0.00** | **$313,351.57** |

Page 1 of 2



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - ERATE/Technology 168 based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $25.55 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $25.39 |
| M&T Bank Monthly Checking Account Fee | $0.16 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 06/01/2025 thru 06/30/2025**

**Catholic Schl Office - Gala Funds**
**Tracy Dowd**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

**Account #** ▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 28,662.50 |
| Withdrawals | 0.00 | (38,000.00) |
| Fees | (33.38) | (1,009.96) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 12,817.19 | 41,530.76 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 6/25/2025 | Fees | (32.90) |
| Syracuse Diocesan Balanced Fund | 6/30/2025 | Gain/Loss | 12,782.99 |
| | | | 12,750.09 |
| Syracuse Diocesan Short-Term Fund | 6/9/2025 | Fees | (0.08) |
| Syracuse Diocesan Short-Term Fund | 6/25/2025 | Fees | (0.40) |
| Syracuse Diocesan Short-Term Fund | 6/30/2025 | Gain/Loss | 34.20 |
| | | | 33.72 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 393,562.09 | 0.00 | 12,782.99 | (32.90) | 0.00 | 406,312.18 |
| Syracuse Diocesan Short-Term Fund | 4,778.86 | 0.00 | 34.20 | (0.48) | 0.00 | 4,812.58 |
| **Total** | **$398,340.95** | **$0.00** | **$12,817.19** | **$(33.38)** | **$0.00** | **$411,124.76** |

 ***Syracuse Diocesan Investment Fund***

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Gala Funds based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $33.38 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $33.30 |
| M&T Bank Monthly Checking Account Fee | $0.08 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 06/01/2025 thru 06/30/2025**

**Catholic Schl Office - Operating**
**Tracy Dowd Mandated Serv**
**240 E. Onondaga Street**
**Syracuse, NY 13202**

*Account #* ▮▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (14.18) | (399.70) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 5,172.66 | 17,059.42 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 6/25/2025 | Fees | (13.12) |
| Syracuse Diocesan Balanced Fund | 6/30/2025 | Gain/Loss | 5,096.35 |
| | | | 5,083.23 |
| Syracuse Diocesan Short-Term Fund | 6/9/2025 | Fees | (0.17) |
| Syracuse Diocesan Short-Term Fund | 6/25/2025 | Fees | (0.89) |
| Syracuse Diocesan Short-Term Fund | 6/30/2025 | Gain/Loss | 76.31 |
| | | | 75.25 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 156,906.30 | 0.00 | 5,096.35 | (13.12) | 0.00 | 161,989.53 |
| Syracuse Diocesan Short-Term Fund | 10,662.57 | 0.00 | 76.31 | (1.06) | 0.00 | 10,737.82 |
| **Total** | $167,568.87 | $0.00 | $5,172.66 | $(14.18) | $0.00 | $172,727.35 |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Operating based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $14.18 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $14.01 |
| M&T Bank Monthly Checking Account Fee | $0.17 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 06/01/2025 thru 06/30/2025**

**RCD - Lay - Leadership Training**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* ███████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (4.45) | (67.90) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 318.80 | 2,439.09 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 6/9/2025 | Fees | (0.73) |
| Syracuse Diocesan Short-Term Fund | 6/25/2025 | Fees | (3.72) |
| Syracuse Diocesan Short-Term Fund | 6/30/2025 | Gain/Loss | 318.80 |
| | | | 314.35 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 44,545.75 | 0.00 | 318.80 | (4.45) | 0.00 | 44,860.10 |
| **Total** | $44,545.75 | $0.00 | $318.80 | $(4.45) | $0.00 | **$44,860.10** |

 **Syracuse Diocesan Investment Fund**

## ADMINISTRATIVE FEES

This statement is prepared for RCD - Lay - Leadership Training based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $4.45 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $3.72 |
| M&T Bank Monthly Checking Account Fee | $0.73 |



# *Syracuse Diocesan Investment Fund*

**For the Period:  06/01/2025 thru 06/30/2025**

**Dio of Syr ProLifeFd - Operating**
**Diocese of Syracuse**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* ▆▆▆▆▆

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 22,723.12 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (21.05) | (318.64) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 1,507.58 | 11,246.27 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 6/9/2025 | Fees | (3.44) |
| Syracuse Diocesan Short-Term Fund | 6/25/2025 | Fees | (17.61) |
| Syracuse Diocesan Short-Term Fund | 6/30/2025 | Gain/Loss | 1,507.58 |
| | | | **1,486.53** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 210,650.82 | 0.00 | 1,507.58 | (21.05) | 0.00 | 212,137.35 |
| **Total** | $210,650.82 | $0.00 | $1,507.58 | $(21.05) | $0.00 | $212,137.35 |

 *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Dio of Syr ProLifeFd - Operating based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $21.05 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $17.61 |
| M&T Bank Monthly Checking Account Fee | $3.44 |



# *Syracuse Diocesan Investment Fund*

**For the Period:  06/01/2025 thru 06/30/2025**

**Catholic Schl Office - Student Accident Ins**
**Tracy Dowd Mandated Serv**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* █████████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (20.23) | (587.81) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 7,778.90 | 25,230.69 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 6/25/2025 | Fees | (19.97) |
| Syracuse Diocesan Balanced Fund | 6/30/2025 | Gain/Loss | 7,760.13 |
| | | | **7,740.16** |
| Syracuse Diocesan Short-Term Fund | 6/9/2025 | Fees | (0.04) |
| Syracuse Diocesan Short-Term Fund | 6/25/2025 | Fees | (0.22) |
| Syracuse Diocesan Short-Term Fund | 6/30/2025 | Gain/Loss | 18.77 |
| | | | **18.51** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 238,918.48 | 0.00 | 7,760.13 | (19.97) | 0.00 | 246,658.64 |
| Syracuse Diocesan Short-Term Fund | 2,623.15 | 0.00 | 18.77 | (0.26) | 0.00 | 2,641.66 |
| Total | $241,541.63 | $0.00 | $7,778.90 | $(20.23) | $0.00 | $249,300.30 |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Student Accident Ins based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $20.23 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $20.19 |
| M&T Bank Monthly Checking Account Fee | $0.04 |



# *Syracuse Diocesan Investment Fund*

**Catholic Schl Office - Operating
Technology  Laptop Program (16
240 E. Onondaga Street
Syracuse, NY  13202**

**For the Period:  06/01/2025 thru 06/30/2025**

*Account #* ▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | (39,300.00) | (39,300.00) |
| Fees | (20.62) | (597.31) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 6,611.42 | 24,348.19 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 6/12/2025 | Withdrawal | (39,300.00) |
| Syracuse Diocesan Balanced Fund | 6/25/2025 | Fees | (20.23) |
| Syracuse Diocesan Balanced Fund | 6/30/2025 | Gain/Loss | 6,583.27 |
| | | | **(32,736.96)** |
| Syracuse Diocesan Short-Term Fund | 6/9/2025 | Fees | (0.06) |
| Syracuse Diocesan Short-Term Fund | 6/25/2025 | Fees | (0.33) |
| Syracuse Diocesan Short-Term Fund | 6/30/2025 | Gain/Loss | 28.15 |
| | | | **27.76** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 241,988.65 | 0.00 | 6,583.27 | (39,320.23) | 0.00 | 209,251.69 |
| Syracuse Diocesan Short-Term Fund | 3,932.88 | 0.00 | 28.15 | (0.39) | 0.00 | 3,960.64 |
| **Total** | **$245,921.53** | **$0.00** | **$6,611.42** | **$(39,320.62)** | **$0.00** | **$213,212.33** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Operating based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $20.62 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $20.56 |
| M&T Bank Monthly Checking Account Fee | $0.06 |



# *Syracuse Diocesan Investment Fund*

**Catholic Schl Office - Title Funds**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

**For the Period:  06/01/2025 thru 06/30/2025**

*Account #* �\_\_\_\_\_

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (6.98) | (201.82) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 2,662.29 | 8,655.87 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 6/25/2025 | Fees | (6.82) |
| Syracuse Diocesan Balanced Fund | 6/30/2025 | Gain/Loss | 2,651.16 |
| | | | **2,644.34** |
| Syracuse Diocesan Short-Term Fund | 6/9/2025 | Fees | (0.03) |
| Syracuse Diocesan Short-Term Fund | 6/25/2025 | Fees | (0.13) |
| Syracuse Diocesan Short-Term Fund | 6/30/2025 | Gain/Loss | 11.13 |
| | | | **10.97** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 81,623.88 | 0.00 | 2,651.16 | (6.82) | 0.00 | 84,268.22 |
| Syracuse Diocesan Short-Term Fund | 1,555.30 | 0.00 | 11.13 | (0.16) | 0.00 | 1,566.27 |
| **Total** | **$83,179.18** | **$0.00** | **$2,662.29** | **$(6.98)** | **$0.00** | **$85,834.49** |



## *Syracuse Diocesan Investment Fund*

**ADMINISTRATIVE FEES**

This statement is prepared for Catholic Schl Office - Title Funds based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $6.98 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $6.95 |
| M&T Bank Monthly Checking Account Fee | $0.03 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 06/01/2025 thru 06/30/2025**

**Utica Newman Campus - Ministry-Drobin Fund**
**c/o Michelle Lupkowski**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* ▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | (3,910.77) | (13,975.70) |
| Fees | (16.86) | (439.12) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 5,043.00 | 18,223.30 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 6/25/2025 | Fees | (12.19) |
| Syracuse Diocesan Balanced Fund | 6/30/2025 | Gain/Loss | 4,736.26 |
| | | | **4,724.07** |
| Syracuse Diocesan Short-Term Fund | 6/9/2025 | Fees | (0.76) |
| Syracuse Diocesan Short-Term Fund | 6/12/2025 | Withdrawal | (3,910.77) |
| Syracuse Diocesan Short-Term Fund | 6/25/2025 | Fees | (3.91) |
| Syracuse Diocesan Short-Term Fund | 6/30/2025 | Gain/Loss | 306.74 |
| | | | **(3,608.70)** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 145,819.83 | 0.00 | 4,736.26 | (12.19) | 0.00 | 150,543.90 |
| Syracuse Diocesan Short-Term Fund | 46,771.17 | 0.00 | 306.74 | (3,915.44) | 0.00 | 43,162.47 |
| **Total** | **$192,591.00** | **$0.00** | **$5,043.00** | **$(3,927.63)** | **$0.00** | **$193,706.37** |



## *Syracuse Diocesan Investment Fund*

**ADMINISTRATIVE FEES**

This statement is prepared for Utica Newman Campus - Ministry-Drobin Fund based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $16.86 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $16.10 |
| M&T Bank Monthly Checking Account Fee | $0.76 |



# *Syracuse Diocesan Investment Fund*

**For the Period:  06/01/2025 thru 06/30/2025**

**Catholic Schl Office - WR Sch Subsidy Fnd**
**Tracy Dowd**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

**Account #** ▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | (14,546.45) | (304,546.45) |
| Fees | (27.22) | (1,132.23) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 9,479.37 | 44,178.51 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 6/25/2025 | Fees | (23.76) |
| Syracuse Diocesan Balanced Fund | 6/30/2025 | Gain/Loss | 9,232.00 |
| | | | **9,208.24** |
| Syracuse Diocesan Short-Term Fund | 6/9/2025 | Fees | (0.57) |
| Syracuse Diocesan Short-Term Fund | 6/25/2025 | Fees | (2.89) |
| Syracuse Diocesan Short-Term Fund | 6/26/2025 | Withdrawal | (14,546.45) |
| Syracuse Diocesan Short-Term Fund | 6/30/2025 | Gain/Loss | 247.37 |
| | | | **(14,302.54)** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 284,234.36 | 0.00 | 9,232.00 | (23.76) | 0.00 | 293,442.60 |
| Syracuse Diocesan Short-Term Fund | 34,565.04 | 0.00 | 247.37 | (14,549.91) | 0.00 | 20,262.50 |
| **Total** | **$318,799.40** | **$0.00** | **$9,479.37** | **$(14,573.67)** | **$0.00** | **$313,705.10** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - WR Sch Subsidy Fnd based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $27.22 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $26.65 |
| M&T Bank Monthly Checking Account Fee | $0.57 |



# *Syracuse Diocesan Investment Fund*

**Yeazel Catholic - Education Fund**
**240 E. Onondaga Street**
**Attn:  Tracy Dowd**
**Syracuse, NY  13202**

**For the Period:  06/01/2025 thru 06/30/2025**

*Account #* ▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 82,069.00 |
| Withdrawals | 0.00 | (79,860.00) |
| Fees | (8.76) | (76.36) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 627.17 | 3,396.48 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 6/9/2025 | Fees | (1.43) |
| Syracuse Diocesan Short-Term Fund | 6/25/2025 | Fees | (7.33) |
| Syracuse Diocesan Short-Term Fund | 6/30/2025 | Gain/Loss | 627.17 |
| | | | **618.41** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 87,632.65 | 0.00 | 627.17 | (8.76) | 0.00 | 88,251.06 |
| **Total** | **$87,632.65** | **$0.00** | **$627.17** | **$(8.76)** | **$0.00** | **$88,251.06** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Yeazel Catholic - Education Fund based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $8.76 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $7.33 |
| M&T Bank Monthly Checking Account Fee | $1.43 |



# Wealth Management

A division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

# ACCOUNT STATEMENT

**JUNE 1, 2025 - JUNE 30, 2025**

Account number:
■8560
Page 1 of 7

ROMAN CATH DIOCESE SYR NY
CABRINI TEAM HEALTH
CATHOLIC SCHOOLS
240 E ONONDAGA ST
SYRACUSE NY 13202-2608

010SR
TMY

## ACCOUNT VALUE SUMMARY

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Beginning account value** | **$120,243.30** | **$179,462.86** |
| Withdrawals | −11,142.30 | −73,134.47 |
| Taxable income | 452.89 | 3,225.50 |
| **Ending account value** | **$109,553.89** | **$109,553.89** |
| | | |
| **Estimated annualized income** | | **$0.00** |

*Please see "About Your Statement" on page 2 for further information.*

## YOUR MESSAGE BOARD

*Important cost basis regulations remain effective as part of the overall Form 1099 reporting changes that began in 2011. For more information about these regulation changes, please visit www.rbcwm.com and click the "Legal/Disclosures" link at the bottom of the home page followed by "Cost Basis Updates." Check back regularly for updates.*

*Whether you want to build, preserve, enjoy, or share your hard-earned wealth, we're here to help. For questions about your account, please contact your financial advisor, who will be happy to assist you.*

**Non-Profit Account / Cabrini Team Health**

**Your Financial Advisor**
The Pluff Wealth Management Group
RBC Wealth Management
5786 Widewaters Pkwy 2nd Floor
Syracuse NY 13214
Telephone:   (315) 423-1437 or (800) 343-3036
E-mail:      pluffwmg@rbc.com
Web:         www.rbcwm.com

**Branch Director:** Frank Albanese
Telephone:   (315) 423-1418

**Complex Director**
Frank Albanese
5786 Widewaters Pkwy 2nd Floor
Syracuse NY 13214
Telephone:   (315) 423-1418

**Non-deposit investment and insurance products offered through RBC Wealth Management are not insured by the FDIC or any other federal government agency, are not deposits or other obligations of, or guaranteed by, a bank or any bank affiliate, and are subject to investment risks, including possible loss of the principal amount invested.**

**ROMAN CATH DIOCESE SYR NY**
**CABRINI TEAM HEALTH**

**GO PAPERLESS** − Certain client documents are available for electronic delivery by accessing your account online at www.rbcwm.com. Upon signing up for this service, you will choose which documents you do not want to receive in the mail. You will then be notified by email when they are available for viewing and printing via the Internet. You may change your paperless elections at any time by going to the Suppress Mailings link on the website.

**ABOUT YOUR ACCOUNT** − Securities in your account are protected up to $500,000 (cash up to $250,000) by the Securities Investor Protection Corporation (SIPC). RBC Capital Markets, LLC (RBC) has purchased an additional policy covering up to $99.5 million per SIPC qualified account, subject to a total maximum aggregate for RBC of $400 million. This protection applies to the physical loss or destruction of your securities; it does not apply to any decline in the market value of your securities. Other investments shown on your statement but not held at RBC may not be protected by the SIPC or private insurance policies purchased by RBC. Certain investments and transactions are ineligible under SIPC such as commodity futures contracts and currency, as well as investment contracts (such as limited partnerships), fixed annuity contracts that are not registered with the U.S. Securities and Exchange Commission under the Securities Act of 1933 and foreign currency transactions. For more details, please talk to your Financial Advisor, contact SIPC for a brochure by calling 202-371-8300 or visit www.sipc.org.

All securities that we hold for you that are not registered in your name ("street name" securities) are commingled with identical securities being held for other clients. Securities with call features may be called in whole or in part. Please see the "Partial Redemption of Callable Securities Disclosure" published under "Partial Redemption of Callable Securities" on our public website at rbcwm.com/disclosures for information that describes the partial redemption procedures established at RBC and the firm's lottery procedures for callable securities. A printed copy of these procedures may be requested from your Financial Advisor.

To report a lost or stolen VISA Platinum® card, call 800-933-9946 or 877-486-3696. Questions regarding check activity, money funds balances and VISA Platinum® card activity should be directed to Client Account Services at 800-933-9946.

A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request. A "Statement of Financial Condition" for RBC is available on our public website at www.rbcwm.com/disclosures.

If you have an option account, each of the transaction confirmations that we sent you itemizes the commissions that you have paid. Upon request, we will also furnish to you a statement of the total option commissions paid by you for this calendar year.

**ABOUT YOUR INVESTMENT OBJECTIVE / PROFILE AND RISK TOLERANCE** − The Investment Objective and Risk Tolerance, where applicable, on page 3 of this statement are specific to this account and should reflect your investment goals and the level of overall risk you are willing to assume in seeking returns for this account. For more information see "Investment Guidelines Overview" on our public website at www.rbcwm.com/disclosures.

The Advisory Risk Profile, also noted on page 3, if applicable, is applied broadly across specified advisory accounts held at RBC and should reflect the basis for the recommendation of an appropriate investment strategy designed to meet your objectives and financial needs as identified in your Risk Profile questionnaire.

| Advisory Risk Profile | Profile 1 | Profile 2 | Profile 3 | Profile 4 | Profile 5 |
|---|---|---|---|---|---|
| Lower Risk and Return Potential Shorter Time Horizon | | | | | Higher Risk and Return Potential Longer Time Horizon |

Please consult with your Financial Advisor promptly if the information shown below does not accurately reflect your objective or risk tolerance, or if you wish to impose or modify any restrictions on your account.

**ABOUT YOUR STATEMENT** − Statements are mailed monthly to clients who have transactions during the month that affect money balances and/or security positions. Statements are mailed quarterly to all other clients provided that their account contains a money or security balance. Please review these statements carefully, and keep them for your records. **If you note any discrepancies in your money balance, security positions, tax lots chosen for disposition, or unauthorized activity in your account, please report this in the Complex Director immediately via telephone at the phone number, or in writing at the address that appear on the front of your statement. In addition, you should reconfirm any oral communications with us in writing to further protect your rights, including your rights under the Securities Investor Protection Act (SIPA).**

Your statement is intended to provide only a summary of activity in your account(s) for the statement period. The information provided on the statement includes, among other things, a snapshot of the value of your account(s), a summary of the income you received for the statement and year-to-date periods, contributions to traditional, Roth or other Individual Retirement Account(s), and transactions in mutual funds shares. The presentation of the value of your account(s) value, as well as changes in value, includes all deposits, withdrawals, and other changes in market value. It may also reflect a reduction in value as the result of the return of principal on certain fixed income securities. However, changes in the value of unpriced securities, special products, or accrued interest are not reflected. If you have questions about your individual tax situation, please consult your tax advisor.

Please see the "Cash Management" section on our public website at www.rbcwm.com/disclosures. There you will find the RBC Premium Savings Program Terms and Conditions and Program Interest Rates. A list of Program Banks is available at https://www.intrafi.com/network-banks. RBC is not an FDIC-insured depository institution. FDIC insurance available for program deposits is subject to certain conditions and FDIC insurance only protects against the failure of a bank.

The prices for most securities and certain securities transactions reported on this statement are obtained from independent quotation services whose appraisal(s) are based on closing prices, bid-ask quotations or other factors; however, in some cases, RBC calculates prices for certain securities using information from independent and internal sources. If you hold municipal revenue bonds, please be aware that the price you may receive on their sale may vary significantly from the price shown on your statement. Moreover, certain securities may have unique valuation requirements. Certain securities prices may not be current as of the statement date, and certain adjustments to your holdings may not yet have been included. If you purchase and/or hold securities traded in a market outside of the United States, and/or denominated in a currency other than United States dollars, the price of those securities may be converted into United States dollars for inclusion on your statement. The risks of adverse changes in the value of non-United States currencies relative to the United States dollar are borne by you; RBC does not hedge or otherwise mitigate such risks. While we obtain pricing and currency conversion information from sources that we believe are reliable, RBC cannot guarantee the accuracy of the prices and currency conversion information that appear on your statement. You should always request a current valuation of your securities prior to making an investment decision or placing an order to buy or sell securities. Note that securities that are not actively traded have not been priced and, therefore, are excluded from the total shown in your summary.

RBC's Dividend Reinvestment Program (DRIP) is available to holders of eligible securities. For more information on the program, please refer to the terms and conditions of your agreement with us in the Client Account Agreement and the "Dividend Reinvestment Program Disclosure" which can be found at rbcwm.com/disclosures. If you have additional questions, please contact your Financial Advisor.

**Non-priced Securities** − Securities that are not actively traded and for which no independent quotation-service pricing is readily available are excluded from the (i) Market Price, (ii) Market Value and (iii) Account Summary Total sections of your statement. In these instances, the Market Value and Total Account Summary sections of the statement will reflect a $0.00 value for these securities until such time that they begin active trading and/or have a readily available independent quotation-service price. Accrued interest for non-priced (N/P) securities will be reflected on your statement where applicable. Examples of N/P securities may include, but are not limited to, auction rate securities, auction rate preferred securities and certain structured products and over-the-counter equity securities.

Your statement also includes a summary of the short- or long-term gain or loss from the sale of selected securities in non-retirement accounts. "Short-term" refers to securities held for one year or less; "long-term" refers to securities held more than one year. RBC provides gain/loss information as a service to its clients; the information may not be accurate for tax reporting or other purposes and may rely on information, such as the original cost basis for a security, which you or another source at your direction provided to RBC. Gain/loss information may also reflect a change in the value of certain fixed income and other securities that return or amortize principal over time.

If you have elected to receive interest on free credit balances maintained in your account, please be advised that under federal securities laws and the rules of FINRA, we are permitted to pay such interest only on balances arising as an incidence of securities trading activities. We may use a free credit balance in an account in the course of our business, subject to limitations of 17CFR Section 240.15c3−3 under the Securities Exchange Act of 1934. You may demand and receive from us during normal business hours the delivery of any free credit balances or fully paid securities in your account, and/or any securities purchased in your loan account upon full payment of any indebtedness to us. Any balance in the RBC Insured Deposits, or shares in a money market fund in your account may be liquidated on your order and the proceeds returned to your account or remitted to you upon the full payment of any indebtedness to us.

If this is an RBC Express Credit™ (margin) account and we maintain a special memorandum account for you, this is a combined statement of both your general account and the special memorandum account maintained for you under Regulation T of the Federal Reserve system. The permanent record of the special memorandum account as required by Regulation T is available for your inspection at your request. RBC reserves the right to limit RBC Express Credit (margin) purchases and short sales and to alter its margin requirements and due dates for house or other margin calls in accordance with the firm's guidelines, market conditions and regulatory requirements.

The prices reported on your RBC statement for securities issued through or by a Direct Participation Program, Real Estate Investment Trust, or private securities, including hedge funds are estimates. RBC does not calculate the prices of these securities, and has not confirmed these prices or verified that they are determined correctly. Instead, RBC relies on independent quotation services or the management, trustee or general partner of the issuer of the securities to provide such prices. The prices may be based on independent appraisals, the book value of the entity's assets, the prices paid or offered for the securities, or another method or basis (or a combination of any of these). These securities are illiquid, and do not trade in a public market. Consequently, the estimated value of the securities (which is shown on your statement) may not equal the amount(s) that you receive if you attempt to sell your investment. In some cases, accurate valuation information relating to these securities may not be available. For current or estimated price information on the estimated value of the securities, the source of the actual or estimated value of the securities, or the method by which the value was determined or estimated, please contact your Financial Advisor.

**FINRA BrokerCheck Hotline** − FINRA has made available to investors a pamphlet describing FINRA BrokerCheck for your information. To obtain a copy of the brochure, please contact FINRA at 800-289-9999 or visit their website at www.finra.org.

**Same Day Cash Sweep Redemptions** − If your transaction has the description "Same Day", the transaction you requested required same day payment—RBC retained the last day's dividend to offset the cost of advancing a same day payment on your behalf. For more information see the "Cash Sweep Program Overview" on our public website at rbcwm.com/disclosures, as well as RBC Insured Deposits program banks www.rbcwm.com/rbc-insured-deposits-program-banks.



# Wealth Management

A division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

# ACCOUNT STATEMENT

**JUNE 1, 2025 - JUNE 30, 2025**

Account number:
████8560
Page 3 of 7

## ASSET ALLOCATION SUMMARY

| | CURRENT VALUE | PERCENT |
|---|---|---|
| Cash & Cash Alternatives | $109,553.89 | 100% |
| **Current account value** | **$109,553.89** | **100%** |

*Mutual funds are included in the above categories. Funds that invest in more than one category are reported as "Mixed Assets."*
*The Cash & Cash Alternatives figure is net of debits including any RBC Express Credit (margin) debit, if applicable.*

## INVESTMENT OBJECTIVE / RISK TOLERANCE

The investment objective for this account is: Preservation Of Principal / Income
The risk tolerance for this account is:        Low Risk
*Please see "About Your Investment Objective / Profile and Risk Tolerance" on page 2 for further information.*

## GAIN/LOSS SUMMARY

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| Total realized gain or loss | $0.00 | $0.00 |
| Short–term gain or loss | 0.00 | 0.00 |
| Long–term gain or loss | 0.00 | 0.00 |
| | | AS OF JUNE 30, 2025 |
| Unrealized gain or loss | | $0.00 |

*Please see "About Your Statement" on page 2 for further information.*

## ACTIVITY SUMMARY

| | | |
|---|---|---|
| **Total account value last statement** | | **$120,243.30** |
| **Cash activity** | | |
| **Beginning balance** | **0.82** | |
| **Money coming into your account** | | |
| Sales proceeds/redemptions | 11,142.00 | |
| Dividends | 452.89 | |
| **Total** | **11,594.89** | |
| **Money going out of your account** | | |
| Funds to purchase securities | −452.89 | |
| Cash withdrawals | −11,142.30 | |
| **Total** | **−11,595.19** | |
| **Ending balance** | **0.52** | |
| **Net change cash activity** | | **−$0.30** |
| **Change in security value** | | |
| **Beginning value of priced securities** | **120,242.48** | |
| Securities purchased | 452.89 | |
| Securities sold/redeemed | −11,142.00 | |
| **Ending value of priced securities** | **109,553.37** | |
| **Net change in securities value** | | **−$10,689.11** |
| **Total account value as of June 30, 2025** | | **$109,553.89** |

ROMAN CATH DIOCESE SYR NY
CABRINI TEAM HEALTH

## ACCOUNT STATEMENT

**JUNE 1, 2025 - JUNE 30, 2025**

## ASSET DETAIL

*The Estimated Annualized Income ("EAI") for certain securities could include a return of principal or capital gains, in which case EAI depicted on this account statement would be overstated. EAI is only an estimate of income generated by the investment and the actual income may be higher or lower. In the event the investment matures, is sold or called, the full EAI may not be realized.*

*\* The Unrealized Gain/Loss may not reflect your investments total return. Specifically, the net cost may include dividend and capital gains distributions which have been reinvested. Additionally, the information that appears in these columns may be based on information provided by you or at your direction. RBC has not verified such data. Please see "About Your Statement" on page 2 for further information.*

*Your Financial Advisor has elected to display Asset Detail with the following options: asset purchases (tax lots) consolidated.*

### CASH & CASH ALTERNATIVES

### RBC INSURED DEPOSITS

*Deposits in RBC Insured Deposits, except for amounts classified as "Pending Deposits", are held by Program Banks, not RBC Wealth Management. They are not covered by the Securities Investor Protection Corporation (SIPC). Balances classified as "Pending Deposits" are scheduled to be deposited in the Program Banks on the business day following the statement date, and thus, these deposits are covered by SIPC until such time as they are deposited in the Program Banks. Deposits are insured by the Federal Deposit Insurance Corporation (FDIC) up to $250,000 per depositor at each bank subject to certain limitations.* **This means that your funds in excess of $250,000 in the same insurable capacity at any single Program Bank are not insured.** *FDIC insurance coverage amounts are subject to the combined total of all deposits at a specific Program Bank including deposits held by the Program Bank outside of this account. RBC Wealth Management is not an FDIC-insured depository institution. FDIC insurance available in RBC Insured Deposits is subject to certain conditions and FDIC insurance only protects against the failure of a bank. Please refer to the RBC Insured Deposits Terms and Conditions and "RBC Insured Deposits" on our website at rbcwm.com/disclosures for more details, including the Program Terms and Conditions, Program Interest Rates and segments along with the current aggregate FDIC deposit insurance amount available through the Program. A list of Program Banks is available at www.rbcwm.com/rbc-insured-deposits-program-banks. For questions concerning bank balance, please contact your Financial Advisor.*

| DESCRIPTION | | BANK BALANCE | CURRENT BALANCE | PREVIOUS STATEMENT BALANCE | YTD INCOME |
|---|---|---|---|---|---|
| RBC INSURED DEPOSITS NOT SIPC COVERED | | | $0.52 | $0.82 | $3.85 |
| | | | | | |
| DEPOSITS ARE HELD AT: | | | | | |
| City National Bank | Los Angeles, CA | $0.52 | | | |
| **TOTAL RBC INSURED DEPOSITS** | | | **$0.52** | | **$3.85** |

### US Cash & Cash Alternatives

| DESCRIPTION | SYMBOL/CUSIP | QUANTITY | MARKET PRICE | CURRENT MARKET VALUE | PREVIOUS STATEMENT MARKET VALUE | YTD INCOME |
|---|---|---|---|---|---|---|
| AB FIXED INCOME SHS INC GOVT MONEY MARKET PORT CL A | AEAXX | 109,553.370 | $1.000 | $109,553.37 | | |
| **TOTAL US Cash & Cash Alternatives** | | | | **$109,553.37** | | |
| | | | | | | |
| **TOTAL CASH & CASH ALTERNATIVES** | | | | **$109,553.89** | | |
| | | | | | | |
| **TOTAL ASSETS** | | | | **$109,553.89** | | **$0.00** |



**Wealth Management**

||||||||||||||||||

# ACCOUNT STATEMENT

**JUNE 1, 2025 - JUNE 30, 2025**

Account number:
████8560
Page 5 of 7

A division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

## ACTIVITY DETAIL

*Realized gain/loss column includes fees and commissions. It does not include accrued interest.*

*Purchases, sales and other activity all represent an exchange of cash and/or money market funds for securities and, as such, do not represent deposits to or withdrawals from your account.*
*Account value changes due to commissions, mark ups, mark downs and accrued interest are shown in the "Change in value of priced securities" line of the Account Value Summary.*

*\* Information that appears in these columns may be based on information provided by you or at your direction; RBC has not verified such data.*
  *Please see "About Your Statement" on page 2 for further information.*

### PURCHASES

#### Regular Purchases

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|---|---|---|---|---|---|
| 06/02/25 | AB FIXED INCOME SHS INC GOVT MONEY MARKET PORT CL A REINVEST | 452.890 | $1.000 | −$452.89 | REINVEST |
| **TOTAL PURCHASES** | | | | **−$452.89** | |

### SALES

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 06/20/25 | AB FIXED INCOME SHS INC GOVT MONEY MARKET PORT CL A UNSOLICITED | −11,142.000 | $1.000 | $11,142.00 | $11,142.00 | $0.00 | |

### WITHDRAWALS

#### Cash withdrawals

| DATE | DESCRIPTION | | AMOUNT | COMMENTS |
|---|---|---|---|---|
| 06/23/25 | FUNDS WIRE TRANSFER ROMAN CATHOLIC DIOCESE OF SYR | KEY BANK BANK REFERENCE NUMBER: 001450 | −$11,142.30 | |
| **TOTAL WITHDRAWALS** | | | **−$11,142.30** | |

ROMAN CATH DIOCESE SYR NY
CABRINI TEAM HEALTH

# ACCOUNT STATEMENT

**JUNE 1, 2025 - JUNE 30, 2025**

Account number:
8560
Page 6 of 7

## ACTIVITY DETAIL

**TAXABLE INCOME**

**Dividends**

| DATE | DESCRIPTION | | SYMBOL/CUSIP | AMOUNT | COMMENTS |
|------|-------------|--|--------------|--------|----------|
| 06/02/25 | AB FIXED INCOME SHS INC | GOVT MONEY MARKET PORT CL A | AEAXX | $452.89 | |
| | RECORD 00/00/00 PAY 05/30/25 | DIVIDEND | | | |
| **TOTAL TAXABLE INCOME** | | | | **$452.89** | |

## CASH SWEEP PROGRAM DETAIL

*\* Transaction details are only provided for cash sweep programs that sweep funds into bank deposit accounts.  Please refer to the Asset Detail section of this statement for more information.*

**RBC INSURED DEPOSITS**
**NOT SIPC COVERED**

| DATE | DESCRIPTION | AMOUNT | DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|------|-------------|--------|
| 06/01/25 | BALANCE FORWARD | $0.82 | 06/23/25 | DEPOSIT | 11,142.00 |
| 06/23/25 | WITHDRAWAL | −11,142.30 | 06/30/25 | ENDING BALANCE | $0.52 |

**INCOME FROM JUNE 1, 2025  − JUNE 30, 2025:** $0.00

 **Wealth Management**

# ACCOUNT STATEMENT

### JUNE 1, 2025 - JUNE 30, 2025

Account number:
████8560
Page 7 of 7

A division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

## FOR YOUR CONSIDERATION

**Go online, go paperless and go green!**
Enjoy convenient, secure online access to your account information and more. **Need access to our online portal?** Contact your financial advisor for a quick and easy online registration invite.

To help us do our part in preserving natural resources and enjoy convenience and security, choose paperless delivery for all your accounts. Follow these three easy steps to update your paperless elections today:



**Step 1**: Scan to sign in to your account.
**Step 2**: Click on My Profile in the top right corner and select **Paperless Preferences.**
**Step 3**: Choose between **Enroll All Eligible Accounts** or customize your selections and save changes.

**Reasons to go digital**
· Explore online tools and capabilities, including your RBC WealthPlan.
· Access your statements and account documents anytime.
· Communicate and securely share files with your financial advisor.
· Gain valuable market insights and access RBC Wealth Management's industry-leading research.
· Monitor your portfolio, deposit checks, pay bills and transfer funds on-the-go with the mobile app.

## DOCUMENT DELIVERY STATUS
Email address:  sbreen@syrdio.org

| | |
|---|---|
| ANNUAL STMTS | PAPER DELIVERY |
| CONFIRMS | ELECTRONIC DELIVERY |
| PROSPECTUS | ELECTRONIC DELIVERY |
| PROXIES/REORG | ELECTRONIC DELIVERY |
| STATEMENTS | ELECTRONIC DELIVERY |
| TAX DOCUMENTS | ELECTRONIC DELIVERY |

In re The Roman Catholic Diocese of Syracuse, New York     Case No. 20-30663

Debtor     Reporting Period: 6/1/2025 - 6/30/2025

## STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues: | | |
| Contributions | 10,733 | 902,586 |
| McDevitt Grant | 0 | 3,631,184 |
| Hope Appeal | 0 | 20,235,377 |
| Fees and Other Services | 52,595 | 555,705 |
| Catholic School Support | 57,165 | 2,941,689 |
| Plant Fund Revenue | 33,590 | 3,109,230 |
| Assessments | 141,817 | 10,356,363 |
| Insurance Premiums | 2,031,236 | 127,545,516 |
| | | |
| Total Revenue | 2,327,136 | 169,277,650 |
| **OPERATING EXPENSES** | | |
| Program Service Expenses | 755,929 | 26,400,376 |
| Plant Fund Expenses | 108,609 | 6,647,190 |
| Central Administration Expenses | 237,793 | 13,181,849 |
| Insurance Program Expenses | 1,786,881 | 117,638,614 |
| | | |
| Officer/Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | 2,889,212 | 163,868,029 |
| Depreciation/Depletion/Amortization | 236,146 | 1,174,843 |
| Net Profit (Loss) Before Other Income & Expenses | (798,222) | 4,234,778 |
| **OTHER INCOME AND EXPENSES** | | |
| Net Investment Income | 925,537 | 12,022,795 |
| Interest Expense | 21,313 | 1,139,699 |
| Bad Debt Provision | 2,270 | 992,856 |
| Other (Income) Expense (attach schedule) | 8,216 | 3,254,385 |
| Net Profit (Loss) Before Reorganization Items | 95,516 | 10,870,633 |

In re The Roman Catholic Diocese of Syracuse, New York     Case No. 20-30663

Debtor     Reporting Period: 6/1/2025 - 6/30/2025

| REORGANIZATION ITEMS | | |
|---|---:|---:|
| Professional Fees | 192,304 | 14,016,098 |
| U. S. Trustee Quarterly Fees | 0 | 1,445,519 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | 192,304 | 15,461,617 |
| Adjustments To 6/30/2023, 2022, 2021 and 2020 Income and (Expense) | | (46,994,258) |
| Net Profit (Loss) | (96,788) | (51,585,242) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

OTHER (Income) Expense

| Pension Contribution | | 1,916,667 |
|---|---:|---:|
| Marsh Insurance Fees | | 116,405 |
| Barclay Damon Legal Fees | | 36,937 |
| Mackenzie Hughes Self Insurance Legal Fees | 3,828 | 341,532 |
| Digital Campaign | | 31,514 |
| OLL Maintenance | | 67,648 |
| Mediation | | 159,037 |
| Mediation (PVO) | | 130,216 |
| Mediation (Commonwealth) | 4,388 | 86,944 |
| Mediation | | 81,145 |
| BSA Council | | 6,497 |
| Claro Group | | 269,593 |
| BRG | | 237,964 |
| Cushman Wakefield | | 50,000 |
| Parish Legal Representation | | 20,000 |
| Data Miming Service | | 5,831 |
| Employee Retention Credit | | (303,545) |
| Total | 8,216 | 3,254,385 |

| | | |
|---|---|---|
| | | |
| | | |
| OTHER INCOME | | |

| | | |
|---|---|---|
| | | |
| | | |
| OTHER EXPENSES | | |

| | | |
|---|---|---|
| | | |
| | | |
| OTHER REORGANIZATION EXPENSES | | |
| | | |

**In re** The Roman Catholic Diocese of Syracuse, New York          **Case No.** 20-30663

　　　　**Debtor**          **Reporting Period:** 6/1/2025 - 6/30/2025

bankruptcy proceeding, should be reported as a reorganization item.

In Re The Roman Catholic Diocese of Syracuse, New York  **Case No.** 20-30663

**Debtor**         **Reporting Period:** 6/1/2025 - 6/30/2025

**Month To Date At 6/30/2025**

| | Salaries and Wages | Payroll Taxes and Benefits | Occupancy Costs | Office Expense | Program Expense | Advertising | Administrative Expense | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| **Program Services:** | | | | | | | | |
| Faith Formation | 15,445 | 2,129 | 0 | 683 | 695 | 0 | 432 | 19,384 |
| Tuition Assistance | 0 | 0 | 0 | 0 | 204,149 | 0 | 0 | 204,149 |
| Catholic School Office Support | 36,199 | 3,015 | 1,003 | 1,858 | 0 | 0 | 2,879 | 44,954 |
| Community Service | 28,121 | 6,885 | 576 | 1,230 | 144,816 | 0 | 307 | 181,935 |
| Pastoral | 28,597 | 7,079 | 0 | 1,165 | 19,388 | 0 | 6,038 | 62,267 |
| Evangelization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hospital Ministry | 10,739 | 2,032 | 0 | 0 | 0 | 0 | 0 | 12,771 |
| Family and Respect for Life | 12,749 | 3,517 | 0 | 693 | 15,742 | 0 | 125 | 32,826 |
| Campus Ministry | 16,289 | 3,055 | 4,034 | 424 | 21,150 | 0 | 1,119 | 46,071 |
| Youth Ministry | 22,932 | 4,144 | 0 | 343 | 54,308 | 0 | 1,492 | 83,219 |
| Retreat House | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Communications | 10,276 | 3,206 | 42 | 82 | 36,129 | 2,033 | 32 | 51,800 |
| Vicar for Parishes | 4,237 | 3,345 | 0 | 0 | 0 | 0 | 235 | 7,817 |
| Marriage Tribunal | 14,205 | 2,963 | 0 | 137 | 0 | 0 | 0 | 17,305 |
| Other | 3,582 | 1,159 | 0 | 0 | (1,732) | 0 | (369) | 2,640 |
| | | | | | | | | |
| **Total Program Services** | 203,371 | 42,529 | 5,655 | 6,615 | 494,645 | 2,033 | 12,290 | 767,138 |
| | | | | | | | | |
| Plant Fund | 24,851 | 6,086 | 62,461 | 1,995 | 0 | 0 | 13,216 | 108,609 |
| | | | | | | | | |
| Central Administration Supportive Services | 105,185 | 29,901 | 5,570 | 23,538 | 53,271 | 0 | 9,119 | 226,584 |
| | | | | | | | | |
| Syracuse Catholic Insurance Fund Activity | 91,723 | 19,330 | 0 | 2,109 | 321,945 | 0 | 1,351,774 | 1,786,881 |
| | | | | | | | | |
| **Total** | 425,130 | 97,846 | 73,686 | 34,257 | 869,861 | 2,033 | 1,386,399 | 2,889,212 |

In Re The Roman Catholic Diocese of Syracuse, New York         Case No.  20-30663
**Debtor**                                                     Reporting Period:  6/1/2025 - 6/30/2025

**Cumulative To Date At 6/30/2025**

| | Salaries and Wages | Payroll Taxes and Benefits | Occupancy Costs | Office Expense | Program Expense | Advertising | Administrative Expense | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| Program Services: | | | | | | | | |
| Faith Formation | 863,652 | 122,062 | 29 | 35,655 | 14,036 | 0 | 32,403 | 1,067,837 |
| Tuition Assistance | 0 | 0 | 0 | 0 | 4,269,285 | 0 | 0 | 4,269,285 |
| Catholic School Office Support | 2,489,317 | 202,367 | 52,508 | 178,964 | 392,764 | 31,827 | 167,672 | 3,515,419 |
| Community Service | 1,053,774 | 328,895 | 47,168 | 17,291 | 2,824,264 | 0 | 23,417 | 4,294,809 |
| Pastoral | 1,271,585 | 377,150 | 0 | 77,046 | 770,489 | 14,147 | 173,211 | 2,683,628 |
| Evangelization | 278,521 | 64,627 | 0 | 14,425 | 57,463 | 1,667 | 9,532 | 426,235 |
| Hospital Ministry | 655,476 | 149,769 | 0 | 0 | 0 | 0 | 0 | 805,245 |
| Family and Respect for Life | 963,978 | 229,889 | 0 | 15,830 | 594,170 | 0 | 4,769 | 1,808,636 |
| Campus Ministry | 1,032,952 | 186,268 | 250,578 | 60,508 | 478,992 | 0 | 55,365 | 2,064,663 |
| Youth Ministry | 972,397 | 236,921 | 0 | 27,642 | 522,925 | 0 | 32,437 | 1,792,322 |
| Retreat House | 0 | 0 | 0 | 0 | 200,000 | 0 | 0 | 200,000 |
| Communications | 553,544 | 172,531 | 3,000 | 13,695 | 568,483 | 319,710 | 12,544 | 1,643,507 |
| Vicar for Parishes | 292,638 | 171,411 | 1,035 | 10,187 | 7,258 | 0 | 16,795 | 499,324 |
| Marriage Tribunal | 691,182 | 163,605 | 5,525 | 22,424 | 1,289 | 0 | 2,874 | 886,899 |
| Other | 44,708 | 13,701 | 0 | 0 | 309,347 | 0 | 74,811 | 442,567 |
| Total Program Services | 11,163,724 | 2,419,196 | 359,843 | 473,667 | 11,010,765 | 367,351 | 605,830 | 26,400,376 |
| Plant Fund | 1,696,038 | 322,762 | 3,728,330 | 96,372 | 71,928 | 0 | 731,760 | 6,647,190 |
| Central Administration Supportive Services | 7,202,824 | 1,654,648 | 589,827 | 1,226,984 | 482,536 | 0 | 2,025,030 | 13,181,849 |
| Syracuse Catholic Insurance Fund Activity | 5,844,890 | 1,035,980 | 923 | 157,764 | 75,367,652 | 0 | 35,231,405 | 117,638,614 |
| Total | 25,907,476 | 5,432,586 | 4,678,923 | 1,954,787 | 86,932,881 | 367,351 | 38,594,025 | 163,868,029 |

In re **The Roman Catholic Diocese of Syracuse, New York**     Case No. 20-30663
**Debtor**    Reporting Period: 6/1/2025 - 6/30/2025

### BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| *CURRENT ASSETS* | | | |
| Unrestricted Cash and Equivalents | 560,983 | 1,365,117 | 704,833 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | 945,610 | 910,606 | 2,646,731 |
| Notes Receivable | 2,026,666 | 2,025,237 | 2,190,161 |
| Due From Diocesan Entities - CVA Settlement (Note 1) | 50,000,000 | 50,000,000 | |
| Prepaid Expenses | 191,983 | 280,655 | 420,054 |
| Professional Retainers | 18,241 | 18,241 | 229,478 |
| Other Current Assets *(attach schedule)* | 28,484,438 | 27,616,201 | 28,495,316 |
| *TOTAL CURRENT ASSETS* | 82,227,921 | 82,216,057 | 34,686,573 |
| *PROPERTY & EQUIPMENT* | | | |
| Real Property and Improvements | 6,712,423 | 6,712,423 | 6,592,511 |
| Machinery and Equipment | 573,727 | 573,727 | 561,795 |
| Furniture, Fixtures and Office Equipment | 235,994 | 235,994 | 235,994 |
| Leasehold Improvements | | | |
| Vehicles | 298,886 | 298,886 | 195,117 |
| Less: Accumulated Depreciation | 6,051,824 | 5,815,678 | 5,014,883 |
| *TOTAL PROPERTY & EQUIPMENT* | 1,769,206 | 2,005,352 | 2,570,534 |
| *OTHER ASSETS* | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | | | |
| *TOTAL OTHER ASSETS* | | | |
| *TOTAL ASSETS* | 83,997,127 | 84,221,409 | 37,257,107 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | | |
| Accounts Payable | 976,909 | 1,561,451 | |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Wages Payable | | | |
| Notes Payable | | | |
| CVA Settlement (Note 1) | 100,000,000 | 100,000,000 | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Lay Pension Liability | | | |
| Insurance Claim Reserves | 3,824,442 | 3,639,853 | 5,404,239 |
| Deferred Income | | | |
| Due To Affiliates | | | |
| Custodial Accounts | 6,781,716 | 6,497,213 | 2,591,014 |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| *TOTAL POST-PETITION LIABILITIES* | 111,583,067 | 111,698,517 | 7,995,253 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | | |
| Secured Debt | 5,348,187 | 5,367,015 | 6,446,962 |
| Priority Debt | | | - |
| Wages Payable | 122,345 | 115,561 | 251,175 |
| Lay Pension Plan Liability | 15,802,868 | 15,802,868 | 18,561,302 |
| Unsecured Debt | 38,404 | 38,404 | 1,314,914 |
| *TOTAL PRE-PETITION LIABILITIES* | 21,311,804 | 21,323,848 | 26,574,353 |
| *TOTAL LIABILITIES* | 132,894,871 | 133,022,365 | 34,569,606 |

**In re** The Roman Catholic Diocese of Syracuse, New York      **Case No.** 20-30663

**Debtor**      **Reporting Period:** 6/1/2025 - 6/30/2025

| *OWNERS' EQUITY* | | | |
|---|---|---|---|
| Capital Stock | | | |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | 2,687,501 | 2,687,501 | 2,687,501 |
| Retained Earnings - Post-petition | (4,590,987) | (4,494,199) | |
| Adjustments to Owner Equity *(attach schedule)* | (46,994,258) | (46,994,258) | |
| Post-petition Contributions *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | (48,897,744) | (48,800,956) | 2,687,501 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 83,997,127 | 84,221,409 | 37,257,107 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**In re** The Roman Catholic Diocese of Syracuse, New York

**Debtor**

**Case No.** 20-30663

**Reporting Period:** 6/1/2025 - 6/30/2025

## BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| Investments See MOR 3a) | 28,484,438 | 27,616,201 | 28,495,316 |
| | | | |
| Other Assets | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| **June 30, 2020 Audit Adjustments:** | | | |
| Pension Liability Increase | (2,842,210) | (2,842,210) | |
| Health Insurance Claims Reserve Increase | (152,246) | (152,246) | |
| Workers Compensation Reserve Decrease | 63,605 | 63,605 | |
| Heritage Grant Funding Accrual | 18,967 | 18,967 | |
| OL of Lourdes Fixed Asset Funding | (67,648) | (67,648) | |
| Stop Loss Accrual Reduction and Other | 9,389 | 9,389 | |
| NYS Unemployment Recovery | 383,299 | 383,299 | |
| Hope Appeal Excess Grant | (380,177) | (380,177) | |
| Health Insurance Claims Reserve Increase | (98,148) | (98,148) | |
| **June 30, 2021 Adjustments:** | | | |
| PPP Loan Forgiven | 1,256,123 | 1,256,123 | |
| Accrued Rorganization Legal Fees | (393,349) | (393,349) | |
| Unemployment Expense Adjustment | 978,456 | 978,456 | |
| Insurance Claim Receivable | 170,402 | 170,402 | |
| Hope Appeal | 426,452 | 426,452 | |
| Prescription Drug Rebate | 642,171 | 642,171 | |
| Other Accruals | (119,810) | (119,810) | |
| Insurance Reserve Adjustment | (160,000) | (160,000) | |
| Hope Appeal | (241,394) | (241,394) | |
| Pension liability Adjustment | 593,921 | 593,921 | |
| Depreciation Expense | (19,360) | (19,360) | |
| | | | |
| **June 30, 2022 Audit Adjustments:** | | | |
| | | | |
| Accrued Rorganization Legal Fees | (434,806) | (434,806) | |
| Prescription Drug Rebate | 135,267 | 135,267 | |
| Workers Compensation Reserve Adjustment | (21,376) | (21,376) | |
| Other Accruals | (5,181) | (5,181) | |
| Depreciation Expense | (3,735) | (3,735) | |
| Pension liability Adjustment | 3,190,495 | 3,190,495 | |
| Workers Compensation Reserve Adjustment | 762,117 | 762,117 | |
| Health Insurance Claims Reserve Adjustment | (147,352) | (147,352) | |
| Accrued Rorganization Legal Fees | (77,955) | (77,955) | |
| Accrued Mediation Fees | (13,090) | (13,090) | |
| Miscellaneous Accruals | 5,037 | 5,037 | |
| Hope Appeal | (599,303) | (599,303) | |
| Fund Transfer | 34,083 | 34,083 | |
| | | | |
| | 2,892,644 | 2,892,644 | |

| In re | The Roman Catholic Diocese of Syracuse, New York | Case No. | 20-30663 |
|-------|--------------------------------------------------|----------|----------|
| | Debtor | Reporting Period: | 6/1/2025 - 6/30/2025 |

**June 30, 2023 Audit Adjustments:**

| | | | |
|---|---|---|---|
| Accrued Rorganization Legal Fees | (632,697) | (632,697) | |
| Miscellaneous Accruals | 50,317 | 50,317 | |
| Workers Compensation Reserve Adjustment | 784,934 | 784,934 | |
| Hope Appeal | (473,941) | (473,941) | |
| Pension liability Adjustment | 1,882,983 | 1,882,983 | |
| CVA Liability, Net | (50,000,000) | (50,000,000) | |
| | | | |
| | (45,495,760) | (45,495,760) | |
| | | | |

**June 30, 2024 Audit Adjustments:**

| | | | |
|---|---|---|---|
| Accrued Rorganization Legal Fees | (516,713) | (516,713) | |
| Miscellaneous Accruals | 4,796 | 4,796 | |
| Workers Compensation Reserve Adjustment | (380,063) | (380,063) | |
| Hope Appeal | (539,765) | (539,765) | |
| Pension liability Adjustment | (66,753) | (66,753) | |
| | | | |
| | (46,994,258) | (46,994,258) | |
| | | | |
| | | | |

Note 1
The Balance Sheet for the month ended November 30, 2023 reflects the $100 million settlement that was announced on July 27, 2023.  The settlement, along with the corresponding $50 million contribution from the diocesan entities will be shown on the Balance Sheet but not in the Monthly Operating Report until the Plan of Reorganization has been approved by the Bankruptcy Court.

**In re** The Roman Catholic Diocese of Syracuse, New York

**Debtor**

**Case No.** 20-30663

**Reporting Period:** 6/1/2025 - 6/30/2025

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| Investments | | | |
| SDIF - Cabrini Scholarships | 7,453 | 7,402 | 336,110 |
| Investment NCRRG | 195,376 | 195,376 | 195,376 |
| Morgan Stanley - Fixed Income | 22,301 | 22,230 | 1,541,207 |
| SDIF - Cabrini Team Health Catholic Schools | - | - | 674,655 |
| RBC - Cabrini Team Health Catholic Schools | 109,554 | 120,243 | - |
| SDIF - Diocese Scouting Committee | 4,392 | 4,361 | 3,939 |
| SDIF - RCD Lay - Leadership Training | 44,860 | 44,546 | 40,238 |
| SDIF - Respect Life | 212,137 | 210,651 | 147,762 |
| SDIF - Title Funds/Prod Development | 85,834 | 83,179 | 67,257 |
| SDIF - Utica Newman Campus Ministry | 193,706 | 192,591 | 146,810 |
| SDIF - Student Accident Insurance | 249,300 | 241,542 | 157,668 |
| Morgan Stanley - Equity | 2,140,433 | 2,078,846 | 5,987,430 |
| Key Bank Investments | 10,839,406 | 10,463,358 | 7,577,217 |
| NBT Bank Investments | 12,838,896 | 12,401,848 | 9,826,373 |
| SDIF - Mandated Services | 172,727 | 167,569 | 111,622 |
| SDIF - Technology | 213,212 | 245,922 | 163,665 |
| SDIF - WR Parish Subsidy | 313,705 | 318,799 | 910,225 |
| SDIF - Erate/Technology | 313,352 | 303,760 | 199,938 |
| SDIF - ER Parish Subsidy | 28,417 | 28,005 | 71,708 |
| SDIF - GALA Funds | 411,125 | 398,341 | 281,350 |
| SDIF - Yeazel Foundation | 88,251 | 87,633 | 54,769 |
| | | | |
| Total | 28,484,438 | 27,616,201 | 28,495,319 |
| | | | |

Accounts Payable Aged Invoice Report - Remit to Note Only
Sorted by Vendor Name

Open Invoices - Aged by Invoice Date - As of 6/30/2025

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor Name: All Saints Church - Syracuse** | | | | | | | | | | | |
| 0000145  All Saints Church - Syracuse | | | | | | | | | | | |
| 06282025 | | | | | | | | | | | |
| | 6/28/2025 | 6/28/2025 | | No | 975.00 | 0.00 | 975.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 975.00 | 0.00 | 975.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Allison Bracht** | | | | | | | | | | | |
| 0047561  Allison Bracht | | | | | | | | | | | |
| 06302025 | | | | | | | | | | | |
| | 6/30/2025 | 6/30/2025 | | No | 91.28 | 0.00 | 91.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 91.28 | 0.00 | 91.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Andrew Erickson** | | | | | | | | | | | |
| 0000870  Andrew Erickson | | | | | | | | | | | |
| 06302025 | | | | | | | | | | | |
| | 6/30/2025 | 6/30/2025 | | No | 206.57 | 0.00 | 206.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 206.57 | 0.00 | 206.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Annunciation - Clinton** | | | | | | | | | | | |
| 0003301  Annunciation - Clinton | | | | | | | | | | | |
| 06182025 | | | | | | | | | | | |
| | 6/18/2025 | 7/18/2025 | | No | 18.52 | 0.00 | 18.52 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 18.52 | 0.00 | 18.52 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Ansun Graphics, LLC** | | | | | | | | | | | |
| 0040788  Ansun Graphics, LLC | | | | | | | | | | | |
| 26206 | | | | | | | | | | | |
| | 6/11/2025 | 7/11/2025 | | No | 110.00 | 0.00 | 110.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 110.00 | 0.00 | 110.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: B H Tracy & Sons, Inc.** | | | | | | | | | | | |
| 0200083  B H Tracy & Sons, Inc. | | | | | | | | | | | |
| 2506-524853 | | | | | | | | | | | |
| | 6/11/2025 | 7/11/2025 | | No | 843.14 | 0.00 | 843.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2506-524981 | | | | | | | | | | | |
| | 6/16/2025 | 7/16/2025 | | No | 492.70 | 0.00 | 492.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,335.84 | 0.00 | 1,335.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Barclay Damon, LLP** | | | | | | | | | | | |
| 0209072  Barclay Damon, LLP | | | | | | | | | | | |
| 5342212 | | | | | | | | | | | |
| | 6/9/2025 | 7/9/2025 | | No | 2,840.00 | 0.00 | 2,840.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 2,840.00 | 0.00 | 2,840.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Bayard , Inc** | | | | | | | | | | | |
| 0002549  Bayard , Inc | | | | | | | | | | | |
| 5303949 | | | | | | | | | | | |
| | 6/13/2025 | 7/13/2025 | | No | 155.89 | 0.00 | 155.89 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 155.89 | 0.00 | 155.89 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Bonnie Barker** | | | | | | | | | | | |
| 0079525  Bonnie Barker | | | | | | | | | | | |
| 06252025 | | | | | | | | | | | |
| | 6/25/2025 | 6/25/2025 | | No | 99.00 | 0.00 | 99.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 99.00 | 0.00 | 99.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Brian McAuliffe** | | | | | | | | | | | |
| 0040226  Brian McAuliffe | | | | | | | | | | | |

Accounts Payable Aged Invoice Report (Scheduled Goody...

Sorted by Vendor Name

Open Invoices - Aged by Invoice Date - As of 6/30/2025

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06272025 | | | | | | | | | | | |
| | 6/27/2025 | 6/27/2025 | | No | 509.11 | 0.00 | 509.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 509.11 | 0.00 | 509.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Caremark** | | | | | | | | | | | |
| 0009485  Caremark | | | | | | | | | | | |
| 54454525 | | | | | | | | | | | |
| | 6/24/2025 | 7/1/2025 | | No | 7.79 | 0.00 | 7.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 7.79 | 0.00 | 7.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Catholic Charities of Los Angeles** | | | | | | | | | | | |
| 0200214  Catholic Charities of Los Angeles | | | | | | | | | | | |
| 06302025 | | | | | | | | | | | |
| | 6/30/2025 | 6/30/2025 | | No | 21,684.80 | 0.00 | 21,684.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 21,684.80 | 0.00 | 21,684.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Chris Garrett** | | | | | | | | | | | |
| 0000856  Chris Garrett | | | | | | | | | | | |
| 06302025 | | | | | | | | | | | |
| | 6/30/2025 | 6/30/2025 | | No | 536.20 | 0.00 | 536.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 536.20 | 0.00 | 536.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Community of Franciscan Friars of the Renewal** | | | | | | | | | | | |
| 0207733  Community of Franciscan Friars of the Renewal | | | | | | | | | | | |
| 06292025 | | | | | | | | | | | |
| | 6/29/2025 | 6/29/2025 | | No | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: David Manwaring** | | | | | | | | | | | |
| 0669955  David Manwaring | | | | | | | | | | | |
| 5554 | | | | | | | | | | | |
| | 6/28/2025 | 7/28/2025 | | No | 315.00 | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5555 | | | | | | | | | | | |
| | 6/28/2025 | 7/28/2025 | | No | 315.00 | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 630.00 | 0.00 | 630.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Dc. Jeff Dixe** | | | | | | | | | | | |
| 0009229  Dc. Jeff Dixe | | | | | | | | | | | |
| 06302025 | | | | | | | | | | | |
| | 6/30/2025 | 6/30/2025 | | No | 115.36 | 0.00 | 115.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 115.36 | 0.00 | 115.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Dc. Jeffrey Dean** | | | | | | | | | | | |
| 0055633  Dc. Jeffrey Dean | | | | | | | | | | | |
| 06262025 | | | | | | | | | | | |
| | 6/26/2025 | 6/26/2025 | | No | 404.46 | 0.00 | 404.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 404.46 | 0.00 | 404.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Edward T King** | | | | | | | | | | | |
| 0071190  Edward T King | | | | | | | | | | | |
| 06302025 | | | | | | | | | | | |
| | 6/30/2025 | 6/30/2025 | | No | 1,487.84 | 0.00 | 1,487.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,487.84 | 0.00 | 1,487.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Eli Thomas** | | | | | | | | | | | |
| 0041249  Eli Thomas | | | | | | | | | | | |
| 06302025 | | | | | | | | | | | |
| | 6/30/2025 | 6/30/2025 | | No | 128.17 | 0.00 | 128.17 | 0.00 | 0.00 | 0.00 | 0.00 |

Accounts Payable Aged Invoice Report as of 6/30/2025

Sorted by Vendor Name

Open Invoices - Aged by Invoice Date - As of 6/30/2025

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 128.17 | 0.00 | 128.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Elizabeth Garn** | | | | | | | | | | | |
| 0000287  Elizabeth Garn | | | | | | | | | | | |
| 06302025 | | | | | | | | | | | |
| | 6/30/2025 | 6/30/2025 | | No | 174.71 | 0.00 | 174.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06302025A | | | | | | | | | | | |
| | 6/30/2025 | 6/30/2025 | | No | 81.10 | 0.00 | 81.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 255.81 | 0.00 | 255.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Elizabeth Peppel** | | | | | | | | | | | |
| 0044760  Elizabeth Peppel | | | | | | | | | | | |
| 06302025 | | | | | | | | | | | |
| | 6/30/2025 | 6/30/2025 | | No | 1,236.30 | 0.00 | 1,236.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,236.30 | 0.00 | 1,236.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Erie Materials** | | | | | | | | | | | |
| 0006109  Erie Materials | | | | | | | | | | | |
| ES0003424289-001 | | | | | | | | | | | |
| | 6/12/2025 | 7/12/2025 | | No | 4,001.52 | 0.00 | 4,001.52 | 0.00 | 0.00 | 0.00 | 0.00 |
| ES0003427867-001 | | | | | | | | | | | |
| | 6/13/2025 | 7/13/2025 | | No | 706.78 | 0.00 | 706.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| ES0003428486-002 | | | | | | | | | | | |
| | 6/16/2025 | 7/16/2025 | | No | 92.72 | 0.00 | 92.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| ES0003444445-001 | | | | | | | | | | | |
| | 6/25/2025 | 7/25/2025 | | No | 699.71- | 0.00 | 699.71- | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 4,101.31 | 0.00 | 4,101.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Good News Foundation of CNY, Inc** | | | | | | | | | | | |
| 0009035  Good News Foundation of CNY, Inc | | | | | | | | | | | |
| 0610.2501 | | | | | | | | | | | |
| | 6/8/2025 | 7/8/2025 | | No | 3,811.50 | 0.00 | 3,811.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 3,811.50 | 0.00 | 3,811.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Hancock Estabrook, LLP** | | | | | | | | | | | |
| 0042100  Hancock Estabrook, LLP | | | | | | | | | | | |
| 508952 | | | | | | | | | | | |
| | 5/12/2025 | 6/11/2025 | | No | 4,917.20 | 0.00 | 0.00 | 4,917.20 | 0.00 | 0.00 | 0.00 |
| 508953 | | | | | | | | | | | |
| | 5/12/2025 | 6/11/2025 | | No | 943.75 | 0.00 | 0.00 | 943.75 | 0.00 | 0.00 | 0.00 |
| 510096 | | | | | | | | | | | |
| | 6/11/2025 | 7/11/2025 | | No | 1,858.33 | 0.00 | 1,858.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 7,719.28 | 0.00 | 1,858.33 | 5,860.95 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Holy Cross Church - DeWitt** | | | | | | | | | | | |
| 0004501  Holy Cross Church - DeWitt | | | | | | | | | | | |
| 06302025 | | | | | | | | | | | |
| | 6/30/2025 | 7/30/2025 | | No | 750.00 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 750.00 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Holy Trinity - Utica** | | | | | | | | | | | |
| 0016703  Holy Trinity - Utica | | | | | | | | | | | |
| 06182025 | | | | | | | | | | | |
| | 6/18/2025 | 7/18/2025 | | No | 882.69 | 0.00 | 882.69 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 882.69 | 0.00 | 882.69 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Joelle Zamowski** | | | | | | | | | | | |
| 0041755  Joelle Zamowski | | | | | | | | | | | |

Accounts Payable Aged Invoice Report-Consolidated

Sorted by Vendor Name

Open Invoices - Aged by Invoice Date - As of 6/30/2025

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06262025 | 6/26/2025 | 6/26/2025 | | No | 73.15 | 0.00 | 73.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 73.15 | 0.00 | 73.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: John R. Groat | | | | | | | | | | | |
| 0200909  John R. Groat | | | | | | | | | | | |
| 70346 | 6/9/2025 | 7/9/2025 | | No | 7,032.30 | 0.00 | 7,032.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70376 | 6/17/2025 | 7/17/2025 | | No | 7,766.25 | 0.00 | 7,766.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 14,798.55 | 0.00 | 14,798.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Joseph Gill | | | | | | | | | | | |
| 0046580  Joseph Gill | | | | | | | | | | | |
| 06302025 | 6/30/2025 | 6/30/2025 | | No | 370.82 | 0.00 | 370.82 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 370.82 | 0.00 | 370.82 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Joseph Labbe | | | | | | | | | | | |
| 0046556  Joseph Labbe | | | | | | | | | | | |
| 06302025 | 6/30/2025 | 6/30/2025 | | No | 80.00 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 80.00 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Judith R. Meluni | | | | | | | | | | | |
| 0200889  Judith R. Meluni | | | | | | | | | | | |
| 2362 | 6/17/2025 | 7/17/2025 | | No | 458.00 | 0.00 | 458.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 458.00 | 0.00 | 458.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Kurt W. Kraus | | | | | | | | | | | |
| 0072844  Kurt W. Kraus | | | | | | | | | | | |
| 13303 | 6/15/2025 | 6/15/2025 | | No | 6,470.00 | 0.00 | 6,470.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 6,470.00 | 0.00 | 6,470.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Leia Kadalek | | | | | | | | | | | |
| 0020711  Leia Kadalek | | | | | | | | | | | |
| 06302025 | 6/30/2025 | 6/30/2025 | | No | 10.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 10.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Lifetime Benefit Solutions, Inc | | | | | | | | | | | |
| 0094499  Lifetime Benefit Solutions, Inc | | | | | | | | | | | |
| A086125-IN | 6/23/2025 | 6/23/2025 | | No | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Mar-Con Companies, Inc. | | | | | | | | | | | |
| 0046155  Mar-Con Companies, Inc. | | | | | | | | | | | |
| 011-14229 | 6/11/2025 | 7/11/2025 | | No | 445.25 | 0.00 | 445.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 445.25 | 0.00 | 445.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Maria Quintal | | | | | | | | | | | |
| 0070362  Maria Quintal | | | | | | | | | | | |
| 06242025 | 6/24/2025 | 6/24/2025 | | No | 8.55 | 0.00 | 8.55 | 0.00 | 0.00 | 0.00 | 0.00 |

Accounts Payable Aged Invoice Report (Detailed) Batch Print

Sorted by Vendor Name

Open Invoices  - Aged by Invoice Date - As of 6/30/2025

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/<br>Invoice Number | Dates<br>Invoice | Due | Discount | Hold | Invoice<br>Balance | Discount<br>Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 8.55 | 0.00 | 8.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Marsh USA, Inc.** | | | | | | | | | | | |
| 0070056  Marsh USA, Inc. | | | | | | | | | | | |
| 500142708481 | | | | | | | | | | | |
| | 6/17/2025 | 7/17/2025 | | No | 42,453.00 | 0.00 | 42,453.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500145120217 | | | | | | | | | | | |
| | 6/10/2025 | 7/10/2025 | | No | 67,437.50 | 0.00 | 67,437.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 109,890.50 | 0.00 | 109,890.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Mary Angela Fisher** | | | | | | | | | | | |
| 0504927  Mary Angela Fisher | | | | | | | | | | | |
| 06302025 | | | | | | | | | | | |
| | 6/30/2025 | 6/30/2025 | | No | 1,600.83 | 0.00 | 1,600.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,600.83 | 0.00 | 1,600.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Mary Elizabeth Savage** | | | | | | | | | | | |
| 0078718  Mary Elizabeth Savage | | | | | | | | | | | |
| 06302025 | | | | | | | | | | | |
| | 6/30/2025 | 6/30/2025 | | No | 10.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 10.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Maryanne Marr** | | | | | | | | | | | |
| 0000408  Maryanne Marr | | | | | | | | | | | |
| 06242025 | | | | | | | | | | | |
| | 6/24/2025 | 6/24/2025 | | No | 41.44 | 0.00 | 41.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 41.44 | 0.00 | 41.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Metrodata Services, Inc** | | | | | | | | | | | |
| 0070714  Metrodata Services, Inc | | | | | | | | | | | |
| 55739 | | | | | | | | | | | |
| | 6/17/2025 | 7/17/2025 | | No | 3,758.25 | 0.00 | 3,758.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 3,758.25 | 0.00 | 3,758.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Michael E. Burgess** | | | | | | | | | | | |
| 0012240  Michael E. Burgess | | | | | | | | | | | |
| 109837 | | | | | | | | | | | |
| | 6/18/2025 | 7/18/2025 | | No | 96.71 | 0.00 | 96.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 96.71 | 0.00 | 96.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Michael Huynh** | | | | | | | | | | | |
| 0075565  Michael Huynh | | | | | | | | | | | |
| 06262025 | | | | | | | | | | | |
| | 6/26/2025 | 6/26/2025 | | No | 605.22 | 0.00 | 605.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 605.22 | 0.00 | 605.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Michele Murphy** | | | | | | | | | | | |
| 0004378  Michele Murphy | | | | | | | | | | | |
| 06262025 | | | | | | | | | | | |
| | 6/26/2025 | 6/25/2025 | | No | 622.18 | 0.00 | 622.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 622.18 | 0.00 | 622.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Mike King** | | | | | | | | | | | |
| 0075225  Mike King | | | | | | | | | | | |
| 06302025 | | | | | | | | | | | |
| | 6/30/2025 | 6/30/2025 | | No | 314.13 | 0.00 | 314.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 314.13 | 0.00 | 314.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: National Carpet Outlet, Inc** | | | | | | | | | | | |

Accounts Payable Aged Invoice Report - Non-Held Invoices Only

Sorted by Vendor Name

Open Invoices - Aged by Invoice Date - As of 6/30/2025

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0079857  National Carpet Outlet, Inc | | | | | | | | | | | |
| 28316 | | | | | | | | | | | |
| | 6/19/2025 | 7/19/2025 | | No | 480.64 | 0.00 | 480.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 480.64 | 0.00 | 480.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: NYS DEPT OF LABOR | | | | | | | | | | | |
| 0200945  NYS DEPT OF LABOR | | | | | | | | | | | |
| 03122021 | | | | | | | | | | | |
| | 3/12/2021 | 3/12/2021 | | No | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| | | | | | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Vendor Name: NYSEG | | | | | | | | | | | |
| 0013400  NYSEG | | | | | | | | | | | |
| 06192025 | | | | | | | | | | | |
| | 6/19/2025 | 6/29/2025 | | No | 113.17 | 0.00 | 113.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06232025 | | | | | | | | | | | |
| | 6/23/2025 | 7/3/2025 | | No | 308.20 | 0.00 | 308.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 421.37 | 0.00 | 421.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Our Lady of Good Counsel - Endicott | | | | | | | | | | | |
| 0005101  Our Lady of Good Counsel - Endicott | | | | | | | | | | | |
| 06232025 | | | | | | | | | | | |
| | 6/23/2025 | 7/23/2025 | | No | 459.80 | 0.00 | 459.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 459.80 | 0.00 | 459.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Pitney Bowes Global Financial Services, LLC | | | | | | | | | | | |
| 0015975  Pitney Bowes Global Financial Services, LLC | | | | | | | | | | | |
| 3320875359 | | | | | | | | | | | |
| | 6/11/2025 | 7/11/2025 | | No | 1,724.94 | 0.00 | 1,724.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,724.94 | 0.00 | 1,724.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Propagation of the Faith | | | | | | | | | | | |
| 0050108  Propagation of the Faith | | | | | | | | | | | |
| 06302025 | | | | | | | | | | | |
| | 6/30/2025 | 6/30/2025 | | No | 668.41 | 0.00 | 668.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 668.41 | 0.00 | 668.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Purcell's Wallpaper & Paint | | | | | | | | | | | |
| 0200806  Purcell's Wallpaper & Paint | | | | | | | | | | | |
| VY3X9 | | | | | | | | | | | |
| | 6/17/2025 | 7/17/2025 | | No | 63.94 | 0.00 | 63.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 63.94 | 0.00 | 63.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Raby's Ace Homecenter | | | | | | | | | | | |
| 0016043  Raby's Ace Homecenter | | | | | | | | | | | |
| 513759 | | | | | | | | | | | |
| | 6/29/2025 | 7/29/2025 | | No | 33.98 | 0.00 | 33.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 33.98 | 0.00 | 33.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Sam's Club/ MC/SYNCB | | | | | | | | | | | |
| 0041196  Sam's Club/ MC/SYNCB | | | | | | | | | | | |
| 06232025 | | | | | | | | | | | |
| | 6/23/2025 | 6/23/2025 | | No | 167.74 | 0.00 | 167.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 167.74 | 0.00 | 167.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Scott Clements | | | | | | | | | | | |
| 0734666  Scott Clements | | | | | | | | | | | |
| 06302025 | | | | | | | | | | | |
| | 6/30/2025 | 6/30/2025 | | No | 345.53 | 0.00 | 345.53 | 0.00 | 0.00 | 0.00 | 0.00 |

**Accounts Payable Aged Invoice Report - Non-Hold Invoices Only**

Sorted by Vendor Name

Open Invoices - Aged by Invoice Date - As of 6/30/2025

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 345.53 | 0.00 | 345.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Sisters of St. Joseph** | | | | | | | | | | | |
| 0080166  Sisters of St. Joseph | | | | | | | | | | | |
| 06262025 | | | | | | | | | | | |
| | 6/26/2025 | 6/26/2025 | | No | 51.59 | 0.00 | 51.59 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 51.59 | 0.00 | 51.59 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Sunoco** | | | | | | | | | | | |
| 0018504  Sunoco | | | | | | | | | | | |
| 0000075001096413506 | | | | | | | | | | | |
| | 6/25/2025 | 7/5/2025 | | No | 159.73 | 0.00 | 159.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 159.73 | 0.00 | 159.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Theresa Bonopartis** | | | | | | | | | | | |
| 0020059  Theresa Bonopartis | | | | | | | | | | | |
| 06292025 | | | | | | | | | | | |
| | 6/29/2025 | 6/29/2025 | | No | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Toshiba America Business Solutions** | | | | | | | | | | | |
| 0040233  Toshiba America Business Solutions | | | | | | | | | | | |
| 6591246 | | | | | | | | | | | |
| | 6/13/2025 | 6/23/2025 | | No | 396.25 | 0.00 | 396.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 396.25 | 0.00 | 396.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Trinity House Community** | | | | | | | | | | | |
| 0004100  Trinity House Community | | | | | | | | | | | |
| 001S3 | | | | | | | | | | | |
| | 6/18/2025 | 6/18/2025 | | No | 899.00 | 0.00 | 899.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 899.00 | 0.00 | 899.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: United States Treasury** | | | | | | | | | | | |
| 0203033  United States Treasury | | | | | | | | | | | |
| 06262025 | | | | | | | | | | | |
| | 6/26/2025 | 6/26/2025 | | No | 156.15 | 0.00 | 156.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 156.15 | 0.00 | 156.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: United Way of central NY** | | | | | | | | | | | |
| 0020495  United Way of central NY | | | | | | | | | | | |
| 06262025 | | | | | | | | | | | |
| | 6/26/2025 | 6/26/2025 | | No | 172.16 | 0.00 | 172.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 172.16 | 0.00 | 172.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Vanessa Marmolejo** | | | | | | | | | | | |
| 0070800  Vanessa Marmolejo | | | | | | | | | | | |
| 06302025 | | | | | | | | | | | |
| | 6/30/2025 | 6/30/2025 | | No | 130.97 | 0.00 | 130.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 130.97 | 0.00 | 130.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: W B Mason, Inc.** | | | | | | | | | | | |
| 0008009  W B Mason, Inc. | | | | | | | | | | | |
| 254794565 | | | | | | | | | | | |
| | 6/9/2025 | 7/9/2025 | | No | 79.90 | 0.00 | 79.90 | | | | |
| 254823187 | | | | | | | | | | | |
| | 6/10/2025 | 7/10/2025 | | No | 170.16 | 0.00 | 170.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| 254881410 | | | | | | | | | | | |
| | 6/12/2025 | 7/12/2025 | | No | 369.00 | 0.00 | 369.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Accounts Payable Aged Invoice Report** — Number Unsorted Only

Sorted by Vendor Name

Open Invoices - Aged by Invoice Date - As of 6/30/2025

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 255051515 | | | | | | | | | | | |
| | 6/20/2025 | 7/20/2025 | | No | 385.84 | 0.00 | 385.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| 255110370 | | | | | | | | | | | |
| | 6/24/2025 | 7/24/2025 | | No | 447.90 | 0.00 | 447.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 255111825 | | | | | | | | | | | |
| | 6/24/2025 | 7/24/2025 | | No | 93.99 | 0.00 | 93.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 255144889 | | | | | | | | | | | |
| | 6/25/2025 | 7/25/2025 | | No | 99.90 | 0.00 | 99.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 255202554 | | | | | | | | | | | |
| | 6/27/2025 | 7/27/2025 | | No | 79.90 | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| CM3823137 | | | | | | | | | | | |
| | 6/24/2025 | 7/24/2025 | | No | 93.99- | 0.00 | 93.99- | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,632.60 | 0.00 | 1,632.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | Report Totals: | | 199,086.10 | 0.00 | 192,925.15 | 5,860.95 | 0.00 | 0.00 | 300.00 |

**199,086.10(Non-Held) + 38,403.50(Held) = $237,489.60**

**In re Roman Catholic Diocese of Syracuse**
**Debtor**

Case No.  20-30663
Reporting Period:  6/1/2025 - 6/30/2025

**Accounts Payable**

| | 6.30.25 | 5.31.25 |
|---|---|---|
| Aging Report Detail | 199,086 | 259,973 |
| | | |
| Add Accrued Accounts Payable: | | |
| Sun Life Fees | 22,202 | 22,825 |
| Sun Life PFL Fees | 27,350 | 35,105 |
| Barclay Damon | 0 | 355 |
| Counseling Services | 0 | 170 |
| Key2Purchase | 3,718 | 0 |
| Caremark Admin | 12 | 0 |
| Excellus Run Off Claims | 1,407 | 0 |
| Vehicle Rental | 1,345 | 0 |
| Gavin Cook stipend | 200 | 0 |
| NYS Worker' Comp Assessment | 11,100 | 0 |
| Eli Thomas stipend | 400 | 0 |
| Kathleen Dyer stipend | 200 | 0 |
| Rudy Plumbing | 179 | 0 |
| Hill & Markes | 1,015 | 0 |
| Respect Life Contributions | 22,751 | 0 |
| Catholic Sun | 630 | 0 |
| | | |
| Barclay Damon | 0 | 18,610 |
| Blank Rome | 14,259 | 37,339 |
| Bond Schoeneck & King | 158,601 | 453,392 |
| Burns Bowen Bair LLP | 77,904 | 123,270 |
| Commonwealth Mediation | 4,388 | 23,288 |
| Mackenzie Hughes - Reorg | 53,442 | 20,835 |
| Stinson | 376,720 | 535,451 |
| Stretto | 0 | 30,838 |
| Wilkie Farr & Gallagher | 0 | 0 |
| | | |
| Total To Balance Sheet | 976,909 | 1,561,451 |

**Accounts Receivable Aged Trial Balance Report**
Sorted by Customer Number
All Open Invoices - Aged as of 6/30/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **0000101** | | | | | | | | | | | |
| Cathedral Immaculate Conce-Syr | | | Contact: | | | | Phone: 315-422-4177 | | | | |
| 6/30/2025 | 0268229-CM | | | 0.00 | 74.99- | 74.99- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer 0000101 Totals: | | 0.00 | 74.99- | 74.99- | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0000105** | | | | | | | | | | | |
| Blessed Sacrament Church-Syr | | | Contact: | | | | Phone: 315-4373394 | | | | |
| 6/1/2025 | 0265744-IN | 6/1/2025 | | 0.00 | 345.90 | 345.90 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265862-IN | 6/1/2025 | | 0.00 | 596.38 | 596.38 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265982-IN | 6/1/2025 | | 0.00 | 119.33 | 119.33 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266152-IN | 6/1/2025 | | 0.00 | 140.38 | 140.38 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266318-IN | 6/1/2025 | | 0.00 | 1,353.00 | 1,353.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266434-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266541-IN | 6/1/2025 | | 0.00 | 10.20 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266622-IN | 6/1/2025 | | 0.00 | 333.33 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266709-IN | 6/1/2025 | | 0.00 | 4,884.33 | 4,884.33 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0000105 Totals: | | 0.00 | 7,806.11 | 7,806.11 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0000106** | | | | | | | | | | | |
| Blessed Sacrament School-Syr | | | Contact: | | | | Phone: | | | | |
| 6/1/2025 | 0265983-IN | 6/1/2025 | | 0.00 | 357.81 | 357.81 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266153-IN | 6/1/2025 | | 0.00 | 420.95 | 420.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266319-IN | 6/1/2025 | | 0.00 | 6,009.00 | 6,009.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266428-IN | 6/1/2025 | | 0.00 | 2,525.20 | 2,525.20 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266435-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266542-IN | 6/1/2025 | | 0.00 | 33.00 | 33.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266710-IN | 6/1/2025 | | 0.00 | 2,574.72 | 2,574.72 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0000106 Totals: | | 0.00 | 11,943.94 | 11,943.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0000113** | | | | | | | | | | | |
| Our Lady Pompeii/St Peter-Syr | | | Contact: | | | | Phone: 315-422-7163 | | | | |
| 6/1/2025 | 0265700-IN | 6/1/2025 | | 0.00 | 2,160.25 | 2,160.25 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265746-IN | 6/1/2025 | | 0.00 | 547.66 | 547.66 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265864-IN | 6/1/2025 | | 0.00 | 944.24 | 944.24 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265985-IN | 6/1/2025 | | 0.00 | 97.94 | 97.94 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266155-IN | 6/1/2025 | | 0.00 | 115.22 | 115.22 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266320-IN | 6/1/2025 | | 0.00 | 3,735.00 | 3,735.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266437-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266543-IN | 6/1/2025 | | 0.00 | 10.20 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266712-IN | 6/1/2025 | | 0.00 | 4,768.06 | 4,768.06 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0000113 Totals: | | 0.00 | 12,401.83 | 12,401.83 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0000127** | | | | | | | | | | | |
| St. Charles/St Ann's Church-Syr | | | Contact: | | | | Phone: 315-468-4122 | | | | |
| 7/1/2024 | 0249675-IN | 7/1/2024 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 364 |
| 8/1/2024 | 0251502-IN | 8/1/2024 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 333 |
| 9/1/2024 | 0252954-IN | 9/1/2024 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 302 |
| 10/1/2024 | 0254329-IN | 10/1/2024 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 272 |
| 11/1/2024 | 0255854-IN | 11/1/2024 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 241 |
| 12/1/2024 | 0257322-IN | 12/1/2024 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 211 |
| 1/1/2025 | 0258818-IN | 1/1/2025 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 180 |
| 2/1/2025 | 0260201-IN | 2/1/2025 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 149 |
| 3/1/2025 | 0261562-IN | 3/1/2025 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 121 |
| 4/1/2025 | 0262953-IN | 4/1/2025 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 0.00 | 90 |
| 5/1/2025 | 0264986-IN | 5/1/2025 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 3,072.00 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266322-IN | 6/1/2025 | | 0.00 | 3,072.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0000127 Totals: | | 0.00 | 36,864.00 | 3,072.00 | 0.00 | 3,072.00 | 3,072.00 | 27,648.00 | |
| **0000129** | | | | | | | | | | | |
| St. Daniel's Church-Syracuse | | | Contact: | | | | Phone: 315-454-4946 | | | | |
| 12/1/2024 | 0257324-IN | 12/1/2024 | | 0.00 | 1,843.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.00 | 211 |
| 12/1/2024 | 0257734-IN | 12/1/2024 | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 211 |
| 1/1/2025 | 0258200-IN | 1/1/2025 | | 0.00 | 2,979.62 | 0.00 | 0.00 | 0.00 | 0.00 | 2,979.62 | 180 |
| 1/1/2025 | 0258820-IN | 1/1/2025 | | 0.00 | 1,843.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.00 | 180 |
| 1/1/2025 | 0259154-IN | 1/1/2025 | | 0.00 | 3,191.02 | 0.00 | 0.00 | 0.00 | 0.00 | 3,191.02 | 180 |
| 2/1/2025 | 0259583-IN | 2/1/2025 | | 0.00 | 2,979.62 | 0.00 | 0.00 | 0.00 | 0.00 | 2,979.62 | 149 |
| 2/1/2025 | 0259747-IN | 2/1/2025 | | 0.00 | 949.98 | 0.00 | 0.00 | 0.00 | 0.00 | 949.98 | 149 |
| 2/1/2025 | 0260203-IN | 2/1/2025 | | 0.00 | 1,843.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.00 | 149 |
| 2/1/2025 | 0260309-IN | 2/1/2025 | | 0.00 | 3,191.02 | 0.00 | 0.00 | 0.00 | 0.00 | 3,191.02 | 149 |
| 2/1/2025 | 0260816-IN | 2/1/2025 | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 149 |
| 3/1/2025 | 0260944-IN | 3/1/2025 | | 0.00 | 2,979.62 | 0.00 | 0.00 | 0.00 | 0.00 | 2,979.62 | 121 |
| 3/1/2025 | 0260990-IN | 3/1/2025 | | 0.00 | 550.99 | 0.00 | 0.00 | 0.00 | 0.00 | 550.99 | 121 |
| 3/1/2025 | 0261108-IN | 3/1/2025 | | 0.00 | 949.98 | 0.00 | 0.00 | 0.00 | 0.00 | 949.98 | 121 |
| 3/1/2025 | 0261564-IN | 3/1/2025 | | 0.00 | 1,843.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.00 | 121 |
| 3/1/2025 | 0261793-IN | 3/1/2025 | | 0.00 | 3,191.02 | 0.00 | 0.00 | 0.00 | 0.00 | 3,191.02 | 121 |
| 4/1/2025 | 0262335-IN | 4/1/2025 | | 0.00 | 2,979.62 | 0.00 | 0.00 | 0.00 | 2,979.62 | 0.00 | 90 |
| 4/1/2025 | 0262381-IN | 4/1/2025 | | 0.00 | 550.99 | 0.00 | 0.00 | 0.00 | 550.99 | 0.00 | 90 |
| 4/1/2025 | 0262499-IN | 4/1/2025 | | 0.00 | 949.98 | 0.00 | 0.00 | 0.00 | 949.98 | 0.00 | 90 |
| 4/1/2025 | 0262955-IN | 4/1/2025 | | 0.00 | 1,843.00 | 0.00 | 0.00 | 0.00 | 1,843.00 | 0.00 | 90 |
| 4/1/2025 | 0263908-IN | 4/1/2025 | | 0.00 | 3,191.02 | 0.00 | 0.00 | 0.00 | 3,191.02 | 0.00 | 90 |
| 5/1/2025 | 0264274-IN | 5/1/2025 | | 0.00 | 16.00 | 0.00 | 0.00 | 16.00 | 0.00 | 0.00 | 60 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 6/30/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2025 | 0264367-IN | 5/1/2025 | | 0.00 | 2,979.62 | 0.00 | 0.00 | 2,979.62 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0264413-IN | 5/1/2025 | | 0.00 | 550.99 | 0.00 | 0.00 | 550.99 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0264531-IN | 5/1/2025 | | 0.00 | 949.98 | 0.00 | 0.00 | 949.98 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0264652-IN | 5/1/2025 | | 0.00 | 105.93 | 0.00 | 0.00 | 105.93 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0264822-IN | 5/1/2025 | | 0.00 | 124.63 | 0.00 | 0.00 | 124.63 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0264988-IN | 5/1/2025 | | 0.00 | 1,843.00 | 0.00 | 0.00 | 1,843.00 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265104-IN | 5/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265210-IN | 5/1/2025 | | 0.00 | 10.20 | 0.00 | 0.00 | 10.20 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265293-IN | 5/1/2025 | | 0.00 | 3,191.02 | 0.00 | 0.00 | 3,191.02 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265547-IN | 5/1/2025 | | 0.00 | 333.33 | 0.00 | 0.00 | 333.33 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265704-IN | 6/1/2025 | | 0.00 | 2,979.62 | 2,979.62 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265750-IN | 6/1/2025 | | 0.00 | 550.99 | 550.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265868-IN | 6/1/2025 | | 0.00 | 949.98 | 949.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265989-IN | 6/1/2025 | | 0.00 | 105.93 | 105.93 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266159-IN | 6/1/2025 | | 0.00 | 124.63 | 124.63 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266324-IN | 6/1/2025 | | 0.00 | 1,843.00 | 1,843.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266440-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266546-IN | 6/1/2025 | | 0.00 | 10.20 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266626-IN | 6/1/2025 | | 0.00 | 333.33 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266682-IN | 6/1/2025 | | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266716-IN | 6/1/2025 | | 0.00 | 3,191.02 | 3,191.02 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/20/2025 | 0266989-IN | 6/20/2025 | | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| | | Customer 0000129 Totals: | | 0.00 | 63,121.40 | 10,143.96 | 0.00 | 10,127.96 | 9,514.61 | 33,334.87 | |

**0000149**
Transfiguration Church-Syracus    Contact:    Phone:  315-479-6129

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0265711-IN | 6/1/2025 | | 0.00 | 813.74 | 813.74 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265757-IN | 6/1/2025 | | 0.00 | 281.79 | 281.79 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265875-IN | 6/1/2025 | | 0.00 | 485.84 | 485.84 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265996-IN | 6/1/2025 | | 0.00 | 66.30 | 66.30 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266166-IN | 6/1/2025 | | 0.00 | 78.00 | 78.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266447-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266553-IN | 6/1/2025 | | 0.00 | 15.30 | 15.30 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266630-IN | 6/1/2025 | | 0.00 | 333.33 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266723-IN | 6/1/2025 | | 0.00 | 1,802.24 | 1,802.24 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0000149 Totals: | | 0.00 | 3,899.80 | 3,899.80 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0000301**
St. John Evang-Bainbridge    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2025 | 0262208-IN | 4/1/2025 | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 90 |
| | | Customer 0000301 Totals: | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | |

**0000553**
St. Mary's School-Baldwinsvill    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2025 | 0267062-IN | 6/30/2025 | | 0.00 | 2,565.00 | 2,565.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer 0000553 Totals: | | 0.00 | 2,565.00 | 2,565.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0000705**
St. Francis of Assisi-Bingham    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0265674-IN | 6/1/2025 | | 0.00 | 4,261.50 | 4,261.50 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265762-IN | 6/1/2025 | | 0.00 | 466.29 | 466.29 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265880-IN | 6/1/2025 | | 0.00 | 803.95 | 803.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266002-IN | 6/1/2025 | | 0.00 | 91.78 | 91.78 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266172-IN | 6/1/2025 | | 0.00 | 107.98 | 107.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266555-IN | 6/1/2025 | | 0.00 | 20.40 | 20.40 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266632-IN | 6/1/2025 | | 0.00 | 333.33 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266729-IN | 6/1/2025 | | 0.00 | 2,282.08 | 2,282.08 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0000705 Totals: | | 0.00 | 8,367.31 | 8,367.31 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0000709**
St. Cyril & Methodius-Bingham    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0265675-IN | 6/1/2025 | | 0.00 | 1,972.25 | 1,972.25 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266730-IN | 6/1/2025 | | 0.00 | 3,740.15 | 3,740.15 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266971-CM | | | 0.00 | 121.00- | 121.00- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer 0000709 Totals: | | 0.00 | 5,591.40 | 5,591.40 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0001501**
St. John Church-Camden    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2025 | 0264294-IN | 5/1/2025 | | 0.00 | 25.71- | 0.00 | 0.00 | 25.71- | 0.00 | 0.00 | |
| 5/1/2025 | 0264436-IN | 5/1/2025 | | 0.00 | 14.96- | 0.00 | 0.00 | 14.96- | 0.00 | 0.00 | |
| 5/1/2025 | 0264554-IN | 5/1/2025 | | 0.00 | 25.79- | 0.00 | 0.00 | 25.79- | 0.00 | 0.00 | |
| 5/1/2025 | 0264576-IN | 5/1/2025 | | 0.00 | 2.14- | 0.00 | 0.00 | 2.14- | 0.00 | 0.00 | |
| 5/1/2025 | 0264846-IN | 5/1/2025 | | 0.00 | 2.53- | 0.00 | 0.00 | 2.53- | 0.00 | 0.00 | |
| 5/1/2025 | 0265320-IN | 5/1/2025 | | 0.00 | 20.68 | 0.00 | 0.00 | 20.68 | 0.00 | 0.00 | 60 |
| | | Customer 0001501 Totals: | | 0.00 | 50.45- | 0.00 | 0.00 | 50.45- | 0.00 | 0.00 | |

**0002301**
Divine Mercy-Central Square    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0266969-CM | | | 0.00 | 250.00- | 250.00- | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6/20/2025 | 0266990-IN | 6/20/2025 | | 0.00 | 78.00 | 78.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| | | Customer 0002301 Totals: | | 0.00 | 172.00- | 172.00- | 0.00 | 0.00 | 0.00 | 0.00 | |

Accounts Receivable Aged Detail Report
Sorted by Customer Number
All Open Invoices - Aged as of 6/30/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0003101 Sacred Heart Church-Cicero | | | Contact: | | | | Phone: 315-699-2752 | | | | |
| 6/1/2025 | 0266189-IN | 6/1/2025 | | 0.00 | 0.05 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266976-IN | 6/1/2025 | | 0.00 | 250.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/20/2025 | 0266991-IN | 6/20/2025 | | 0.00 | 88.00 | 88.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| | | Customer 0003101 Totals: | | 0.00 | 338.05 | 338.05 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0003901 St. Mary's Church-Clinton | | | Contact: | | | | Phone: 315-853-2935 | | | | |
| 6/20/2025 | 0266992-IN | 6/20/2025 | | 0.00 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| | | Customer 0003901 Totals: | | 0.00 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0004301 St. Joseph's Church-Deposit | | | Contact: | | | | Phone: | | | | |
| 6/1/2025 | 0265683-IN | 6/1/2025 | | 0.00 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265784-IN | 6/1/2025 | | 0.00 | 48.41 | 48.41 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265902-IN | 6/1/2025 | | 0.00 | 83.46 | 83.46 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266024-IN | 6/1/2025 | | 0.00 | 2.39 | 2.39 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266194-IN | 6/1/2025 | | 0.00 | 2.82 | 2.82 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266756-IN | 6/1/2025 | | 0.00 | 284.71 | 284.71 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0004301 Totals: | | 0.00 | 481.79 | 481.79 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0005010 Rev. Clifford H. Auth | | | Contact: | | | | Phone: | | | | |
| 7/1/2024 | 0250069-IN | 7/1/2024 | | 0.00 | 85.00- | 0.00 | 0.00 | 0.00 | 0.00 | 85.00- | |
| | | Customer 0005010 Totals: | | 0.00 | 85.00- | 0.00 | 0.00 | 0.00 | 0.00 | 85.00- | |
| 0005028 Rev. Thomas P. Fitzpatrick | | | Contact: | | | | Phone: | | | | |
| 7/1/2022 | 0210803-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,095 |
| | | Customer 0005028 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | |
| 0005093 Rev. J. Michael Donovan | | | Contact: | | | | Phone: | | | | |
| 7/1/2024 | 0250207-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 364 |
| | | Customer 0005093 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | |
| 0005103 St. Ambrose Church-Endicott | | | Contact: | | | | Phone: | | | | |
| 6/1/2025 | 0265685-IN | 6/1/2025 | | 0.00 | 3,789.75 | 3,789.75 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265788-IN | 6/1/2025 | | 0.00 | 325.35 | 325.35 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265906-IN | 6/1/2025 | | 0.00 | 560.94 | 560.94 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266029-IN | 6/1/2025 | | 0.00 | 26.26 | 26.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266199-IN | 6/1/2025 | | 0.00 | 30.90 | 30.90 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266472-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266567-IN | 6/1/2025 | | 0.00 | 10.20 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266762-IN | 6/1/2025 | | 0.00 | 1,624.73 | 1,624.73 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0005103 Totals: | | 0.00 | 6,391.39 | 6,391.39 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0005109 St. Josephs Chruch-Endicott | | | Contact: | | | | Phone: | | | | |
| 6/1/2025 | 0265687-IN | 6/1/2025 | | 0.00 | 3,092.84 | 3,092.84 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265790-IN | 6/1/2025 | | 0.00 | 355.47 | 355.47 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265908-IN | 6/1/2025 | | 0.00 | 612.88 | 612.88 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266032-IN | 6/1/2025 | | 0.00 | 26.77 | 26.77 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266202-IN | 6/1/2025 | | 0.00 | 31.49 | 31.49 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266351-IN | 6/1/2025 | | 0.00 | 1,873.00 | 1,873.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266474-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266570-IN | 6/1/2025 | | 0.00 | 5.10 | 5.10 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266765-IN | 6/1/2025 | | 0.00 | 2,393.87 | 2,393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0005109 Totals: | | 0.00 | 8,414.68 | 8,414.68 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0005165 Rev. P. Carl Pilla | | | Contact: | | | | Phone: | | | | |
| 7/1/2024 | 0250223-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 364 |
| | | Customer 0005165 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | |
| 0005169 Rev. John B. Nguyen | | | Contact: | | | | Phone: | | | | |
| 7/1/2022 | 0210882-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,095 |
| 7/1/2022 | 0210976-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,095 |
| 7/1/2023 | 0230516-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 730 |
| 7/1/2023 | 0230604-IN | 7/1/2023 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 730 |
| 7/1/2024 | 0250101-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 364 |
| 7/1/2024 | 0250226-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 364 |
| | | Customer 0005169 Totals: | | 0.00 | 555.00 | 0.00 | 0.00 | 0.00 | 0.00 | 555.00 | |
| 0005340 Rev. Daniel Caruso | | | Contact: | | | | Phone: | | | | |
| 7/1/2024 | 0250105-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 364 |
| 7/1/2024 | 0250231-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 364 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 6/30/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Customer 0005340 Totals: | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185.00 | |
| **0005425** | | | | | | | | | | | |
| Rev. Douglas D. Cunningham | | Contact: | | | | Phone: | | | | | |
| 7/1/2016 | 0093388-IN | 7/1/2016 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 3,286 |
| 7/1/2017 | 0112912-IN | 7/1/2017 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 2,921 |
| 7/1/2018 | 0133029-IN | 7/1/2018 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 2,556 |
| 7/1/2019 | 0151855-IN | 7/1/2019 | | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 2,191 |
| 7/1/2023 | 0230523-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 730 |
| 7/1/2024 | 0250233-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 364 |
| | | | Customer 0005425 Totals: | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | |
| **0005650** | | | | | | | | | | | |
| Rev. Gary M. Fukes | | Contact: | | | | Phone: | | | | | |
| 12/31/2011 | 0000948-IN | 12/31/2011 | | 0.00 | 555.00 | 0.00 | 0.00 | 0.00 | 0.00 | 555.00 | 4,930 |
| | | | Customer 0005650 Totals: | 0.00 | 555.00 | 0.00 | 0.00 | 0.00 | 0.00 | 555.00 | |
| **0006300** | | | | | | | | | | | |
| Rev. Vincent P. Long | | Contact: | | | | Phone: | | | | | |
| 7/1/2021 | 0190887-IN | 7/1/2021 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,460 |
| 7/1/2021 | 0190976-IN | 7/1/2021 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,460 |
| 7/1/2022 | 0210899-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,095 |
| 7/1/2022 | 0210987-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,095 |
| 7/1/2023 | 0230531-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 730 |
| 7/1/2024 | 0250241-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 364 |
| | | | Customer 0006300 Totals: | 0.00 | 440.00 | 0.00 | 0.00 | 0.00 | 0.00 | 440.00 | |
| **0006501** | | | | | | | | | | | |
| Immaculate Concep-Greene | | Contact: | | | | Phone: | | | | | |
| 6/1/2025 | 0265795-IN | 6/1/2025 | | 0.00 | 128.23 | 128.23 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265913-IN | 6/1/2025 | | 0.00 | 221.09 | 221.09 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266038-IN | 6/1/2025 | | 0.00 | 27.71 | 27.71 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266208-IN | 6/1/2025 | | 0.00 | 32.60 | 32.60 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266480-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266774-IN | 6/1/2025 | | 0.00 | 643.86 | 643.86 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer 0006501 Totals: | 0.00 | 1,076.75 | 1,076.75 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0007101** | | | | | | | | | | | |
| St. Ann's Church-Hinckley | | Contact: | | | | Phone: 315-865-5371 | | | | | |
| 8/1/2022 | 0212619-IN | 8/1/2022 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 1,064 |
| 11/1/2022 | 0217418-IN | 11/1/2022 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 972 |
| 12/1/2022 | 0218978-IN | 12/1/2022 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 942 |
| 1/1/2023 | 0220491-IN | 1/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 911 |
| 2/1/2023 | 0222155-IN | 2/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 880 |
| 3/1/2023 | 0223783-IN | 3/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 852 |
| 4/1/2023 | 0225383-IN | 4/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 821 |
| 5/1/2023 | 0267763-IN | 5/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 791 |
| 6/1/2023 | 0229049-IN | 6/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 760 |
| 6/15/2023 | 0230170-IN | 6/15/2023 | | 0.00 | 2,887.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,887.50 | 746 |
| 11/30/2022 | 0238823-CM | | | 0.00 | 32.63- | 0.00 | 0.00 | 0.00 | 0.00 | 32.63- | |
| | | | Customer 0007101 Totals: | 0.00 | 3,374.98 | 0.00 | 0.00 | 0.00 | 0.00 | 3,374.98 | |
| **0007301** | | | | | | | | | | | |
| St. Leos Church-Holland Patent | | Contact: | | | | Phone: | | | | | |
| 9/1/2021 | 0194380-IN | 9/1/2021 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,398 |
| 9/1/2021 | 0194549-IN | 9/1/2021 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,398 |
| 10/1/2021 | 0195858-IN | 10/1/2021 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,368 |
| 10/1/2021 | 0196027-IN | 10/1/2021 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,368 |
| 11/1/2021 | 0197324-IN | 11/1/2021 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,337 |
| 11/1/2021 | 0197495-IN | 11/1/2021 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,337 |
| 12/1/2021 | 0198948-IN | 12/1/2021 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,307 |
| 12/1/2021 | 0199117-IN | 12/1/2021 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,307 |
| 1/1/2022 | 0200531-IN | 1/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,276 |
| 1/1/2022 | 0200827-IN | 1/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,276 |
| 2/1/2022 | 0202094-IN | 2/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,245 |
| 2/1/2022 | 0202263-IN | 2/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,245 |
| 3/1/2022 | 0203755-IN | 3/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,217 |
| 3/1/2022 | 0203947-IN | 3/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,217 |
| 4/1/2022 | 0205247-IN | 4/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,186 |
| 4/1/2022 | 0205416-IN | 4/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,186 |
| 4/1/2022 | 0205543-IN | 4/1/2022 | | 0.00 | 374.15 | 0.00 | 0.00 | 0.00 | 0.00 | 374.15 | 1,186 |
| 4/1/2022 | 0206626-IN | 4/1/2022 | | 0.00 | 2,427.14 | 0.00 | 0.00 | 0.00 | 0.00 | 2,427.14 | 1,186 |
| 5/1/2022 | 0206753-IN | 5/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,156 |
| 5/1/2022 | 0206922-IN | 5/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,156 |
| 5/1/2022 | 0207049-IN | 5/1/2022 | | 0.00 | 374.15 | 0.00 | 0.00 | 0.00 | 0.00 | 374.15 | 1,156 |
| 6/1/2022 | 0208196-IN | 6/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,125 |
| 6/1/2022 | 0208365-IN | 6/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,125 |
| 6/1/2022 | 0208492-IN | 6/1/2022 | | 0.00 | 374.15 | 0.00 | 0.00 | 0.00 | 0.00 | 374.15 | 1,125 |
| 7/1/2022 | 0209703-IN | 7/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,095 |
| 7/1/2022 | 0209873-IN | 7/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,095 |
| 7/1/2022 | 0209999-IN | 7/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,095 |

Run Date: 7/11/2025   3:10:56PM

A/R Date: 6/30/2025

Page: 4

User Logon: SAJ

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 6/30/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2022 | 0210645-IN | 7/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,095 |
| 7/1/2022 | 0211485-IN | 7/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,095 |
| 8/1/2022 | 0211548-IN | 8/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,064 |
| 8/1/2022 | 0211716-IN | 8/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,064 |
| 8/1/2022 | 0211842-IN | 8/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,064 |
| 8/1/2022 | 0212309-IN | 8/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,064 |
| 8/1/2022 | 0212470-IN | 8/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,064 |
| 8/1/2022 | 0212851-IN | 8/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,064 |
| 8/30/2022 | 0214452-IN | 8/30/2022 | | 0.00 | 960.42 | 0.00 | 0.00 | 0.00 | 0.00 | 960.42 | 1,035 |
| 9/1/2022 | 0213193-IN | 9/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,033 |
| 9/1/2022 | 0213361-IN | 9/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,033 |
| 9/1/2022 | 0213487-IN | 9/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,033 |
| 9/1/2022 | 0213954-IN | 9/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,033 |
| 9/1/2022 | 0214348-IN | 9/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,033 |
| 9/1/2022 | 0214576-IN | 9/1/2022 | | 0.00 | 2,580.56 | 0.00 | 0.00 | 0.00 | 0.00 | 2,580.56 | 1,033 |
| 10/1/2022 | 0214811-IN | 10/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,003 |
| 10/1/2022 | 0214979-IN | 10/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,003 |
| 10/1/2022 | 0215105-IN | 10/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,003 |
| 10/1/2022 | 0215572-IN | 10/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,003 |
| 10/1/2022 | 0215701-IN | 10/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,003 |
| 10/1/2022 | 0216233-CM | 10/1/2022 | | 0.00 | 1,023.03- | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.03- | |
| 11/1/2022 | 0216279-IN | 11/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 972 |
| 11/1/2022 | 0216487-IN | 11/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 972 |
| 11/1/2022 | 0216613-IN | 11/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 972 |
| 11/1/2022 | 0216746-IN | 11/1/2022 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 972 |
| 11/1/2022 | 0216926-IN | 11/1/2022 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 972 |
| 11/1/2022 | 0217080-IN | 11/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 972 |
| 11/1/2022 | 0217419-IN | 11/1/2022 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 972 |
| 11/1/2022 | 0217648-IN | 11/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 972 |
| 11/1/2022 | 0217766-IN | 11/1/2022 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 972 |
| 12/1/2022 | 0218385-IN | 12/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 942 |
| 12/1/2022 | 0218647-IN | 12/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 942 |
| 12/1/2022 | 0218772-IN | 12/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 942 |
| 12/1/2022 | 0218848-IN | 12/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 942 |
| 12/1/2022 | 0219208-IN | 12/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 942 |
| 12/1/2022 | 0219371-IN | 12/1/2022 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 942 |
| 1/1/2023 | 0219492-IN | 1/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 911 |
| 1/1/2023 | 0219682-IN | 1/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 911 |
| 1/1/2023 | 0219807-IN | 1/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 911 |
| 1/1/2023 | 0219939-IN | 1/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 911 |
| 1/1/2023 | 0220119-IN | 1/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 911 |
| 1/1/2023 | 0220273-IN | 1/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 911 |
| 1/1/2023 | 0220492-IN | 1/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 911 |
| 1/1/2023 | 0220721-IN | 1/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 911 |
| 1/1/2023 | 0220838-IN | 1/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 911 |
| 1/1/2023 | 0220992-IN | 1/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 911 |
| 2/1/2023 | 0221074-IN | 2/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 880 |
| 2/1/2023 | 0221242-IN | 2/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 880 |
| 2/1/2023 | 0221367-IN | 2/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 880 |
| 2/1/2023 | 0221499-IN | 2/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 880 |
| 2/1/2023 | 0221679-IN | 2/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 880 |
| 2/1/2023 | 0221833-IN | 2/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 880 |
| 2/1/2023 | 0221958-IN | 2/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 880 |
| 2/1/2023 | 0222156-IN | 2/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 880 |
| 2/1/2023 | 0222385-IN | 2/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 880 |
| 2/1/2023 | 0222510-IN | 2/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 880 |
| 3/1/2023 | 0222663-IN | 3/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 852 |
| 3/1/2023 | 0222830-IN | 3/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 852 |
| 3/1/2023 | 0222955-IN | 3/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 852 |
| 3/1/2023 | 0223087-IN | 3/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 852 |
| 3/1/2023 | 0223267-IN | 3/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 852 |
| 3/1/2023 | 0223421-IN | 3/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 852 |
| 3/1/2023 | 0223547-IN | 3/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 852 |
| 3/1/2023 | 0223784-IN | 3/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 852 |
| 3/1/2023 | 0224015-IN | 3/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 852 |
| 3/1/2023 | 0224121-IN | 3/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 852 |
| 4/1/2023 | 0224297-IN | 4/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 821 |
| 4/1/2023 | 0224464-IN | 4/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 821 |
| 4/1/2023 | 0224589-IN | 4/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 821 |
| 4/1/2023 | 0224721-IN | 4/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 821 |
| 4/1/2023 | 0224901-IN | 4/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 821 |
| 4/1/2023 | 0225055-IN | 4/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 821 |
| 4/1/2023 | 0225183-IN | 4/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 821 |
| 4/1/2023 | 0225384-IN | 4/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 821 |
| 4/1/2023 | 0225612-IN | 4/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 821 |
| 4/1/2023 | 0225740-IN | 4/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 821 |
| 4/30/2023 | 0225851-IN | 4/30/2023 | | 0.00 | 771.40 | 0.00 | 0.00 | 0.00 | 0.00 | 771.40 | 792 |
| 5/1/2023 | 0225866-IN | 5/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 791 |
| 5/1/2023 | 0226037-IN | 5/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 791 |
| 5/1/2023 | 0226162-IN | 5/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 791 |

Run Date:  7/11/2025  3:10:56PM

A/R Date:  6/30/2025

**Accounts Receivable Aging Detail Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 6/30/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2023 | 0226294-IN | 5/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 791 |
| 5/1/2023 | 0226474-IN | 5/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 791 |
| 5/1/2023 | 0226628-IN | 5/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 791 |
| 5/1/2023 | 0226764-IN | 5/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 791 |
| 5/1/2023 | 0227707-IN | 5/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 791 |
| 5/1/2023 | 0227891-IN | 5/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 791 |
| 5/1/2023 | 0228013-IN | 5/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 791 |
| 6/1/2023 | 0228133-IN | 6/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 760 |
| 6/1/2023 | 0228304-IN | 6/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 760 |
| 6/1/2023 | 0228429-IN | 6/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 760 |
| 6/1/2023 | 0228561-IN | 6/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 760 |
| 6/1/2023 | 0228741-IN | 6/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 760 |
| 6/1/2023 | 0228895-IN | 6/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 760 |
| 6/1/2023 | 0229050-IN | 6/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 760 |
| 6/1/2023 | 0229287-IN | 6/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 760 |
| 6/1/2023 | 0229487-IN | 6/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 760 |
| 6/1/2023 | 0229629-IN | 6/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 760 |
| | | **Customer 0007301 Totals:** | | 0.00 | 68,793.79 | 0.00 | 0.00 | 0.00 | 0.00 | 68,793.79 | |
| **0007400** | | | Contact: | | | Phone: | | | | | |
| Rev. Thomas I. Ward | | | | | | | | | | | |
| 7/1/2019 | 0151874-IN | 7/1/2019 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 2,191 |
| 7/1/2019 | 0152031-IN | 7/1/2019 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 2,191 |
| 7/1/2020 | 0172160-IN | 7/1/2020 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,825 |
| 7/1/2020 | 0172249-IN | 7/1/2020 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,825 |
| 7/1/2021 | 0190899-IN | 7/1/2021 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,460 |
| 7/1/2021 | 0190985-IN | 7/1/2021 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,460 |
| 7/1/2022 | 0210911-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,095 |
| 7/1/2022 | 0210995-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,095 |
| 7/1/2023 | 0230543-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 730 |
| 7/1/2023 | 0230622-IN | 7/1/2023 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 730 |
| 7/1/2024 | 0250119-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 364 |
| 7/1/2024 | 0250253-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 364 |
| | | **Customer 0007400 Totals:** | | 0.00 | 1,110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,110.00 | |
| **0007501** | | | Contact: | | | Phone: 607-749-2542 | | | | | |
| St. Margaret's Church-Homer | | | | | | | | | | | |
| 10/1/2024 | 0254365-IN | 10/1/2024 | | 0.00 | 337.00 | 0.00 | 0.00 | 0.00 | 0.00 | 337.00 | 272 |
| 5/1/2025 | 0264462-IN | 5/1/2025 | | 0.00 | 177.04 | 0.00 | 0.00 | 177.04 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0264580-IN | 5/1/2025 | | 0.00 | 305.24 | 0.00 | 0.00 | 305.24 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0264705-IN | 5/1/2025 | | 0.00 | 41.53 | 0.00 | 0.00 | 41.53 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0264875-IN | 5/1/2025 | | 0.00 | 48.86 | 0.00 | 0.00 | 48.86 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265022-IN | 5/1/2025 | | 0.00 | 337.00 | 0.00 | 0.00 | 337.00 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265147-IN | 5/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265241-IN | 5/1/2025 | | 0.00 | 5.10 | 0.00 | 0.00 | 5.10 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265355-IN | 5/1/2025 | | 0.00 | 1,030.04 | 0.00 | 0.00 | 1,030.04 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0265799-IN | 6/1/2025 | | 0.00 | 177.04 | 177.04 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265917-IN | 6/1/2025 | | 0.00 | 305.24 | 305.24 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266042-IN | 6/1/2025 | | 0.00 | 41.53 | 41.53 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266212-IN | 6/1/2025 | | 0.00 | 48.86 | 48.86 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266358-IN | 6/1/2025 | | 0.00 | 337.00 | 337.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266483-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266778-IN | 6/1/2025 | | 0.00 | 1,030.04 | 1,030.04 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | **Customer 0007501 Totals:** | | 0.00 | 4,268.04 | 1,962.97 | 0.00 | 1,968.07 | 0.00 | 337.00 | |
| **0007574** | | | Contact: | | | Phone: | | | | | |
| Rev. Joseph Zareski | | | | | | | | | | | |
| 7/1/2022 | 0210915-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,095 |
| 7/1/2022 | 0210998-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,095 |
| 7/1/2023 | 0230547-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 730 |
| 7/1/2023 | 0230624-IN | 7/1/2023 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 730 |
| 7/1/2024 | 0250121-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 364 |
| 7/1/2024 | 0250257-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 364 |
| | | **Customer 0007574 Totals:** | | 0.00 | 555.00 | 0.00 | 0.00 | 0.00 | 0.00 | 555.00 | |
| **0007586** | | | Contact: | | | Phone: | | | | | |
| Rev. Kenneth R. Kirkman | | | | | | | | | | | |
| 7/1/2024 | 0250123-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 364 |
| 7/1/2024 | 0250260-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 364 |
| | | **Customer 0007586 Totals:** | | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185.00 | |
| **0007587** | | | Contact: | | | Phone: | | | | | |
| Capt. Rev. Lukasz Kozlowski | | | | | | | | | | | |
| 7/1/2023 | 0230551-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 730 |
| 7/1/2023 | 0230627-IN | 7/1/2023 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 730 |
| 7/1/2024 | 0250124-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 364 |
| 7/1/2024 | 0250261-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 364 |
| | | **Customer 0007587 Totals:** | | 0.00 | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.00 | |
| **0007601** | | | Contact: | | | Phone: | | | | | |
| Rev. Malachi F. Clark | | | | | | | | | | | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 6/30/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2024 | 0250131-IN | 7/1/2024 | | 0.00 | 150.00- | 0.00 | 0.00 | 0.00 | 0.00 | 150.00- | |
| 7/1/2024 | 0250268-IN | 7/1/2024 | | 0.00 | 35.00- | 0.00 | 0.00 | 0.00 | 0.00 | 35.00- | |
| | | Customer 0007601 Totals: | | 0.00 | 185.00- | 0.00 | 0.00 | 0.00 | 0.00 | 185.00- | |
| 0008301 St. Marys Church-Kirkwood | | | Contact: | | | Phone: 607-775-0086 | | | | | |
| 6/1/2025 | 0265690-IN | 6/1/2025 | | 0.00 | 1,496.83 | 1,496.83 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265802-IN | 6/1/2025 | | 0.00 | 174.50 | 174.50 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265920-IN | 6/1/2025 | | 0.00 | 300.86 | 300.86 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266045-IN | 6/1/2025 | | 0.00 | 67.86 | 67.86 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266215-IN | 6/1/2025 | | 0.00 | 79.84 | 79.84 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266360-IN | 6/1/2025 | | 0.00 | 459.00 | 459.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266486-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266785-IN | 6/1/2025 | | 0.00 | 1,547.58 | 1,547.58 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0008301 Totals: | | 0.00 | 4,149.73 | 4,149.73 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0008901 Our Lady of Peace-Lakeland | | | Contact: | | | Phone: 315-487-6832 | | | | | |
| 6/1/2025 | 0266787-IN | 6/1/2025 | | 0.00 | 396.04 | 396.04 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0008901 Totals: | | 0.00 | 396.04 | 396.04 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0009307 Epiphany Parish | | | Contact: | | | Phone: 315-457-6060 | | | | | |
| 1/22/2025 | 0259483-IN | 1/22/2025 | | 0.00 | 14,867.50 | 0.00 | 0.00 | 0.00 | 0.00 | 14,867.50 | 159 |
| 4/28/2025 | 0264978-IN | 4/28/2025 | | 0.00 | 5,895.00 | 0.00 | 0.00 | 5,895.00 | 0.00 | 0.00 | 63 |
| 6/1/2025 | 0265727-IN | 6/1/2025 | | 0.00 | 2,136.48 | 2,136.48 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265806-IN | 6/1/2025 | | 0.00 | 811.09 | 811.09 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265924-IN | 6/1/2025 | | 0.00 | 1,398.44 | 1,398.44 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266654-IN | 6/1/2025 | | 0.00 | 333.33 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266791-IN | 6/1/2025 | | 0.00 | 2,183.43 | 2,183.43 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0009307 Totals: | | 0.00 | 27,625.27 | 6,862.77 | 0.00 | 5,895.00 | 0.00 | 14,867.50 | |
| 0009901 St. Stephen's Church-WhitneyPt | | | Contact: | | | Phone: | | | | | |
| 6/1/2025 | 0266794-IN | 6/1/2025 | | 0.00 | 90.63 | 90.63 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0009901 Totals: | | 0.00 | 90.63 | 90.63 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0009903 Our Lady Perpetual Help-Cincin | | | Contact: | | | Phone: 607-863-4750 | | | | | |
| 6/1/2025 | 0265810-IN | 6/1/2025 | | 0.00 | 25.96 | 25.96 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265928-IN | 6/1/2025 | | 0.00 | 44.75 | 44.75 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266795-IN | 6/1/2025 | | 0.00 | 151.31 | 151.31 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0009903 Totals: | | 0.00 | 222.02 | 222.02 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0010301 St. Margarets Church-Mattydale | | | Contact: | | | Phone: 315-455-5534 | | | | | |
| 6/1/2025 | 0265730-IN | 6/1/2025 | | 0.00 | 531.00 | 531.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265812-IN | 6/1/2025 | | 0.00 | 494.26 | 494.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265930-IN | 6/1/2025 | | 0.00 | 852.18 | 852.18 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266054-IN | 6/1/2025 | | 0.00 | 120.83 | 120.83 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266224-IN | 6/1/2025 | | 0.00 | 142.15 | 142.15 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266368-IN | 6/1/2025 | | 0.00 | 7,043.00 | 7,043.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266492-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266582-IN | 6/1/2025 | | 0.00 | 15.30 | 15.30 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266797-IN | 6/1/2025 | | 0.00 | 4,212.82 | 4,212.82 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0010301 Totals: | | 0.00 | 13,434.80 | 13,434.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0010501 St. Anne Mother of Mary-Mexico | | | Contact: | | | Phone: 315-963-7182 | | | | | |
| 1/1/2024 | 0239785-IN | 1/1/2024 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 546 |
| 1/1/2024 | 0239932-IN | 1/1/2024 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 546 |
| 1/1/2024 | 0240050-IN | 1/1/2024 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | 274.61 | 546 |
| 1/1/2024 | 0240174-IN | 1/1/2024 | | 0.00 | 36.52 | 0.00 | 0.00 | 0.00 | 0.00 | 36.52 | 546 |
| 1/1/2024 | 0240348-IN | 1/1/2024 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 0.00 | 41.79 | 546 |
| 1/1/2024 | 0240496-IN | 1/1/2024 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 546 |
| 1/1/2024 | 0240642-IN | 1/1/2024 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 0.00 | 826.45 | 546 |
| 1/1/2024 | 0240883-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 546 |
| 1/1/2024 | 0241001-IN | 1/1/2024 | | 0.00 | 1,419.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,419.40 | 546 |
| 1/1/2024 | 0241119-IN | 1/1/2024 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 546 |
| 2/1/2024 | 0241306-IN | 2/1/2024 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 515 |
| 2/1/2024 | 0241453-IN | 2/1/2024 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 515 |
| 2/1/2024 | 0241571-IN | 2/1/2024 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | 274.61 | 515 |
| 2/1/2024 | 0241695-IN | 2/1/2024 | | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 0.00 | 35.52 | 515 |
| 2/1/2024 | 0241868-IN | 2/1/2024 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 0.00 | 41.79 | 515 |
| 2/1/2024 | 0242015-IN | 2/1/2024 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 515 |
| 2/1/2024 | 0242143-IN | 2/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 515 |
| 2/1/2024 | 0242225-IN | 2/1/2024 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 515 |
| 2/1/2024 | 0242365-IN | 2/1/2024 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 0.00 | 826.45 | 515 |
| 2/1/2024 | 0242595-IN | 2/1/2024 | | 0.00 | 1,419.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,419.40 | 515 |
| 3/1/2024 | 0242861-IN | 3/1/2024 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 486 |
| 3/1/2024 | 0243008-IN | 3/1/2024 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 486 |
| 3/1/2024 | 0243126-IN | 3/1/2024 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | 274.61 | 486 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 6/30/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2024 | 0243250-IN | 3/1/2024 | | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 0.00 | 35.52 | 486 |
| 3/1/2024 | 0243423-IN | 3/1/2024 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 0.00 | 41.79 | 486 |
| 3/1/2024 | 0243570-IN | 3/1/2024 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 486 |
| 3/1/2024 | 0243698-IN | 3/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 486 |
| 3/1/2024 | 0243849-IN | 3/1/2024 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 0.00 | 826.45 | 486 |
| 3/1/2024 | 0244043-IN | 3/1/2024 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 486 |
| 3/1/2024 | 0244218-IN | 3/1/2024 | | 0.00 | 1,419.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,419.40 | 486 |
| 4/1/2024 | 0244373-IN | 4/1/2024 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 455 |
| 4/1/2024 | 0244520-IN | 4/1/2024 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 455 |
| 4/1/2024 | 0244638-IN | 4/1/2024 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | 274.61 | 455 |
| 4/1/2024 | 0244762-IN | 4/1/2024 | | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 0.00 | 35.52 | 455 |
| 4/1/2024 | 0244935-IN | 4/1/2024 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 0.00 | 41.79 | 455 |
| 4/1/2024 | 0245082-IN | 4/1/2024 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 455 |
| 4/1/2024 | 0245210-IN | 4/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 455 |
| 4/1/2024 | 0245313-IN | 4/1/2024 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 455 |
| 4/1/2024 | 0245444-IN | 4/1/2024 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 0.00 | 826.45 | 455 |
| 4/1/2024 | 0245812-IN | 4/1/2024 | | 0.00 | 1,419.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,419.40 | 455 |
| 5/1/2024 | 0245953-IN | 5/1/2024 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 425 |
| 5/1/2024 | 0246100-IN | 5/1/2024 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 425 |
| 5/1/2024 | 0246218-IN | 5/1/2024 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | 274.61 | 425 |
| 5/1/2024 | 0246342-IN | 5/1/2024 | | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 0.00 | 35.52 | 425 |
| 5/1/2024 | 0246515-IN | 5/1/2024 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 0.00 | 41.79 | 425 |
| 5/1/2024 | 0246662-IN | 5/1/2024 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 425 |
| 5/1/2024 | 0246790-IN | 5/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 425 |
| 5/1/2024 | 0247031-IN | 5/1/2024 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 0.00 | 826.45 | 425 |
| 5/1/2024 | 0247260-IN | 5/1/2024 | | 0.00 | 1,407.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,407.12 | 425 |
| 5/1/2024 | 0247380-IN | 5/1/2024 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 425 |
| 6/1/2024 | 0247472-IN | 6/1/2024 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 394 |
| 6/1/2024 | 0247619-IN | 6/1/2024 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 394 |
| 6/1/2024 | 0247737-IN | 6/1/2024 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | 274.61 | 394 |
| 6/1/2024 | 0247861-IN | 6/1/2024 | | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 0.00 | 35.52 | 394 |
| 6/1/2024 | 0248034-IN | 6/1/2024 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 0.00 | 41.79 | 394 |
| 6/1/2024 | 0248181-IN | 6/1/2024 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 394 |
| 6/1/2024 | 0248309-IN | 6/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 394 |
| 6/1/2024 | 0248392-IN | 6/1/2024 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 394 |
| 6/1/2024 | 0248536-IN | 6/1/2024 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 0.00 | 826.45 | 394 |
| 6/1/2024 | 0248851-IN | 6/1/2024 | | 0.00 | 1,407.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,407.12 | 394 |
| 9/30/2024 | 0255040-IN | 9/30/2024 | | 0.00 | 960.42 | 0.00 | 0.00 | 0.00 | 0.00 | 960.42 | 273 |
| 5/1/2025 | 0264328-IN | 5/1/2025 | | 0.00 | 895.17 | 0.00 | 0.00 | 895.17 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0264476-IN | 5/1/2025 | | 0.00 | 134.59 | 0.00 | 0.00 | 134.59 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0264594-IN | 5/1/2025 | | 0.00 | 232.05 | 0.00 | 0.00 | 232.05 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0264718-IN | 5/1/2025 | | 0.00 | 35.49 | 0.00 | 0.00 | 35.49 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0264888-IN | 5/1/2025 | | 0.00 | 41.75 | 0.00 | 0.00 | 41.75 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265033-IN | 5/1/2025 | | 0.00 | 304.00 | 0.00 | 0.00 | 304.00 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265157-IN | 5/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265375-IN | 5/1/2025 | | 0.00 | 888.86 | 0.00 | 0.00 | 888.86 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0265665-IN | 6/1/2025 | | 0.00 | 895.17 | 895.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265813-IN | 6/1/2025 | | 0.00 | 134.59 | 134.59 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265931-IN | 6/1/2025 | | 0.00 | 232.05 | 232.05 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266055-IN | 6/1/2025 | | 0.00 | 35.49 | 35.49 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266225-IN | 6/1/2025 | | 0.00 | 41.75 | 41.75 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266369-IN | 6/1/2025 | | 0.00 | 304.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266493-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266798-IN | 6/1/2025 | | 0.00 | 888.86 | 888.86 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266968-IN | 6/1/2025 | | 0.00 | 250.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0010501 Totals: | | | 31,122.76 | 2,805.17 | 0.00 | 2,555.17 | 0.00 | 25,762.42 | |

0010901
St. Mary's Church-Minoa                Contact:                        Phone: 315-656-3441

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2025 | 0255731-IN | 6/1/2025 | | 0.00 | 981.47 | 981.47 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265815-IN | 6/1/2025 | | 0.00 | 275.11 | 275.11 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265933-IN | 6/1/2025 | | 0.00 | 474.33 | 474.33 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266056-IN | 6/1/2025 | | 0.00 | 44.13 | 44.13 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266226-IN | 6/1/2025 | | 0.00 | 51.92 | 51.92 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266800-IN | 6/1/2025 | | 0.00 | 51.92 | 51.92 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0010901 Totals: | | | 3,509.70 | 3,509.70 | 0.00 | 0.00 | 0.00 | 0.00 | |

0012301
St. Rose of Lima-N Syracuse                Contact:                        Phone: 315-458-0283

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2025 | 0266993-IN | 6/20/2025 | | 0.00 | 66.00 | 66.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| | | Customer 0012301 Totals: | | | 66.00 | 66.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

0012302
St Rose of Lima School-N Syr                Contact:                        Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/2025 | 0266980-IN | 6/17/2025 | | 0.00 | 390.50 | 390.50 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| 6/20/2025 | 0266994-IN | 6/20/2025 | | 0.00 | 62.00 | 62.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| | | Customer 0012302 Totals: | | | 452.50 | 452.50 | 0.00 | 0.00 | 0.00 | 0.00 | |

0013507
St. Mary's Church-Oswego                Contact:                        Phone: 315-343-3953

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0255667-IN | 6/1/2025 | | 0.00 | 895.37 | 895.37 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |

Run Date: 7/11/2025  3:10:56PM

A/R Date:  6/30/2025

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 6/30/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0265826-IN | 6/1/2025 | | 0.00 | 219.72 | 219.72 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265944-IN | 6/1/2025 | | 0.00 | 378.83 | 378.83 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266069-IN | 6/1/2025 | | 0.00 | 21.67 | 21.67 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266239-IN | 6/1/2025 | | 0.00 | 25.50 | 25.50 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266381-IN | 6/1/2025 | | 0.00 | 614.00 | 614.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266590-IN | 6/1/2025 | | 0.00 | 5.10 | 5.10 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266818-IN | 6/1/2025 | | 0.00 | 1,153.74 | 1,153.74 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer 0013507 Totals: | 0.00 | 3,313.93 | 3,313.93 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0013701**
St. Joseph's Church - Oxford          Contact:          Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0265828-IN | 6/1/2025 | | 0.00 | 65.69 | 65.69 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265946-IN | 6/1/2025 | | 0.00 | 113.27 | 113.27 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266071-IN | 6/1/2025 | | 0.00 | 6.24 | 6.24 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266241-IN | 6/1/2025 | | 0.00 | 7.34 | 7.34 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266384-IN | 6/1/2025 | | 0.00 | 39.00 | 39.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266823-IN | 6/1/2025 | | 0.00 | 209.94 | 209.94 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer 0013701 Totals: | 0.00 | 441.48 | 441.48 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0014502**
Christ Our Light-Pulaski          Contact:          Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0266967-CM | | | 0.00 | 250.00- | 250.00- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Customer 0014502 Totals: | 0.00 | 250.00- | 250.00- | 0.00 | 0.00 | 0.00 | 0.00 | |

**0014707**
St. Mary/Peter's Church-Rome          Contact:          Phone: 315-336-4941

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2025 | 0264497-IN | 5/1/2025 | | 0.00 | 695.57- | 0.00 | 695.57- | 0.00 | 0.00 | | |
| 5/1/2025 | 0264615-IN | 5/1/2025 | | 0.00 | 1,199.25- | 0.00 | 1,199.25- | 0.00 | 0.00 | | |
| 5/1/2025 | 0264742-IN | 5/1/2025 | | 0.00 | 186.50- | 0.00 | 186.50- | 0.00 | 0.00 | | |
| 5/1/2025 | 0264912-IN | 5/1/2025 | | 0.00 | 219.41- | 0.00 | 219.41- | 0.00 | 0.00 | | |
| 5/1/2025 | 0265170-IN | 5/1/2025 | | 0.00 | 23.26- | 0.00 | 23.26- | 0.00 | 0.00 | | |
| 5/1/2025 | 0265586-IN | 5/1/2025 | | 0.00 | 333.33- | 0.00 | 333.33- | 0.00 | 0.00 | | |
| 6/1/2025 | 0265646-IN | 6/1/2025 | | 0.00 | 4,475.44 | 4,475.44 | 0.00 | 0.00 | 0.00 | | 29 |
| 6/1/2025 | 0265834-IN | 6/1/2025 | | 0.00 | 695.57 | 695.57 | 0.00 | 0.00 | 0.00 | | 29 |
| 6/1/2025 | 0265952-IN | 6/1/2025 | | 0.00 | 1,199.25 | 1,199.25 | 0.00 | 0.00 | 0.00 | | 29 |
| 6/1/2025 | 0266079-IN | 6/1/2025 | | 0.00 | 186.50 | 186.50 | 0.00 | 0.00 | 0.00 | | 29 |
| 6/1/2025 | 0266249-IN | 6/1/2025 | | 0.00 | 219.41 | 219.41 | 0.00 | 0.00 | 0.00 | | 29 |
| 6/1/2025 | 0266506-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | | 29 |
| 6/1/2025 | 0266665-IN | 6/1/2025 | | 0.00 | 333.33 | 333.33 | 0.00 | 0.00 | 0.00 | | 29 |
| 6/1/2025 | 0266830-IN | 6/1/2025 | | 0.00 | 6,529.44 | 6,529.44 | 0.00 | 0.00 | 0.00 | | 29 |
| | | | Customer 0014707 Totals: | 0.00 | 11,004.88 | 13,662.20 | 0.00 | 2,657.32- | 0.00 | 0.00 | |

**0014901**
St. Joseph Church-SanitariaSpg          Contact:          Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0265692-IN | 6/1/2025 | | 0.00 | 77.92 | 77.92 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265835-IN | 6/1/2025 | | 0.00 | 59.34 | 59.34 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265953-IN | 6/1/2025 | | 0.00 | 102.32 | 102.32 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266081-IN | 6/1/2025 | | 0.00 | 1.45 | 1.45 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266251-IN | 6/1/2025 | | 0.00 | 1.70 | 1.70 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266833-IN | 6/1/2025 | | 0.00 | 134.44 | 134.44 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer 0014901 Totals: | 0.00 | 377.17 | 377.17 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0015701**
St. Cecilica's Church-Solvay          Contact:          Phone: 315-488-3221

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0265736-IN | 6/1/2025 | | 0.00 | 1,689.83 | 1,689.83 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265838-IN | 6/1/2025 | | 0.00 | 419.25 | 419.25 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265956-IN | 6/1/2025 | | 0.00 | 722.85 | 722.85 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266084-IN | 6/1/2025 | | 0.00 | 67.32 | 67.32 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266254-IN | 6/1/2025 | | 0.00 | 79.21 | 79.21 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266510-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266667-IN | 6/1/2025 | | 0.00 | 333.33 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266837-IN | 6/1/2025 | | 0.00 | 2,953.36 | 2,953.36 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer 0015701 Totals: | 0.00 | 6,288.41 | 6,288.41 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0016101**
St. Patricks Church-Taberg          Contact:          Phone: 315-336-4079

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2025 | 0267012-IN | 6/30/2025 | | 0.00 | 2,691.25 | 2,691.25 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6/30/2025 | 0267013-IN | 6/30/2025 | | 0.00 | 8,009.82 | 8,009.82 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Customer 0016101 Totals: | 0.00 | 10,701.07 | 10,701.07 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0016301**
St. Patrick's Church-Truxton          Contact:          Phone: 607-842-6326

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0266840-IN | 6/1/2025 | | 0.00 | 122.92 | 122.92 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer 0016301 Totals: | 0.00 | 122.92 | 122.92 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0016303**
St. Lawrence Mission-Deruyter          Contact:          Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2025 | 0267014-IN | 6/30/2025 | | 0.00 | 183.00 | 183.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Customer 0016303 Totals: | 0.00 | 183.00 | 183.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0016501**
St. Leo's Church - Tully          Contact:          Phone: 315-696-5092

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 6/30/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0265738-IN | 6/1/2025 | | 0.00 | 667.21 | 667.21 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265842-IN | 6/1/2025 | | 0.00 | 133.97 | 133.97 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265960-IN | 6/1/2025 | | 0.00 | 230.98 | 230.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266087-IN | 6/1/2025 | | 0.00 | 41.25 | 41.25 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266267-IN | 6/1/2025 | | 0.00 | 48.53 | 48.53 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266512-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266842-IN | 6/1/2025 | | 0.00 | 925.71 | 925.71 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0016501 Totals: | | 0.00 | 2,070.91 | 2,070.91 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0017301**
Our Lady Sorrows Church-Vestal    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2025 | 0266995-IN | 6/20/2025 | | 0.00 | 46.00 | 46.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| | | Customer 0017301 Totals: | | 0.00 | 46.00 | 46.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0018101**
St. Steph& St Pat-WhitneyPoint    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0265855-IN | 6/1/2025 | | 0.00 | 149.54 | 149.54 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265973-IN | 6/1/2025 | | 0.00 | 257.83 | 257.83 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266100-IN | 6/1/2025 | | 0.00 | 29.39 | 29.39 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266270-IN | 6/1/2025 | | 0.00 | 34.57 | 34.57 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266396-IN | 6/1/2025 | | 0.00 | 61.00 | 61.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266523-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266858-IN | 6/1/2025 | | 0.00 | 711.22 | 711.22 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0018101 Totals: | | 0.00 | 1,266.81 | 1,266.81 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0018301**
Our Lady of Lourdes-Windsor    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0265694-IN | 6/1/2025 | | 0.00 | 93.50 | 93.50 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265856-IN | 6/1/2025 | | 0.00 | 81.92 | 81.92 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0265974-IN | 6/1/2025 | | 0.00 | 141.25 | 141.25 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266101-IN | 6/1/2025 | | 0.00 | 4.85 | 4.85 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266271-IN | 6/1/2025 | | 0.00 | 5.71 | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266397-IN | 6/1/2025 | | 0.00 | 31.00 | 31.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266859-IN | 6/1/2025 | | 0.00 | 292.16 | 292.16 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0018301 Totals: | | 0.00 | 650.39 | 650.39 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0021000**
Dio Director-Catholic Charitie Onon    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0266420-IN | 6/1/2025 | | 0.00 | 5,833.34 | 5,833.34 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0021000 Totals: | | 0.00 | 5,833.34 | 5,833.34 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0042006**
SUNY Binghamton Newman    Contact:    Phone: 607-798-7202

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2025 | 0268571-IN | 6/30/2025 | | 0.00 | 13,349.01 | 13,349.01 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer 0042006 Totals: | | 0.00 | 13,349.01 | 13,349.01 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0042009**
SUNY Cortland Newman    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2025 | 0268573-IN | 6/30/2025 | | 0.00 | 39.34 | 39.34 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer 0042009 Totals: | | 0.00 | 39.34 | 39.34 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0050108**
Pontifical Mission Societies    Contact:    Phone: 315-472-3442

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2025 | 0267015-IN | 6/30/2025 | | 0.00 | 539.56 | 539.56 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer 0050108 Totals: | | 0.00 | 539.56 | 539.56 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0050113**
Chancery Annex-Parish Center Onon    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0266872-IN | 6/1/2025 | | 0.00 | 260.90 | 260.90 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050113 Totals: | | 0.00 | 260.90 | 260.90 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0050149**
Opportunity Shop    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0266876-IN | 6/1/2025 | | 0.00 | 226.11 | 226.11 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050149 Totals: | | 0.00 | 226.11 | 226.11 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0050152**
Christ the King Retreat House    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2025 | 0264259-IN | 4/1/2025 | | 0.00 | 28,637.93 | 0.00 | 0.00 | 0.00 | 28,637.93 | 0.00 | 90 |
| 5/1/2025 | 0265063-IN | 5/1/2025 | | 0.00 | 1,098.00 | 0.00 | 0.00 | 1,098.00 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265455-IN | 5/1/2025 | | 0.00 | 1,039.73 | 0.00 | 0.00 | 1,039.73 | 0.00 | 0.00 | 60 |
| 5/27/2025 | 0265623-IN | 5/27/2025 | | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 34 |
| 5/28/2025 | 0266680-IN | 5/28/2025 | | 0.00 | 33.94 | 0.00 | 33.94 | 0.00 | 0.00 | 0.00 | 33 |
| 5/28/2025 | 0266681-IN | 5/28/2025 | | 0.00 | 1,191.41 | 0.00 | 1,191.41 | 0.00 | 0.00 | 0.00 | 33 |
| 5/31/2025 | 0266960-IN | 5/31/2025 | | 0.00 | 139.29 | 0.00 | 139.29 | 0.00 | 0.00 | 0.00 | 30 |
| 5/31/2025 | 0266961-IN | 5/31/2025 | | 0.00 | 7.40 | 0.00 | 7.40 | 0.00 | 0.00 | 0.00 | 30 |
| 5/31/2025 | 0266966-IN | 5/31/2025 | | 0.00 | 1,990.00 | 0.00 | 1,990.00 | 0.00 | 0.00 | 0.00 | 30 |
| 6/1/2025 | 0266399-IN | 6/1/2025 | | 0.00 | 1,098.00 | 1,098.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266878-IN | 6/1/2025 | | 0.00 | 1,039.73 | 1,039.73 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/24/2025 | 0267005-IN | 6/24/2025 | | 0.00 | 34.14 | 34.14 | 0.00 | 0.00 | 0.00 | 0.00 | 6 |
| 6/24/2025 | 0267006-IN | 6/24/2025 | | 0.00 | 842.89 | 842.89 | 0.00 | 0.00 | 0.00 | 0.00 | 6 |
| 6/24/2025 | 0267007-IN | 6/24/2025 | | 0.00 | 1,858.33 | 1,858.33 | 0.00 | 0.00 | 0.00 | 0.00 | 6 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 6/30/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2025 | 0267008-IN | 6/30/2025 | | 0.00 | 943.75 | 943.75 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6/30/2025 | 0267010-IN | 6/30/2025 | | 0.00 | 3,504.68 | 3,504.68 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6/30/2025 | 0267016-IN | 6/30/2025 | | 0.00 | 205.51 | 205.51 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6/30/2025 | 0268230-IN | 6/30/2025 | | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer 0050152 Totals: | | 0.00 | 44,684.73 | 9,547.03 | 4,362.04 | 2,137.73 | 28,637.93 | 0.00 | |
| **0050250** The Catholic Sun | | | Contact: | | | | Phone: | | | | |
| 6/1/2025 | 0266963-IN | 6/1/2025 | | 0.00 | 8,065.49 | 8,065.49 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050250 Totals: | | 0.00 | 8,065.49 | 8,065.49 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0050301** Catholic Charities-Area Div Onon | | | Contact: | | | | Phone: | | | | |
| 6/1/2025 | 0266109-IN | 6/1/2025 | | 0.00 | 5,612.00 | 5,612.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266279-IN | 6/1/2025 | | 0.00 | 6,602.35 | 6,602.35 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266689-IN | 6/1/2025 | | 0.00 | 666.00 | 666.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266881-IN | 6/1/2025 | | 0.00 | 54,139.30 | 54,139.30 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/20/2025 | 0266996-IN | 6/20/2025 | | 0.00 | 668.00 | 668.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| | | Customer 0050301 Totals: | | 0.00 | 67,687.65 | 67,687.65 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0050302** Catholic Charities-Bldg. Onon | | | Contact: | | | | Phone: | | | | |
| 6/1/2025 | 0266882-IN | 6/1/2025 | | 0.00 | 1,828.19 | 1,828.19 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050302 Totals: | | 0.00 | 1,828.19 | 1,828.19 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0050303** HOP- 1636 W Onondaga St Onon | | | Contact: | | | | Phone: | | | | |
| 6/1/2025 | 0266883-IN | 6/1/2025 | | 0.00 | 28.09 | 28.09 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050303 Totals: | | 0.00 | 28.09 | 28.09 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0050305** CCOC-Housing Services Center Onon | | | Contact: | | | | Phone: | | | | |
| 6/1/2025 | 0266884-IN | 6/1/2025 | | 0.00 | 1,543.73 | 1,543.73 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050305 Totals: | | 0.00 | 1,543.73 | 1,543.73 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0050312** North Side CYO Onon | | | Contact: | | | | Phone: | | | | |
| 6/1/2025 | 0266885-IN | 6/1/2025 | | 0.00 | 415.08 | 415.08 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050312 Totals: | | 0.00 | 415.08 | 415.08 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0050316** Hawley Youth Center Onon | | | Contact: | | | | Phone: | | | | |
| 6/1/2025 | 0266886-IN | 6/1/2025 | | 0.00 | 33.33 | 33.33 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050316 Totals: | | 0.00 | 33.33 | 33.33 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0050317** Bishop Forey Foundation Onon | | | Contact: | | | | Phone: | | | | |
| 6/1/2025 | 0266887-IN | 6/1/2025 | | 0.00 | 92.75 | 92.75 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050317 Totals: | | 0.00 | 92.75 | 92.75 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0050318** CYO-Vincent House  Onon | | | Contact: | | | | Phone: | | | | |
| 6/1/2025 | 0266888-IN | 6/1/2025 | | 0.00 | 127.47 | 127.47 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050318 Totals: | | 0.00 | 127.47 | 127.47 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0050334** Group Home-Baldwinsville TR | | | Contact: | | | | Phone: | | | | |
| 6/1/2025 | 0266889-IN | 6/1/2025 | | 0.00 | 56.05 | 56.05 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050334 Totals: | | 0.00 | 56.05 | 56.05 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0050338** Group Home - Camillus  TR | | | Contact: | | | | Phone: | | | | |
| 6/1/2025 | 0266890-IN | 6/1/2025 | | 0.00 | 57.64 | 57.64 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050338 Totals: | | 0.00 | 57.64 | 57.64 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0050341** Group Home-1009 Tulip TR | | | Contact: | | | | Phone: | | | | |
| 6/1/2025 | 0266891-IN | 6/1/2025 | | 0.00 | 41.67 | 41.67 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050341 Totals: | | 0.00 | 41.67 | 41.67 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0050342** Catholic Charities Auto Acct Onon | | | Contact: | | | | Phone: | | | | |
| 6/1/2025 | 0266892-IN | 6/1/2025 | | 0.00 | 3,091.67 | 3,091.67 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050342 Totals: | | 0.00 | 3,091.67 | 3,091.67 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0050345** Catholic Charities Residential  TR | | | Contact: | | | | Phone: | | | | |
| 6/20/2025 | 0266997-IN | 6/20/2025 | | 0.00 | 296.00 | 296.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| | | Customer 0050345 Totals: | | 0.00 | 296.00 | 296.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0050346** Toomey Resid. Auto Account TR | | | Contact: | | | | Phone: | | | | |
| 6/1/2025 | 0266893-IN | 6/1/2025 | | 0.00 | 2,554.17 | 2,554.17 | 0.00 | 0.00 | 0.00 | | 29 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 6/30/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer 0050346 Totals: | | 0.00 | 2,554.17 | 2,554.17 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0050347 | | | | | | | | | | | |
| Toomey Residential & Comm Svc TR | | Contact: | | | | Phone: | | | | | |
| 6/1/2025 | 0266110-IN | 6/1/2025 | | 0.00 | 2,870.00 | 2,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266280-IN | 6/1/2025 | | 0.00 | 3,376.48 | 3,376.48 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266894-IN | 6/1/2025 | | 0.00 | 27,807.34 | 27,807.34 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050347 Totals: | | 0.00 | 34,053.82 | 34,053.82 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0050348 | | | | | | | | | | | |
| Group Home c/o Toomey Resident TR | | Contact: | | | | Phone: | | | | | |
| 6/1/2025 | 0266895-IN | 6/1/2025 | | 0.00 | 159.00 | 159.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050348 Totals: | | 0.00 | 159.00 | 159.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0050349 | | | | | | | | | | | |
| Group Home-Gemini Path-Liverpo TR | | Contact: | | | | Phone: | | | | | |
| 6/1/2025 | 0266896-IN | 6/1/2025 | | 0.00 | 66.25 | 66.25 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050349 Totals: | | 0.00 | 66.25 | 66.25 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0050350 | | | | | | | | | | | |
| Montana House (c/o Cath Char) Onon | | Contact: | | | | Phone: | | | | | |
| 6/1/2025 | 0266897-IN | 6/1/2025 | | 0.00 | 38.03 | 38.03 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050350 Totals: | | 0.00 | 38.03 | 38.03 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0050353 | | | | | | | | | | | |
| Toomey Resid-8260 Kirkville Rd TR | | Contact: | | | | Phone: | | | | | |
| 6/1/2025 | 0266899-IN | 6/1/2025 | | 0.00 | 66.25 | 66.25 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050353 Totals: | | 0.00 | 66.25 | 66.25 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0050356 | | | | | | | | | | | |
| Toomey Resid-8191 Kirkville Rd TR | | Contact: | | | | Phone: | | | | | |
| 6/1/2025 | 0266901-IN | 6/1/2025 | | 0.00 | 46.38 | 46.38 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050356 Totals: | | 0.00 | 46.38 | 46.38 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0050360 | | | | | | | | | | | |
| Salina Civic Center  Onon | | Contact: | | | | Phone: | | | | | |
| 6/1/2025 | 0266902-IN | 6/1/2025 | | 0.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050360 Totals: | | 0.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0050399 | | | | | | | | | | | |
| Catholic Charities-Broome Autos | | Contact: | | | | Phone: | | | | | |
| 6/1/2024 | 0248939-CM | 6/1/2024 | | 0.00 | 110.00- | 0.00 | 0.00 | 0.00 | 0.00 | 110.00- | |
| | | Customer 0050399 Totals: | | 0.00 | 110.00- | 0.00 | 0.00 | 0.00 | 0.00 | 110.00- | |
| 0050401 | | | | | | | | | | | |
| Catholic Charities-Broome Co | | Contact: | | | | Phone: | | | | | |
| 6/20/2025 | 0266998-IN | 6/20/2025 | | 0.00 | 538.00 | 538.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| | | Customer 0050401 Totals: | | 0.00 | 538.00 | 538.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0050501 | | | | | | | | | | | |
| Catholic Charities-Cortland Co | | Contact: | | | | Phone: 607-299-4246 | | Extension: 3 | | | | |
| 5/1/2025 | 0265487-IN | 5/1/2025 | | 0.00 | 0.01 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 60 |
| | | Customer 0050501 Totals: | | 0.00 | 0.01 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | |
| 0050601 | | | | | | | | | | | |
| Catholic Charities of Oswego | | Contact: | | | | Phone: | | | | | |
| 6/1/2025 | 0266114-IN | 6/1/2025 | | 0.00 | 798.29 | 798.29 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266284-IN | 6/1/2025 | | 0.00 | 939.16 | 939.16 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266910-IN | 6/1/2025 | | 0.00 | 8,935.59 | 8,935.59 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050601 Totals: | | 0.00 | 10,673.04 | 10,673.04 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0050604 | | | | | | | | | | | |
| Cath. Char, CYO - Oswego Cty | | Contact: | | | | Phone: | | | | | |
| 6/1/2025 | 0266693-IN | 6/1/2025 | | 0.00 | 108.00 | 108.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/20/2025 | 0267000-IN | 6/20/2025 | | 0.00 | 108.00 | 108.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| | | Customer 0050604 Totals: | | 0.00 | 216.00 | 216.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0050608 | | | | | | | | | | | |
| Catholic Char Oswego Auto Acct | | Contact: | | | | Phone: | | | | | |
| 6/1/2025 | 0266911-IN | 6/1/2025 | | 0.00 | 847.00 | 847.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050608 Totals: | | 0.00 | 847.00 | 847.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0050801 | | | | | | | | | | | |
| Catholic Charities - Oneida | | Contact: | | | | Phone: | | | | | |
| 6/20/2025 | 0267001-IN | 6/20/2025 | | 0.00 | 276.00 | 276.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| | | Customer 0050801 Totals: | | 0.00 | 276.00 | 276.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0050901 | | | | | | | | | | | |
| Chenango County Catholic Chari | | Contact: | | | | Phone: 607-334-8244 | | | | | |
| 6/1/2025 | 0266116-IN | 6/1/2025 | | 0.00 | 766.65 | 766.65 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266286-IN | 6/1/2025 | | 0.00 | 901.95 | 901.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266695-IN | 6/1/2025 | | 0.00 | 122.00 | 122.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266916-IN | 6/1/2025 | | 0.00 | 10,342.47 | 10,342.47 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 6/30/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2025 | 0267002-IN | 6/20/2025 | | 0.00 | 122.00 | 122.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| | | Customer 0050901 Totals: | | 0.00 | 12,255.07 | 12,255.07 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0050905 | | | | | | | | | | | |
| Granville Hill Group Home-Chenango | | | Contact: | | | Phone: | | | | | |
| 6/1/2025 | 0266917-IN | 6/1/2025 | | 0.00 | 33.13 | 33.13 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0050905 Totals: | | 0.00 | 33.13 | 33.13 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0060180 | | | | | | | | | | | |
| Brady Faith Center | | | Contact: | | | Phone: 315-472-9077 | | | | | |
| 6/20/2025 | 0267003-IN | 6/20/2025 | | 0.00 | 36.00 | 36.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| | | Customer 0060180 Totals: | | 0.00 | 36.00 | 36.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0060181 | | | | | | | | | | | |
| Jail Ministry of Onondaga Cty | | | Contact: | | | Phone: | | | | | |
| 6/1/2025 | 0266119-IN | 6/1/2025 | | 0.00 | 40.19 | 40.19 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266289-IN | 6/1/2025 | | 0.00 | 47.29 | 47.29 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266402-IN | 6/1/2025 | | 0.00 | 32.00 | 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266922-IN | 6/1/2025 | | 0.00 | 715.45 | 715.45 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0060181 Totals: | | 0.00 | 834.93 | 834.93 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0065001 | | | | | | | | | | | |
| St Mary's Cemetery-Minoa | | | Contact: | | | Phone: | | | | | |
| 6/1/2025 | 0266057-IN | 6/1/2025 | | 0.00 | 4.29 | 4.29 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266227-IN | 6/1/2025 | | 0.00 | 5.05 | 5.05 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266801-IN | 6/1/2025 | | 0.00 | 41.22 | 41.22 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0065001 Totals: | | 0.00 | 50.56 | 50.56 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0065009 | | | | | | | | | | | |
| St. Mary's Cemetery-Clayville | | | Contact: | | | Phone: | | | | | |
| 6/1/2025 | 0266923-IN | 6/1/2025 | | 0.00 | 8.75 | 8.75 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0065009 Totals: | | 0.00 | 8.75 | 8.75 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0065012 | | | | | | | | | | | |
| St. Mary's Church-Cem Cortland | | | Contact: | | | Phone: | | | | | |
| 6/1/2025 | 0266525-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266924-IN | 6/1/2025 | | 0.00 | 27.27 | 27.27 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0065012 Totals: | | 0.00 | 50.53 | 50.53 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0065025 | | | | | | | | | | | |
| Sacred Heart Cemetery-Lakeland | | | Contact: | | | Phone: | | | | | |
| 6/1/2025 | 0266928-IN | 6/1/2025 | | 0.00 | 28.52 | 28.52 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0065025 Totals: | | 0.00 | 28.52 | 28.52 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0065026 | | | | | | | | | | | |
| Sacred Heart Cemetery-Westvale | | | Contact: | | | Phone: | | | | | |
| 6/1/2025 | 0266929-IN | 6/1/2025 | | 0.00 | 6.99 | 6.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0065026 Totals: | | 0.00 | 6.99 | 6.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0065044 | | | | | | | | | | | |
| Holy Trinity Cem & Mau-Utica(Yorkville) | | | Contact: | | | Phone: | | | | | |
| 6/1/2025 | 0266404-IN | 6/1/2025 | | 0.00 | 516.00 | 516.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266526-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266925-IN | 6/1/2025 | | 0.00 | 955.99 | 955.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0065044 Totals: | | 0.00 | 1,495.25 | 1,495.25 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0065054 | | | | | | | | | | | |
| Mt. Olivet Cemetery-Whitesboro | | | Contact: | | | Phone: | | | | | |
| 6/1/2025 | 0266404-IN | 6/1/2025 | | 0.00 | 67.00 | 67.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266527-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266933-IN | 6/1/2025 | | 0.00 | 15.98 | 15.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0065054 Totals: | | 0.00 | 106.24 | 106.24 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0065101 | | | | | | | | | | | |
| St Mary/St Agnes Cemetery | | | Contact: | | | Phone: | | | | | |
| 6/1/2025 | 0266123-IN | 6/1/2025 | | 0.00 | 183.47 | 183.47 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266293-IN | 6/1/2025 | | 0.00 | 215.85 | 215.85 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266405-IN | 6/1/2025 | | 0.00 | 6,108.00 | 6,108.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266528-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266934-IN | 6/1/2025 | | 0.00 | 1,852.58 | 1,852.58 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0065101 Totals: | | 0.00 | 8,383.16 | 8,383.16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0065102 | | | | | | | | | | | |
| Cath Cemetery St Peter-Oswego | | | Contact: | | | Phone: | | | | | |
| 6/1/2025 | 0266124-IN | 6/1/2025 | | 0.00 | 146.49 | 146.49 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266294-IN | 6/1/2025 | | 0.00 | 172.34 | 172.34 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266406-IN | 6/1/2025 | | 0.00 | 1,159.00 | 1,159.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266529-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266935-IN | 6/1/2025 | | 0.00 | 1,652.66 | 1,652.66 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0065102 Totals: | | 0.00 | 3,153.75 | 3,153.75 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0065103 | | | | | | | | | | | |
| Calvary-St Patrick Cem-Johnson | | | Contact: | | | Phone: | | | | | |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 6/30/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0266125-IN | 6/1/2025 | | 0.00 | 183.97 | 183.97 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266295-IN | 6/1/2025 | | 0.00 | 216.44 | 216.44 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0264407-IN | 6/1/2025 | | 0.00 | 1,289.00 | 1,289.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266530-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266936-IN | 6/1/2025 | | 0.00 | 2,325.13 | 2,325.13 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0065103 Totals: | | 0.00 | 4,037.80 | 4,037.80 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0065104**
Calvary Cemetery-Utica                                    Contact:                          Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0266126-IN | 6/1/2025 | | 0.00 | 188.84 | 188.84 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266296-IN | 6/1/2025 | | 0.00 | 222.16 | 222.16 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266408-IN | 6/1/2025 | | 0.00 | 1,017.00 | 1,017.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266531-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266937-IN | 6/1/2025 | | 0.00 | 2,231.94 | 2,231.94 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0065104 Totals: | | 0.00 | 3,683.20 | 3,683.20 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0065106**
Resurrection Mausoleum-DeWitt                                    Contact:                          Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0266532-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266938-IN | 6/1/2025 | | 0.00 | 1,129.93 | 1,129.93 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0065106 Totals: | | 0.00 | 1,153.19 | 1,153.19 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0065111**
Our Lady Peace Cemetery-Bville                                    Contact:                          Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0266533-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266939-IN | 6/1/2025 | | 0.00 | 264.10 | 264.10 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0065111 Totals: | | 0.00 | 287.36 | 287.36 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0065115**
St Stanislaus Cemetery-Whitesb                                    Contact:                          Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0266940-IN | 6/1/2025 | | 0.00 | 4.29 | 4.29 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0065115 Totals: | | 0.00 | 4.29 | 4.29 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0065997**
Diocesan Cemetery Assoc.  Auto Acct                                    Contact:                          Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0266941-IN | 6/1/2025 | | 0.00 | 2,437.67 | 2,437.67 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0065997 Totals: | | 0.00 | 2,437.67 | 2,437.67 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0065999**
Diocesan Cemetery Association                                    Contact:                          Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0266127-IN | 6/1/2025 | | 0.00 | 85.90 | 85.90 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266297-IN | 6/1/2025 | | 0.00 | 101.06 | 101.06 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266419-IN | 6/1/2025 | | 0.00 | 1,675.54 | 1,675.54 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266608-IN | 6/1/2025 | | 0.00 | 45.90 | 45.90 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266942-IN | 6/1/2025 | | 0.00 | 350.34 | 350.34 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266964-IN | 6/1/2025 | | 0.00 | 30.63 | 30.63 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0065999 Totals: | | 0.00 | 2,289.37 | 2,289.37 | 0.00 | 0.00 | 0.00 | 0.00 | |

**0070001**
Bishop Ludden-Grimes High School-Syr                                    Contact:                          Phone: 315-468-2591        Extension: 205

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/14/2025 | 0264262-IN | 4/14/2025 | | 0.00 | 210.48 | 0.00 | 210.48 | 0.00 | 0.00 | 0.00 | 77 |
| 5/1/2025 | 0265612-IN | 5/1/2025 | | 0.00 | 48.46 | 0.00 | 48.46 | 0.00 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266128-IN | 6/1/2025 | | 0.00 | 845.79 | 845.79 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266298-IN | 6/1/2025 | | 0.00 | 995.04 | 995.04 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266409-IN | 6/1/2025 | | 0.00 | 10,845.00 | 10,845.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266422-IN | 6/1/2025 | | 0.00 | 1,089.56 | 1,089.56 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266534-IN | 6/1/2025 | | 0.00 | 46.52 | 46.52 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266609-IN | 6/1/2025 | | 0.00 | 45.00 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266943-IN | 6/1/2025 | | 0.00 | 9,144.73 | 9,144.73 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer 0070001 Totals: | | 0.00 | 23,270.58 | 23,011.64 | 258.94 | 0.00 | 0.00 | 0.00 | |

**0070002**
Bishop Grimes High School-E Sy                                    Contact:                          Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2024 | 0255942-IN | 11/1/2024 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 241 |
| 11/1/2024 | 0255955-IN | 11/1/2024 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 241 |
| 11/1/2024 | 0256517-IN | 11/1/2024 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 241 |
| 12/1/2024 | 0257129-IN | 12/1/2024 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 211 |
| 12/1/2024 | 0257299-IN | 12/1/2024 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 211 |
| 12/1/2024 | 0257410-IN | 12/1/2024 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 211 |
| 12/1/2024 | 0257422-IN | 12/1/2024 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 211 |
| 12/1/2024 | 0257534-IN | 12/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 211 |
| 12/1/2024 | 0257600-IN | 12/1/2024 | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 211 |
| 12/1/2024 | 0257965-IN | 12/1/2024 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 211 |
| 12/1/2024 | 0258050-IN | 12/1/2024 | | 0.00 | 2,822.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2,822.40 | 211 |
| 12/1/2024 | 0258070-IN | 12/1/2024 | | 0.00 | 1,826.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,826.00 | 211 |
| 1/1/2025 | 0258625-IN | 1/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 180 |
| 1/1/2025 | 0258795-IN | 1/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 180 |
| 1/1/2025 | 0258906-IN | 1/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 180 |
| 1/1/2025 | 0258918-IN | 1/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 180 |
| 1/1/2025 | 0259030-IN | 1/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 180 |
| 1/1/2025 | 0259123-IN | 1/1/2025 | | 0.00 | 1,416.69 | 0.00 | 0.00 | 0.00 | 0.00 | 1,416.69 | 180 |
| 1/1/2025 | 0259385-IN | 1/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 180 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 6/30/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2025 | 0259466-IN | 1/1/2025 | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 180 |
| 2/1/2025 | 0260008-IN | 2/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 149 |
| 2/1/2025 | 0260178-IN | 2/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 149 |
| 2/1/2025 | 0260289-IN | 2/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 149 |
| 2/1/2025 | 0260540-IN | 2/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 149 |
| 2/1/2025 | 0260626-IN | 2/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 149 |
| 2/1/2025 | 0260738-IN | 2/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 149 |
| 2/1/2025 | 0260801-IN | 2/1/2025 | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 149 |
| 3/1/2025 | 0260848-IN | 3/1/2025 | | 0.00 | 674.47 | 0.00 | 0.00 | 0.00 | 0.00 | 674.47 | 121 |
| 3/1/2025 | 0261369-IN | 3/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 121 |
| 3/1/2025 | 0261539-IN | 3/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 121 |
| 3/1/2025 | 0261650-IN | 3/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 121 |
| 3/1/2025 | 0261663-IN | 3/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 121 |
| 3/1/2025 | 0261775-IN | 3/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 121 |
| 3/1/2025 | 0262024-IN | 3/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 121 |
| 3/1/2025 | 0262176-IN | 3/1/2025 | | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 121 |
| 4/1/2025 | 0262760-IN | 4/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 839.22 | 0.00 | 90 |
| 4/1/2025 | 0262930-IN | 4/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 987.32 | 0.00 | 90 |
| 4/1/2025 | 0263041-IN | 4/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 0.00 | 90 |
| 4/1/2025 | 0263701-IN | 4/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 1,214.73 | 0.00 | 90 |
| 4/1/2025 | 0263813-IN | 4/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 23.26 | 0.00 | 90 |
| 4/1/2025 | 0263889-IN | 4/1/2025 | | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 | 0.00 | 90 |
| 4/1/2025 | 0264139-IN | 4/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 10,281.70 | 0.00 | 90 |
| 4/1/2025 | 0264240-IN | 4/1/2025 | | 0.00 | 284.00 | 0.00 | 0.00 | 0.00 | 284.00 | 0.00 | 90 |
| 4/30/2025 | 0264269-IN | 4/30/2025 | | 0.00 | 2,201.00 | 0.00 | 0.00 | 2,201.00 | 0.00 | 0.00 | 61 |
| 5/1/2025 | 0264792-IN | 5/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 839.22 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0264962-IN | 5/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 987.32 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265074-IN | 5/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 9,359.00 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265087-IN | 5/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 1,214.73 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265199-IN | 5/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265274-IN | 5/1/2025 | | 0.00 | 24.00 | 0.00 | 0.00 | 24.00 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265522-IN | 5/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 10,281.70 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266129-IN | 6/1/2025 | | 0.00 | 839.22 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266299-IN | 6/1/2025 | | 0.00 | 987.32 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266410-IN | 6/1/2025 | | 0.00 | 9,359.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266423-IN | 6/1/2025 | | 0.00 | 1,214.73 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266535-IN | 6/1/2025 | | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266610-IN | 6/1/2025 | | 0.00 | 24.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266944-IN | 6/1/2025 | | 0.00 | 10,281.70 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | Customer 0070002 Totals: | | | 0.00 | 189,148.60 | 22,729.23 | 0.00 | 24,930.23 | 23,013.23 | 118,475.91 | |

0070008
Broome Cty Catholic Schools          Contact:                          Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2023 | 0237183-IN | 11/1/2023 | | 0.00 | 273.00 | 0.00 | 0.00 | 0.00 | 0.00 | 273.00 | 607 |
| | Customer 0070008 Totals: | | | 0.00 | 273.00 | 0.00 | 0.00 | 0.00 | 0.00 | 273.00 | |

0070032
Rome Catholic School          Contact:                          Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2013 | 0024960-IN | 6/30/2013 | | 0.00 | 7,207.89 | 0.00 | 0.00 | 0.00 | 0.00 | 7,207.89 | 4,383 |
| 3/1/2024 | 0244288-IN | 3/1/2024 | | 0.00 | 3,704.59- | 0.00 | 0.00 | 0.00 | 0.00 | 3,704.59- | |
| 7/1/2024 | 0249766-IN | 7/1/2024 | | 0.00 | 3,108.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,108.00 | 364 |
| 7/1/2024 | 0249892-IN | 7/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 364 |
| 7/1/2024 | 0249977-IN | 7/1/2024 | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 364 |
| 7/1/2024 | 0250526-IN | 7/1/2024 | | 0.00 | 2,769.59 | 0.00 | 0.00 | 0.00 | 0.00 | 2,769.59 | 364 |
| 8/1/2024 | 0251593-IN | 8/1/2024 | | 0.00 | 3,108.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,108.00 | 333 |
| 8/1/2024 | 0251846-IN | 8/1/2024 | | 0.00 | 2,769.59 | 0.00 | 0.00 | 0.00 | 0.00 | 2,769.59 | 333 |
| 9/1/2024 | 0253045-IN | 9/1/2024 | | 0.00 | 3,108.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,108.00 | 302 |
| 9/1/2024 | 0253513-IN | 9/1/2024 | | 0.00 | 2,769.59 | 0.00 | 0.00 | 0.00 | 0.00 | 2,769.59 | 302 |
| 10/1/2024 | 0254420-IN | 10/1/2024 | | 0.00 | 3,108.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,108.00 | 272 |
| 10/1/2024 | 0254815-IN | 10/1/2024 | | 0.00 | 2,769.59 | 0.00 | 0.00 | 0.00 | 0.00 | 2,769.59 | 272 |
| 10/1/2024 | 0255098-IN | 10/1/2024 | | 0.00 | 1,220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,220.00 | 272 |
| 11/1/2024 | 0255945-IN | 11/1/2024 | | 0.00 | 3,108.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,108.00 | 241 |
| 11/1/2024 | 0256521-IN | 11/1/2024 | | 0.00 | 2,769.59 | 0.00 | 0.00 | 0.00 | 0.00 | 2,769.59 | 241 |
| 12/1/2024 | 0257413-IN | 12/1/2024 | | 0.00 | 3,108.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,108.00 | 211 |
| 12/1/2024 | 0257969-IN | 12/1/2024 | | 0.00 | 2,769.59 | 0.00 | 0.00 | 0.00 | 0.00 | 2,769.59 | 211 |
| 1/1/2025 | 0258909-IN | 1/1/2025 | | 0.00 | 3,108.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,108.00 | 180 |
| 1/1/2025 | 0259389-IN | 1/1/2025 | | 0.00 | 2,769.59 | 0.00 | 0.00 | 0.00 | 0.00 | 2,769.59 | 180 |
| 2/1/2025 | 0260292-IN | 2/1/2025 | | 0.00 | 3,108.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,108.00 | 149 |
| 2/1/2025 | 0260544-IN | 2/1/2025 | | 0.00 | 2,769.59 | 0.00 | 0.00 | 0.00 | 0.00 | 2,769.59 | 149 |
| 3/1/2025 | 0261653-IN | 3/1/2025 | | 0.00 | 3,108.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,108.00 | 121 |
| 3/1/2025 | 0262028-IN | 3/1/2025 | | 0.00 | 2,769.59 | 0.00 | 0.00 | 0.00 | 0.00 | 2,769.59 | 121 |
| 4/1/2025 | 0263044-IN | 4/1/2025 | | 0.00 | 3,108.00 | 0.00 | 0.00 | 0.00 | 3,108.00 | 0.00 | 90 |
| 4/1/2025 | 0264143-IN | 4/1/2025 | | 0.00 | 2,769.59 | 0.00 | 0.00 | 0.00 | 2,769.59 | 0.00 | 90 |
| 4/1/2025 | 0264258-IN | 4/1/2025 | | 0.00 | 6,961.04 | 0.00 | 0.00 | 0.00 | 6,961.04 | 0.00 | 90 |
| 5/1/2025 | 0265077-IN | 5/1/2025 | | 0.00 | 3,108.00 | 0.00 | 0.00 | 3,108.00 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265526-IN | 5/1/2025 | | 0.00 | 2,769.59 | 0.00 | 0.00 | 2,769.59 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266413-IN | 6/1/2025 | | 0.00 | 3,108.00 | 3,108.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266948-IN | 6/1/2025 | | 0.00 | 2,769.59 | 2,769.59 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/30/2025 | 0267011-IN | 6/30/2025 | | 0.00 | 4,871.06 | 4,871.06 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6/30/2025 | 0266228-IN | 6/30/2025 | | 0.00 | 14.08 | 14.08 | 0.00 | 0.00 | 0.00 | 0.00 | |

Accounts Receivable Aging Detail Report
Sorted by Customer Number
All Open Invoices - Aged as of 6/30/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Customer 0070032 Totals: | 0.00 | 87,135.82 | 10,762.73 | 0.00 | 5,877.59 | 12,838.63 | 57,656.87 | |
| 0070046 Holy Family School-Syracuse | | Contact: | | | | | Phone: | | | | |
| 6/17/2025 | 0266981-IN | 6/17/2025 | | 0.00 | 355.00 | 355.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| 6/20/2025 | 0267004-IN | 6/20/2025 | | 0.00 | 136.00 | 136.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| | | | Customer 0070046 Totals: | 0.00 | 491.00 | 491.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0070047 Most Holy Rosary School-Syr | | Contact: | | | | | Phone: | | | | |
| 6/30/2025 | 0268227-IN | 6/30/2025 | | 0.00 | 6,480.00 | 6,480.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Customer 0070047 Totals: | 0.00 | 6,480.00 | 6,480.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0070048 Our Lady of Pompei School/CAP | | Contact: | | | | | Phone: 315-422-7163 | | | | |
| 6/1/2025 | 0266951-IN | 6/1/2025 | | 0.00 | 771.93 | 771.93 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer 0070048 Totals: | 0.00 | 771.93 | 771.93 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0070059 G.U.A.C.S.-Central Admin-Utica | | Contact: | | | | | Phone: | | | | |
| 5/1/2025 | 0264802-IN | 5/1/2025 | | 0.00 | 61.57 | 0.00 | 0.00 | 61.57 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0264972-IN | 5/1/2025 | | 0.00 | 72.44 | 0.00 | 0.00 | 72.44 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265080-IN | 5/1/2025 | | 0.00 | 24,138.00 | 0.00 | 0.00 | 24,138.00 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265531-IN | 5/1/2025 | | 0.00 | 412.91 | 0.00 | 0.00 | 412.91 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266139-IN | 6/1/2025 | | 0.00 | 61.57 | 61.57 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266309-IN | 6/1/2025 | | 0.00 | 72.44 | 72.44 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266416-IN | 6/1/2025 | | 0.00 | 24,138.00 | 24,138.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266953-IN | 6/1/2025 | | 0.00 | 412.91 | 412.91 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer 0070059 Totals: | 0.00 | 49,369.84 | 24,684.92 | 0.00 | 24,684.92 | 0.00 | 0.00 | |
| 0070074 Notre Dame Elem. School-Utica | | Contact: | | | | | Phone: | | | | |
| 5/1/2025 | 0264803-IN | 5/1/2025 | | 0.00 | 551.20 | 0.00 | 0.00 | 551.20 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0264973-IN | 5/1/2025 | | 0.00 | 648.47 | 0.00 | 0.00 | 648.47 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265090-IN | 5/1/2025 | | 0.00 | 529.17 | 0.00 | 0.00 | 529.17 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265532-IN | 5/1/2025 | | 0.00 | 3,879.44 | 0.00 | 0.00 | 3,879.44 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266140-IN | 6/1/2025 | | 0.00 | 551.20 | 551.20 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266310-IN | 6/1/2025 | | 0.00 | 648.47 | 648.47 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266426-IN | 6/1/2025 | | 0.00 | 529.17 | 529.17 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266954-IN | 6/1/2025 | | 0.00 | 3,879.44 | 3,879.44 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer 0070074 Totals: | 0.00 | 11,216.56 | 5,608.28 | 0.00 | 5,608.28 | 0.00 | 0.00 | |
| 0070075 Notre Dame Jr/Sr HighSch-Utica | | Contact: | | | | | Phone: | | | | |
| 5/1/2025 | 0264804-IN | 5/1/2025 | | 0.00 | 707.32 | 0.00 | 0.00 | 707.32 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0264974-IN | 5/1/2025 | | 0.00 | 832.15 | 0.00 | 0.00 | 832.15 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265091-IN | 5/1/2025 | | 0.00 | 770.47 | 0.00 | 0.00 | 770.47 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265279-IN | 5/1/2025 | | 0.00 | 9.00 | 0.00 | 0.00 | 9.00 | 0.00 | 0.00 | 60 |
| 5/1/2025 | 0265533-IN | 5/1/2025 | | 0.00 | 8,327.57 | 0.00 | 0.00 | 8,327.57 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266141-IN | 6/1/2025 | | 0.00 | 707.32 | 707.32 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266311-IN | 6/1/2025 | | 0.00 | 832.15 | 832.15 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266427-IN | 6/1/2025 | | 0.00 | 770.47 | 770.47 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266615-IN | 6/1/2025 | | 0.00 | 9.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266955-IN | 6/1/2025 | | 0.00 | 8,327.57 | 8,327.57 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer 0070075 Totals: | 0.00 | 21,293.02 | 10,646.51 | 0.00 | 10,646.51 | 0.00 | 0.00 | |
| 0070080 Trinity Catholic School-Oswego | | Contact: | | | | | Phone: | | | | |
| 6/28/2019 | 0151122-IN | 6/28/2019 | | 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 | 2,194 |
| | | | Customer 0070080 Totals: | 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 | |
| 0070100 Campus Ministries | | Contact: | | | | | Phone: | | | | |
| 4/1/2025 | 0262257-IN | 4/1/2025 | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 90 |
| | | | Customer 0070100 Totals: | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | |
| | | | Division 00 Totals: | 0.00 | 995,627.10 | 463,399.68 | 4,362.04 | 95,054.64 | 77,576.40 | 355,234.34 | |
| | | Number of Customers: | 127 | | | | | | | | |

**Accounts Receivable Aging Detail Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 6/30/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 01 Deposit and Loan

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **0016705** Our Lady of Lourdes-Utica | | | Contact: | | | | Phone: | | | | |
| 9/21/2016 | 0097734-IN | 9/21/2016 | | 0.00 | 11,108.32 | 0.00 | 0.00 | 0.00 | 0.00 | 11,108.32 | 3,204 |
| 11/16/2016 | 0101029-IN | 11/16/2016 | | 0.00 | 32,188.65 | 0.00 | 0.00 | 0.00 | 0.00 | 32,188.65 | 3,148 |
| 2/16/2017 | 0105880-IN | 2/16/2017 | | 0.00 | 4,592.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,592.50 | 3,056 |
| 3/9/2017 | 0107479-IN | 3/9/2017 | | 0.00 | 6,203.25 | 0.00 | 0.00 | 0.00 | 0.00 | 6,203.25 | 3,035 |
| 5/4/2017 | 0110572-IN | 5/4/2017 | | 0.00 | 15,833.50 | 0.00 | 0.00 | 0.00 | 0.00 | 15,833.50 | 2,979 |
| 6/1/2017 | 0110582-IN | 6/1/2017 | | 0.00 | 970.68 | 0.00 | 0.00 | 0.00 | 0.00 | 970.68 | 2,951 |
| 9/14/2017 | 0117735-IN | 9/14/2017 | | 0.00 | 17,460.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,460.00 | 2,846 |
| 2/15/2018 | 0125829-IN | 2/15/2018 | | 0.00 | 7,505.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,505.00 | 2,692 |
| | | **Customer 0016705 Totals:** | | 0.00 | 95,861.90 | 0.00 | 0.00 | 0.00 | 0.00 | 95,861.90 | |
| **0050152** Christ The King Retreat House | | | Contact: | | | | Phone: | | | | |
| 2/15/2018 | 0125828-IN | 2/15/2018 | | 0.00 | 20,186.52 | 0.00 | 0.00 | 0.00 | 0.00 | 20,186.52 | 2,692 |
| 5/1/2025 | 0265601-IN | 5/1/2025 | | 0.00 | 50.47 | 0.00 | 0.00 | 50.47 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266698-IN | 6/1/2025 | | 0.00 | 50.47 | 50.47 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | **Customer 0050152 Totals:** | | 0.00 | 20,287.46 | 50.47 | 0.00 | 50.47 | 0.00 | 20,186.52 | |
| **0065999** Diocesan Cemetery Association | | | Contact: | | | | Phone: | | | | |
| 6/30/2017 | 0114649-IN | 6/30/2017 | | 0.00 | 2,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | 2,922 |
| 6/1/2025 | 0266699-IN | 6/1/2025 | | 0.00 | 5,000.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | **Customer 0065999 Totals:** | | 0.00 | 2,005,000.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | |
| **0070001** Bishop Ludden-Grimes High School-Syr | | | Contact: | | | | Phone: 315-468-2591 | Extension: 205 | | | |
| 4/30/2025 | 0265613-IN | 4/30/2025 | | 0.00 | 35,000.00 | 0.00 | 0.00 | 35,000.00 | 0.00 | 0.00 | 61 |
| | | **Customer 0070001 Totals:** | | 0.00 | 35,000.00 | 0.00 | 0.00 | 35,000.00 | 0.00 | 0.00 | |
| **0070002** Bishop Grimes High School-ESyr | | | Contact: | | | | Phone: | | | | |
| 5/31/2023 | 0228973-IN | 5/31/2023 | | 0.00 | 80,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,000.00 | 761 |
| 6/27/2024 | 0248978-IN | 6/27/2024 | | 0.00 | 181,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 181,000.00 | 368 |
| 6/27/2024 | 0248979-IN | 6/27/2024 | | 0.00 | 516,668.00 | 0.00 | 0.00 | 0.00 | 0.00 | 516,668.00 | 368 |
| 4/30/2025 | 0265614-IN | 4/30/2025 | | 0.00 | 35,000.00 | 0.00 | 0.00 | 35,000.00 | 0.00 | 0.00 | 61 |
| 6/1/2025 | 0266700-IN | 6/1/2025 | | 0.00 | 1,291.67 | 1,291.67 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 6/1/2025 | 0266701-IN | 6/1/2025 | | 0.00 | 87.50 | 87.50 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | **Customer 0070002 Totals:** | | 0.00 | 814,047.17 | 1,379.17 | 0.00 | 35,000.00 | 0.00 | 777,668.00 | |
| **0070005** St. Patrick School-Oneida | | | Contact: | | | | Phone: | | | | |
| 1/30/2020 | 0165357-IN | 1/30/2020 | | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 1,978 |
| 3/5/2020 | 0167139-IN | 3/5/2020 | | 0.00 | 25,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,000.00 | 1,943 |
| 3/19/2020 | 0168439-IN | 3/19/2020 | | 0.00 | 30,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 | 1,929 |
| | | **Customer 0070005 Totals:** | | 0.00 | 60,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,000.00 | |
| **0070008** Broome County Catholic Schools | | | Contact: | | | | Phone: | | | | |
| 4/30/2025 | 0265615-IN | 4/30/2025 | | 0.00 | 200,000.00 | 0.00 | 0.00 | 200,000.00 | 0.00 | 0.00 | 61 |
| | | **Customer 0070008 Totals:** | | 0.00 | 200,000.00 | 0.00 | 0.00 | 200,000.00 | 0.00 | 0.00 | |
| **0070032** Rome Catholic School | | | Contact: | | | | Phone: | | | | |
| 12/31/2011 | 0001210-IN | 12/31/2011 | | 0.00 | 29,453.88 | 0.00 | 0.00 | 0.00 | 0.00 | 29,453.88 | 4,930 |
| 5/11/2015 | 0067994-IN | 5/11/2015 | | 0.00 | 30,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 | 3,703 |
| 5/12/2015 | 0067995-IN | 5/12/2015 | | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 3,702 |
| 11/18/2022 | 0218376-IN | 11/18/2022 | | 0.00 | 160,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160,000.00 | 955 |
| 1/22/2024 | 0241256-IN | 1/22/2024 | | 0.00 | 9,745.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,745.00 | 525 |
| | | **Customer 0070032 Totals:** | | 0.00 | 239,198.88 | 0.00 | 0.00 | 0.00 | 0.00 | 239,198.88 | |
| **0070059** Notre Dame Catholic Schools | | | Contact: | | | | Phone: | | | | |
| 4/30/2025 | 0265617-IN | 4/30/2025 | | 0.00 | 40,000.00 | 0.00 | 0.00 | 40,000.00 | 0.00 | 0.00 | 61 |
| | | **Customer 0070059 Totals:** | | 0.00 | 40,000.00 | 0.00 | 0.00 | 40,000.00 | 0.00 | 0.00 | |
| **0070080** Trinity Catholic School-Oswego | | | Contact: | | | | Phone: | | | | |
| 4/30/2025 | 0265616-IN | 4/30/2025 | | 0.00 | 20,000.00 | 0.00 | 0.00 | 20,000.00 | 0.00 | 0.00 | 61 |
| | | **Customer 0070080 Totals:** | | 0.00 | 20,000.00 | 0.00 | 0.00 | 20,000.00 | 0.00 | 0.00 | |
| | | **Division 01 Totals:** | | 0.00 | 3,529,395.41 | 6,429.64 | 0.00 | 330,050.47 | 0.00 | 3,192,915.30 | |
| | | **Number of Customers:** | 10 | | | | | | | | |

**Accounts Receivable Aging Report**
Sorted by Customer Number
All Open Invoices - Aged as of 6/30/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  02 Seminary

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005010 Rev. Clifford H. Auth | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001606-IN | 12/31/2011 | | 0.00 | 6,327.30 | 0.00 | 0.00 | 0.00 | 0.00 | 6,327.30 | 4,930 |
| | | Customer 0005010 Totals: | | 0.00 | 6,327.30 | 0.00 | 0.00 | 0.00 | 0.00 | 6,327.30 | |
| 0005360 Rev. Thomas F. Catucci | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001610-IN | 12/31/2011 | | 0.00 | 3,486.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,486.00 | 4,930 |
| | | Customer 0005360 Totals: | | 0.00 | 3,486.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,486.00 | |
| 0005401 Rev. Christopher Celentano | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001602-IN | 12/31/2011 | | 0.00 | 13,519.17 | 0.00 | 0.00 | 0.00 | 0.00 | 13,519.17 | 4,930 |
| | | Customer 0005401 Totals: | | 0.00 | 13,519.17 | 0.00 | 0.00 | 0.00 | 0.00 | 13,519.17 | |
| 0005425 Rev. Douglas D. Cunningham | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001611-IN | 12/31/2011 | | 0.00 | 7,095.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,095.00 | 4,930 |
| | | Customer 0005425 Totals: | | 0.00 | 7,095.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,095.00 | |
| 0006220 Rev. Brian E. Lang | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001617-IN | 12/31/2011 | | 0.00 | 9,320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,320.00 | 4,930 |
| | | Customer 0006220 Totals: | | 0.00 | 9,320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,320.00 | |
| 0006400 Rev. John D. Manno | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001620-IN | 12/31/2011 | | 0.00 | 4,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,250.00 | 4,930 |
| | | Customer 0006400 Totals: | | 0.00 | 4,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,250.00 | |
| 0007035 Rev. Clarence F. Rumble | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001626-IN | 12/31/2011 | | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 4,930 |
| | | Customer 0007035 Totals: | | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | |
| 0007300 Rev. Timothy Taugher | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001629-IN | 12/31/2011 | | 0.00 | 3,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,450.00 | 4,930 |
| | | Customer 0007300 Totals: | | 0.00 | 3,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,450.00 | |
| 0007325 Rev. James D. Tormey | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001630-IN | 12/31/2011 | | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 4,930 |
| | | Customer 0007325 Totals: | | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | |
| 0007400 Rev. Thomas I. Ward | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001631-IN | 12/31/2011 | | 0.00 | 12,048.32 | 0.00 | 0.00 | 0.00 | 0.00 | 12,048.32 | 4,930 |
| | | Customer 0007400 Totals: | | 0.00 | 12,048.32 | 0.00 | 0.00 | 0.00 | 0.00 | 12,048.32 | |
| 0007587 Capt. Rev. Lukasz Kozlowski | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001603-IN | 12/31/2011 | | 0.00 | 4,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,100.00 | 4,930 |
| | | Customer 0007587 Totals: | | 0.00 | 4,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,100.00 | |
| 0007600 Rev. Nathan W. Brooks | | | Contact: | | | Phone: | | | | | |
| 10/1/2016 | 0100662-IN | 10/1/2016 | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 3,194 |
| | | Customer 0007600 Totals: | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | |
| | | Division 02 Totals: Number of Customers: 12 | | 0.00 | 75,795.79 | 0.00 | 0.00 | 0.00 | 0.00 | 75,795.79 | |
| | | Report Totals: Number of Customers: 149 | | 0.00 | 4,600,818.30 | 469,829.32 | 4,362.04 | 425,105.11 | 77,576.40 | 3,623,945.43 | |

**In re Roman Catholic Diocese of Syracuse**
Debtor

Case No.          20-30663
Reporting Period:    6/1/2025 - 6/30/2025

**Accounts Receivable**

|                                              | 6.30.25    | 5.31.25    |
|----------------------------------------------|-----------:|-----------:|
| Aging Report Detail                          | 4,600,818  | 4,791,903  |
| Less Notes Receivable (Included in Aging)    | 3,605,191  | 3,633,915  |
| Net                                          | 995,627    | 1,157,988  |
| Less Allowance For Bad Debt                  | 341,564    | 298,625    |
| Net                                          | 654,063    | 859,363    |
|                                              |            |            |
| Add AR Other (Insurance Recovery)            | 277,547    | 36,243     |
| Add AR Other - (PSI Projects/Golf/Bodow)     | 0          | 0          |
| Add AR Other - Light A Childs Future         | 0          | 0          |
| Add AR Other                                 | 14,000     | 15,000     |
| Less Miscellaneous items                     |            |            |
| To Balance Sheet                             | 945,610    | 910,606    |
|                                              |            |            |
| Notes Receivable (From Above)                | 3,605,191  | 3,633,915  |
| Less Allowance                               | 1,578,525  | 1,608,678  |
| To Balance Sheet                             | 2,026,666  | 2,025,237  |

**In re** The Roman Catholic Diocese of Syracuse, New York     **Case No.** 20-30663

    **Debtor**                                   **Reporting Period:** 6/1/2025 - 6/30/2025

### PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| | | | |
| Lucia, Douglas J. | Regular Earnings | $2,961.75 | $160,872.00 |
| Lucia, Douglas J. | Other Earnings | $1,408.34 | $55,100.28 |
| Lucia, Douglas J. | Expense Allowance | $625.00 | $37,500.00 |
| Lucia, Douglas J. | Housing | $1,000.00 | $39,000.00 |
| Lucia, Douglas J. | IRA | $333.33 | $19,999.80 |
| Elmer, Timothy S. | Regular Earnings | | $18,000.00 |
| Elmer, Timothy S. | Housing | | $3,600.00 |
| Kurgan, John | Earnings Reimbursement | $2,593.56 | $117,561.48 |
| Cummings, Danielle | Regular Earnings | | $7,786.80 |
| Cummings, Danielle | Regular Earnings | $7,094.08 | $399,054.70 |
| Cummings, Danielle | Regular Earnings | $7,094.08 | $399,742.39 |
| Cummings, Danielle | Regular Earnings | | $60,178.25 |
| Cummings, Danielle | Bonus Earnings | | $2,707.11 |
| Breen, Stephen A. | Bonus Earnings | | $7,270.00 |
| Breen, Stephen A. | Regular Earnings | $4,708.32 | $335,873.88 |
| Breen, Stephen A. | Anniversary Gift | | $55.16 |
| Breen, Stephen A. | Regular Earnings | $4,708.32 | $323,489.28 |
| Breen, Stephen A. | Regular Earnings | | $48,154.88 |
| Corey, John | Regular Earnings | | $1,040.00 |
| Corey, John | Regular Earnings | $300.00 | $23,490.00 |
| Corey, John | Regular Earnings | $420.00 | $21,210.00 |
| Corey, John | Regular Earnings | | $3,240.00 |
| Corey, John | Bonus Earnings | | $1,000.00 |
| | | | |
| | TOTAL PAYMENTS TO INSIDERS | $33,246.78 | $2,085,926.01 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | Approved - Current Month | Approved - Cumulative | Paid - Current Month | Paid - Cumulative |
| **Bankruptcy** | | | | | |
| Berkeley Research | | 0 | 379,008 | 0 | 379,008 |
| Blank Rome | | 23,409 | 991,527 | 23,409 | 991,527 |
| Bond Schoeneck & King | | 294,790 | 5,105,541 | 294,790 | 5,105,541 |
| Burns Bowen Bair | | 74,151 | 1,054,482 | 74,151 | 1,054,482 |
| Claro Group | | 0 | 333,379 | 0 | 333,379 |
| Commonwealth Mediation | | 23,288 | 86,606 | 23,288 | 86,606 |
| Cushman Wakefield | | 0 | 50,000 | 0 | 50,000 |
| Digital Campaign | | 0 | 31,514 | 0 | 31,514 |
| Gellert Scali Busenkell Brown | | 0 | 6,497 | 0 | 6,497 |
| MacKenzie Hughes | | 0 | 1,064,739 | 0 | 1,064,739 |
| Parish Representation Fund | | 0 | 20,000 | 0 | 20,000 |
| Saunders, Kahler LLP | | 0 | 40,516 | 0 | 40,516 |
| Stinson LLP | | 269,771 | 5,667,205 | 269,771 | 5,667,205 |
| Stretto | | 50,379 | 914,756 | 50,379 | 914,756 |
| US Trustee Fees | | 0 | 1,445,521 | 0 | 1,445,521 |
| VanOsselaer Dispute Resolution | | 0 | 278,661 | 0 | 278,661 |
| Wilkie Farr & Gallagher | | 0 | 77,096 | 0 | 77,096 |
| | | | | | |
| **Non-Bankruptcy** | | | | | |
| Barclay Damon | | 18,610 | 37,620 | 18,610 | 37,620 |
| MacKenzie Hughes | | 3,828 | 497,194 | 3,828 | 497,194 |
| Marsh | | 0 | 115,941 | 0 | 115,941 |
| Tucker Arensburg | | 0 | 329,747 | 0 | 329,747 |

**In re** The Roman Catholic Diocese of Syracuse, New York          **Case No.** 20-30663

**Debtor**          **Reporting Period:** 6/1/2025 - 6/30/2025

| | | | | |
|---|---|---|---|---|
| TOTAL PAYMENTS TO PROFESSIONALS | 758,226 | 18,527,550 | 758,226 | 18,527,550 |

\* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

** Footnote:  Cumulative Approved amounts for Blank Rome, Bond Schoeneck & King, MacKenzie Hughes and Stinson have been adjusted effective
September 2021 for reporting.  Previously, invoices had been included that were not court approved yet.  Procedural changes have been made to assure this will
not happen going forward.

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
### AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED  MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| NBT Bank - #xxxxxx1377 | 16,254 | 16,254 | 2,780,687 |
| | | | |
| NBT Bank - #xxxxxx1369 | 23,885 | 23,885 | 2,567,500 |
| | | | |