| In re | The Roman Catholic Diocese of Syracuse, New York | Case No. 20-30663 |
|---|---|---|
| | Debtor | Reporting Period: 7/1/2025 - 7/31/2025 |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month
or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH -
ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal.
The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be
attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | OPER 3487 | PAYROLL | TAX | OTHER 2830 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| CASH BEGINNING OF MONTH | 530,602.22 | | | 30,381.54 | 560,983.76 |
| RECEIPTS | | | | | |
| | - | | | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | 622.69 | | | - | 622.69 |
| ACCOUNTS RECEIVABLE - POSTPETITION | 1,451,026.00 | | | 39,141.40 | 1,490,167.40 |
| LOANS AND ADVANCES | - | | | - | - |
| SALE OF ASSETS | - | | | - | - |
| OTHER *(ATTACH LIST) (Mor 1a)* | 3,570,254.00 | | | - | 3,570,254.00 |
| TRANSFERS *(FROM DIP ACCTS)* | - | | | - | - |
| TOTAL RECEIPTS | 5,021,902.69 | - | - | 39,141.40 | 5,061,044.09 |
| DISBURSEMENTS | | | | | |
| NET PAYROLL | 358,820.05 | | | 1,205.64 | 360,025.69 |
| PAYROLL TAXES | 110,624.32 | | | - | 110,624.32 |
| SALES, USE, & OTHER TAXES | - | | | - | - |
| INVENTORY PURCHASES | - | | | - | - |
| SECURED/ RENTAL/ LEASES | - | | | - | - |
| INSURANCE | 1,834,623.41 | | | - | 1,834,623.41 |
| ADMINISTRATIVE | 39,653.25 | | | - | 39,653.25 |
| SELLING | - | | | - | - |
| OTHER *(ATTACH LIST) Mor 1b)* | 241,997.59 | | | 1,451.40 | 243,448.99 |
| Passthrough Disbursements (Mor 1c) | 338,034.72 | | | - | 338,034.72 |
| TRANSFERS *(TO DIP ACCTS)* | - | | | - | - |
| PROFESSIONAL FEES | 167,824.31 | | | - | 167,824.31 |
| U.S. TRUSTEE QUARTERLY FEES | 63,068.00 | | | - | 63,068.00 |
| COURT COSTS | | | | - | - |
| TOTAL DISBURSEMENTS | 3,154,645.65 | - | - | 2,657.04 | 3,157,302.69 |
| | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 1,867,257.04 | - | - | 36,484.36 | 1,903,741.40 |
| | | | | | |
| CASH – END OF MONTH | 2,397,859.26 | | | 66,865.90 | 2,464,725.16 |

\* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED
**DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)**

| | |
|---|---|
| TOTAL DISBURSEMENTS | 3,157,302.69 |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | |
| LESS:  PASSTHROUGH TRANSFERS (MOR 1C) | 338,034.72 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 2,819,267.97 |

In re The Roman Catholic Diocese of Syracuse, New York

Debtor

Case No.  20-30663

Reporting Period: 7/1/2025 - 7/31/2025

**Other Cash Receipts**

**Investments**

| | | |
|---|---|---|
| 199-91600 - FND - Quisi Funding | FND-Quisi Funding | 109,018.47 |
| 199-91600 -  FND-Kinzel Funding | FND - Kinzel Funding | 2,637.58 |
| 199-91600 - FND - Grimes Genl | FND - Grimes General Funding | 19,114.21 |
| 199-91600 - Foundation | ACH Foundation | 49,500.00 |
| 199-91600 - Hope Appeal Funding | Hope Appeal Funding | 171,538.48 |
| | | - |

**Passthrough**

| | | |
|---|---|---|
| | | - |
| 167-33100 - SDIF WR Subsidy | Western Region Subsidy Funds | 14,546.45 |
| 199-91100 - Due to/from Seminary | Funds received from Parishes - remit to Seminary | 735.00 |
| 199-98000 - Due to/from Propagation of Faith | Funds received from Parishes - remit to Propagation of Faith General | 2,779.75 |
| 199-98001 - Due to/from Propagation of Faith | Funds received from Parishes - remit to Propagation of Faith Special | 1,652.00 |
| 201-43000 - Accounts Payable-Other monthly insurances | To Process Payments via Journal Entry vs Check | (44,780.65) |
| 211-96300 - Collections - Catholic Relief Svcs | Funds received from Parishes - remit to Catholic Relief Svcs | 5,802.16 |
| 212-96300 - Collections - Black & Native American Svcs | Funds received from Parishes - remit to Black & Native Amer Svcs | 4,752.71 |
| 213-96300 - Collections - Respect Life | Funds received from Parishes - remit to Respect Life | 3,465.38 |
| 214-96300 - Collections - Catholic Universty | Funds received from Parishes - remit to Catholic University | 1,832.00 |
| 215-96300 - Collections - Holy Land | Funds received from Parishes - remit to Holy Land | 15,658.66 |
| 216-96300 - Collections - Human Development | Funds received from Parishes - remit to Human Development | 4,369.25 |
| 217-96300 - Collections - Holy Fathers | Funds received from Parishes - remit to Holy Fathers | 26,701.80 |
| 218-96300 - Collections - Catholic Comm Campaign | Funds received from Parishes - remit to Catholic Comm Campaign | 17,860.92 |
| 219-96300 - Collections - Rice Bowl | Funds received from Parishes - remit to Rice Bowl | 3,501.53 |
| 220-96300 - Collections - Aid Eastern European Churches | Funds received from Parishes - remit to Eastern European Churches | 14,065.12 |
| 225-96300 - Collections - Archdiocese for Military USA | Funds received from Parishes - remit to Archdiocese for Military USA | 2,345.00 |
| 229-96300 - National Collection for Retired Priests | Duplicate Payment - National collection for Retired Religious | 3,315.00 |
| 232-96300 - California Wildfire Relief | California Wildfire Relief Funds collected | 29,587.37 |
| 233-96300 - Collections - Home Missions | Funds received from Parishes - remit to Home Missions | 12,688.52 |
| 560-33100 - Event Revenue | ACH Funds | 193.10 |

**Insurances**

| | | |
|---|---|---|
| | | - |
| 561-91220 - PSI Other Events Revenue | Parish payment received for Special Event coverage | 3,130.00 |
| 714-91230-00005 - Paid Family Leave | Paid Family Leave funds | 28,181.52 |
| Benefit Coordinators - HRA Card | Benefit Coordinators - HRA Card | 132.63 |
| RETA/BPAS Premium | RETA/BPAS Premium | 2,671,900.29 |
| Excellus Cash Advance Security Deposit | Excellus Cash Advance Security Deposit | 206,200.00 |
| Bishop Grimes - Dio FND Wire | Bishop Grimes - Dio FND Wire | 115,000.00 |
| 762-91220 - Workers Compensation | Refund received from Triad for WC overage payment | 3,116.08 |
| 483-91230 - Cobra Refund | Lifetime Benefit Refund for Cobra claims | 140.68 |
| 483-91230 - Cobra Refund | Funds deposited Cobra refund | 2,969.70 |

**Plant**

| | | |
|---|---|---|
| | | - |
| 571-12006 - Expense Reimbursement Revenue | Parish payment for Cathedraticum | 430.58 |

**Program Revenue**

| | | |
|---|---|---|
| | | - |
| 230-96300 - Mass Stipend Pay | Mass Stipend Payment from parish. | 20,145.00 |
| 264-00000 - Flexible Spending Plan W/H | Flexible Spending contributions. | 326.66 |
| 421-42006 - Collections | Collection | 1,295.00 |
| 421-42012 - Collections | Mass donations - SUNY Oswego Newman | 8,128.00 |
| 421-46003 - Collections | Mass donations - Spanish Aspotolate East | 781.00 |
| 421-46006 - Collections | Mass donations - Spanish Apostolate South | 213.00 |
| 441-12012 - Contributions | Reimbursement | 5,000.00 |
| 441-44000 - Contributions | Charismatic Renewal funds received. | 795.00 |
| 444-42006 - Contrib-Ristricted | Budget Deficit funds received | 1,100.00 |
| 451-57001 - Contrib-Parish-Tuition | Formation for Ministry Tuition Payments | 820.00 |
| 560-00000 - ERC funding | ERC Funds | 3,100.00 |
| 561-34001 - Other Revenue | Donation for World Marriage Day | 2,222.99 |
| 571-42014 - Expense Reimbursement | Funds from Utica Newman SIDF to cover invoices paid for them. | 1,202.81 |
| 621/651-11001 - Salary & FICA | Amy Bodow from BD Fund | 3,604.02 |
| 621-12006 - Salaries & Wages-Lay | Reimburse Salary-Bishop Residence | 2,033.22 |
| 651-12006 - FICA | Reimburse FICA-Bishop Residence | 140.59 |
| 652-12006 - Health Insur-Lay | Reimberuse Health-Bishop Residence | 356.96 |
| 621-29003 -Salaries & Wages | Rimburse Wages | 3,681.29 |
| 621-48000 | Wages reimbursement | 2,501.96 |
| 621-57001 - Salaries & Wages-Lay | Reimburse Salary-Formation for Ministry | 1,514.10 |
| 651-57001 - FICA | Reimburse FICA-Formation for Ministry | 115.82 |
| 794-12000 - | Funds received | 450.00 |
| 794-25000 - Middle School Summer Trip | Middle School Summer Trip funds. | 2,657.60 |
| 795-25000 - Totus Tuus Training | Totus Tuus training | 3,987.69 |

| | |
|---|---|
| | 3,570,254.00 |

| In re | The Roman Catholic Diocese of Syracuse, New York | Case No. | 20-30663 |
| --- | --- | --- | --- |
| | Debtor | Reporting Period: | 7/1/2025 - 7/31/2025 |

**Utilities & Maintenance** | | -
| --- | --- | --- |
| BH Tracy | 857-17003 | 1,379.04 |
| Burke Pest Control | 757-42006 | 68.05 |
| Butler Disposal | 718-42012 | 107.94 |
| City of Cortland | 716-42009 | 83.39 |
| David Manwaring | 856-42012 | 630.00 |
| Darktrace Integrity Holdings | 709-13001 | 22,000.00 |
| Doyle Security | Multiple | 636.72 |
| Edward Joy Electric | Multiple | 51.92 |
| Erie Materials | Multiple | 4,708.30 |
| Fortino Electric | 716-17002 | 1,956.64 |
| Gannon Pest Control | Multiple | 430.00 |
| General Security | 199-00001 | 718.52 |
| Hill & Markes | Multiple | 1,117.69 |
| KnowBe4 | Multiple | 9,505.11 |
| Kurt Kraus | Multiple | 6,470.00 |
| M Squared Mgmt | 709-42006 | 230.00 |
| Mirabito Power & Gas | Multiple | 124.13 |
| National Carpet | 716-17002 | 480.64 |
| National Grid | Multiple | 4,358.83 |
| Net At Work | 709-13000 | 1,742.64 |
| Northland Communications | 705-13001 | 1,880.72 |
| NYSEG | Multiple | 597.30 |
| Pitney Bowes | Multiple | 1,872.29 |
| Purcells | multiple | 116.58 |
| Rabys Home Center | 716-72012 | 53.56 |
| Rudy's Plumbing | 716-17004 | 2,986.15 |
| Spectrum | Multiple | 1,134.98 |
| Sunoco | 701-41006 | 159.73 |
| Syracuse Haulers | Multiple | 2,638.23 |
| Thryv | 705-42012 | 27.80 |
| US Bank Equip/Toshiba | Multiple | 3,351.07 |
| Verizon | Multiple | 1,628.72 |
| Vital Records Holdings | 709-17003 | 298.96 |
| WellNow UC | 767-17007 | 232.00 |
| | | - |
| **Employee Expense Reports & Expenses** | | - |
| Allison Bracht | 701-57001 | 91.28 |
| Andrea Schaffer | Multiple | 90.02 |
| Andrew Erickson | 701-25000 | 549.43 |
| Andrea Slaven | Multiple | 46.68 |
| Andrew Erickson | 701-25000 | 137.48 |
| Bonnie Barker | Multiple | 99.00 |
| Brian McAuliffe | 701-16001 | 509.11 |
| Chris Garrett | 701-13001 | 536.20 |
| Dan O'Malley | 701-25000 | 200.90 |
| Danielle Rowland | 701-11003 | 48.65 |
| Dc Jeff Dixe | 740-57001 | 249.48 |
| Dc Jeff Dean | 752-57001 | 404.46 |
| Don Mills | 701-57001 | 203.00 |

**In re** The Roman Catholic Diocese of Syracuse, New York      **Case No.** 20-30663

**Debtor**      **Reporting Period:** 7/1/2025 - 7/31/2025

| | | |
|---|---|---:|
| Don Stapleton | Multiple | 218.18 |
| Ed King | 701-17007 | 1,487.84 |
| Eli Thomas | 701-25000 | 128.17 |
| Elizabeth Garn | Multiple | 255.81 |
| Jacqueline Bressette | Multiple | 307.36 |
| James Salamy | 751-81000 | 228.58 |
| Jennifer Brown | Multiple | 8.92 |
| Joelle Zarnowski | 751-16003 | 73.15 |
| John Ramin | 701-33100 | 874.85 |
| Julie Hagan | Multiple | 240.78 |
| Kristin Dievendorf | 794-34001 | 69.49 |
| Maria Klawiter | 781-34003 | 109.10 |
| Maria Quintal | 781-16003 | 8.55 |
| Mary Angela Fisher | Multiple | 2,893.80 |
| Maryanne Marr | 701-16003 | 41.44 |
| Michael Huynh | Multiple | 605.22 |
| Michelle Murphy | 781-48000 | 764.16 |
| Mike King | 701-17007 | 314.13 |
| Robert Walters | 701-25000 | 602.70 |
| Rosemary Smith | 758-11003 | 160.09 |
| Ryan Covert | 701-13001 | 406.00 |
| Scott Clements | 702-17007 | 345.53 |
| Tom Donovan | 701-13002 | 135.80 |
| V Bill Doran | 701-16001 | 604.80 |
| | | - |
| **Catholic School Office & Catholic Education** | | - |
| Barclay Damon LLP | 708-33100 | 2,840.00 |
| Excellence With Integrity | 711-33100 | 20,825.00 |
| Liminex | 725-33100 | 26,760.00 |
| NYSSMA | 753-33100 | 1,250.00 |
| St Rose of Lima School | 790-33100 | 286.14 |
| | | - |
| **Communication** | | - |
| Wainwright Photo | 709-62001 | 300.00 |
| Warne/McKenna | 728-62001 | 745.00 |
| WKTV | 731-62001 | 1,000.00 |
| | | - |
| **Employee Relations** | | - |
| Benefit Allocation Systems | 709-11003 | 1,573.96 |
| Lifetime Benefit Solutions | 709-11003 | 150.00 |
| Metrodata | Multiple | 15,622.40 |
| | | - |
| **Dues & Admin Fees** | | - |
| ADP Fees | Multiple | 11,425.26 |
| Canon Law Society | Multiple | 350.00 |
| FDLC | 753-41003 | 713.00 |
| Key Bank Monthly Analysis Fees | 700-10000 | 2,260.55 |
| Natl Assoc of Diaconate Directors | 753-55002 | 625.00 |
| NCVR | 753-54000 | 150.00 |
| One License | 753-41003 | 548.00 |
| | | - |

**In re** The Roman Catholic Diocese of Syracuse, New York     **Case No.** 20-30663

    Debtor                         **Reporting Period:** 7/1/2025 - 7/31/2025

**Other**

| | | |
|---|---|---:|
| All Saints School | | - |
| Ansun Graphics | 781-33601 | 975.00 |
| Arianna Guzman | Multiple | 453.00 |
| Bayard Inc | 795-25000 | 155.83 |
| Catholic Sun | 752-32400 | 155.89 |
| Christopher Padgett | Multiple | 630.00 |
| Community of Franciscan Friars | 794-34001 | 800.00 |
| Connor Fortaine | 709-29005 | 500.00 |
| Elizabeth Peppel | 701-25000 | 134.82 |
| Good News Foundation | 795-25000 | 4,186.68 |
| Hancock Estabrook | 794-34005 | 3,811.50 |
| Holy Cross Dewitt | 708-12007 | 8,879.76 |
| Honda Financial Services | 782-25000 | 750.00 |
| Jill Smith | 855-41006 | 455.00 |
| John Groat | Multiple | 47.95 |
| Joseph Gill | Multiple | 14,798.55 |
| Joseph Labbe | 795-25000 | 817.75 |
| Joseph Marawski | 795-25000 | 80.00 |
| Judith Meluni | 701-25000 | 279.65 |
| Key 2 Purchase | 758-11001 | 458.00 |
| Leia Kadalek | Multiple | 20,531.50 |
| Mary Elizabeth Savage | Multiple | 121.15 |
| Michael Burgess | Multiple | 186.48 |
| Northeast Grocery | Multiple | 354.71 |
| Our Lady of Good Counsel Endicott | 781-42012 | 36.99 |
| Palladium Times | 706-32301 | 459.80 |
| Sam's Club | 751-42012 | 64.00 |
| Srs of St Joseph | Multiple | 167.74 |
| St John The Evangelist | 702-18000 | 662.25 |
| St Thomas Aquinas Fund | 706-32303 | 150.00 |
| Theresa Bonopartis | 772-55002 | 395.00 |
| Trinity House | 709-29005 | 500.00 |
| Vanessa Marmolejo | Multiple | 899.00 |
| WB Mason | 701-25000 | 711.97 |
| Westcott Coffee Company | Multiple | 2,470.78 |
| | 781-34001 | 664.74 |
| | | 241,997.59 |

**In re** The Roman Catholic Diocese of Syracuse, New York      **Case No.**  20-30663

**Debtor**                                                     **Reporting Period:** 7/1/2025 - 7/31/2025

**Pass through disbursements**

**Pass Through Payments**

| | | |
|---|---|---|
| Bishop Grimes HS | 199-33102 | 115,000.00 |
| Black & Indian Mission | 212-96300 | 44,810.25 |
| Catholic Charities | 224-96300 | 21,684.80 |
| Drug Ed Funding | 199-33105 | 10,101.40 |
| May Avenue Inc | 167-33100 | 14,546.45 |
| Propagation of Faith | 199-98000/98001 | 668.41 |
| Syracuse Diocesan Investment Fund | 199-33106 | 42,750.66 |
| United Way - EE Contributions | 254-00000 | 344.32 |
| USCCB - multiple | Multiple | 88,128.43 |
| | | 338,034.72 |

**Bank Reconciliation Report**
**Activity Document Date Less than: 8/1/2025**

### Roman Catholic Diocese of Syracuse, NY Inc (RCD)

Bank Code: I    KeyBank - Primary #3487

Checks:

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 0000226182 | 5/8/2025 | AP | No | Sage 100 | 000804112 | Shelly L. Musci | No | | 250.00 |
| 0000226250 | 5/21/2025 | AP | No | Sage 100 | 000005515 | Commissioner of Labor | No | | 500.00 |
| 0000226465 | 6/18/2025 | AP | No | Sage 100 | 000075291 | David Sackett | No | | 114.10 |
| 0000226575 | 7/2/2025 | AP | No | Sage 100 | 000070363 | Maria Klawiter | No | | 109.10 |
| 0000226616 | 7/10/2025 | AP | No | Sage 100 | 000046581 | Joseph Maraski | No | | 182.56 |
| 0000226618 | 7/10/2025 | AP | No | Sage 100 | 000020711 | Leia Kadalek | No | | 111.15 |
| 0000226622 | 7/10/2025 | AP | No | Sage 100 | 000079883 | Matthias Patyi | No | | 1,000.00 |
| 0000226654 | 7/17/2025 | AP | No | Sage 100 | 000071504 | James Salamy | No | | 165.38 |
| 0000226660 | 7/17/2025 | AP | No | Sage 100 | 000201506 | Thomas Donovan | No | | 135.80 |
| 0000226661 | 7/17/2025 | AP | No | Sage 100 | 000001526 | Toshiba Financial Services | No | | 2,069.80 |
| 0000226664 | 7/17/2025 | AP | No | Sage 100 | 000078966 | Vital Records Holdings, LLC | No | | 298.96 |
| 0000226670 | 7/23/2025 | AP | No | Sage 100 | 000011503 | St. John the Evangelist Church - New Hartford | No | | 1,280.00 |
| 0000226671 | 7/23/2025 | AP | No | Sage 100 | 000009475 | AFLAC | No | | 2,610.94 |
| 0000226680 | 7/23/2025 | AP | No | Sage 100 | 000005579 | Commissioner of Finance | No | | 3,480.33 |
| 0000226681 | 7/23/2025 | AP | No | Sage 100 | 000009855 | ComPsych | No | | 1,430.00 |
| 0000226683 | 7/23/2025 | AP | No | Sage 100 | 000075820 | Darktrace Holdings Limited | No | | 22,000.00 |
| 0000226688 | 7/23/2025 | AP | No | Sage 100 | 000200542 | Fortino & Son Electric, Inc | No | | 1,626.67 |
| 0000226693 | 7/23/2025 | AP | No | Sage 100 | 000046581 | Joseph Maraski | No | | 97.09 |
| 0000226694 | 7/23/2025 | AP | No | Sage 100 | 000053313 | Julie Hagan | No | | 98.71 |
| 0000226696 | 7/23/2025 | AP | No | Sage 100 | 000066777 | M Squared Management Consultants, LLC | No | | 230.00 |
| 0000226700 | 7/23/2025 | AP | No | Sage 100 | 000000480 | Mirabito Power & Gas | No | | 124.13 |
| 0000226702 | 7/23/2025 | AP | No | Sage 100 | 000015699 | Northeast Grocery Inc. | No | | 36.99 |
| 0000226704 | 7/23/2025 | AP | No | Sage 100 | 000000777 | NYSSMA | No | | 1,250.00 |
| 0000226706 | 7/23/2025 | AP | No | Sage 100 | 000015975 | Pitney Bowes Global Financial Services, LLC | No | | 147.35 |
| 0000226710 | 7/23/2025 | AP | No | Sage 100 | 000012315 | St. Rose of Lima School - North Syracuse | No | | 286.14 |
| 0000226714 | 7/23/2025 | AP | No | Sage 100 | 000013262 | Thryv | No | | 27.80 |
| 0000226721 | 7/30/2025 | AP | No | Sage 100 | 000012501 | St Bartholomew Church - Norwich | No | | 652.97 |
| 0000226722 | 7/30/2025 | AP | No | Sage 100 | 000201991 | Andrea Schaffer | No | | 90.02 |
| 0000226723 | 7/30/2025 | AP | No | Sage 100 | 000000870 | Andrew Erickson | No | | 137.48 |
| 0000226724 | 7/30/2025 | AP | No | Sage 100 | 000200525 | Black and Indian Mission Office | No | | 44,810.25 |
| 0000226725 | 7/30/2025 | AP | No | Sage 100 | 000050801 | Catholic Charities - Oswego County | No | | 2,636.65 |
| 0000226726 | 7/30/2025 | AP | No | Sage 100 | 000079796 | Church Mutual Insurance Company, S.I. | No | | 23,145.15 |
| 0000226727 | 7/30/2025 | AP | No | Sage 100 | 000400070 | Connor Fontaine | No | | 134.82 |
| 0000226728 | 7/30/2025 | AP | No | Sage 100 | 000044760 | Elizabeth Peppel | No | | 220.27 |
| 0000226729 | 7/30/2025 | AP | No | Sage 100 | 000200542 | Fortino & Son Electric, Inc | No | | 329.97 |
| 0000226730 | 7/30/2025 | AP | No | Sage 100 | 000019861 | Gannon Pest Control, Inc | No | | 430.00 |
| 0000226731 | 7/30/2025 | AP | No | Sage 100 | 000042100 | Hancock Estabrook, LLP | No | | 1,160.48 |
| 0000226732 | 7/30/2025 | AP | No | Sage 100 | 000071504 | James Salamy | No | | 63.20 |
| 0000226733 | 7/30/2025 | AP | No | Sage 100 | 000070824 | Kristin Dievendorf | No | | 69.49 |
| 0000226734 | 7/30/2025 | AP | No | Sage 100 | 000072844 | Kurt W. Kraus | No | | 500.00 |
| 0000226735 | 7/30/2025 | AP | No | Sage 100 | 000094499 | Lifetime Benefit Solutions, Inc | No | | 75.00 |
| 0000226736 | 7/30/2025 | AP | No | Sage 100 | 000056200 | May Avenue, Inc. | No | | 14,546.45 |
| 0000226737 | 7/30/2025 | AP | No | Sage 100 | 000013600 | National Grid | No | | 34.02 |
| | | | | | | Account #46549-97103 (6/18-7/2 | | | |
| 0000226738 | 7/30/2025 | AP | No | Sage 100 | 000013600 | National Grid | No | | 635.81 |
| | | | | | | Account #46349-97107 (6/19-7/2 | | | |
| 0000226739 | 7/30/2025 | AP | No | Sage 100 | 000013420 | NYS Unemployment Insurance | No | | 188,400.33 |
| 0000226740 | 7/30/2025 | AP | No | Sage 100 | 000013400 | NYSEG | No | | 175.93 |
| 0000226741 | 7/30/2025 | AP | No | Sage 100 | 000016043 | Raby's Ace Homecenter | No | | 19.58 |
| 0000226742 | 7/30/2025 | AP | No | Sage 100 | 000047080 | Robert Walters | No | | 602.70 |
| 0000226745 | 7/30/2025 | AP | No | Sage 100 | 000018480 | Sun Life and Health Insurance Company | No | | 49,552.13 |
| 0000226746 | 7/30/2025 | AP | No | Sage 100 | 000040233 | Toshiba America Business Solutions | No | | 617.02 |
| 0000226747 | 7/30/2025 | AP | No | Sage 100 | 000000258 | Triad Group LLC | No | | 9,021.51 |
| 0000226748 | 7/30/2025 | AP | No | Sage 100 | 000020495 | United Way of Central NY | No | | 172.16 |

**Bank Reconciliation Report**
**Activity Document Date Less than: 8/1/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

**Bank Code: I    KeyBank - Primary #3487**

Checks:

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 0000226749 | 7/30/2025 | AP | No | Sage 100 | 000020303 | US Conference of Catholic Bishops | No | | 14,823.59 |
| 0000226750 | 7/30/2025 | AP | No | Sage 100 | 000200847 | USCCB - Church in Central & Eastern Europe | No | | 73,304.84 |
| 0000226751 | 7/30/2025 | AP | No | Sage 100 | 000070800 | Vanessa Marmolejo | No | | 177.17 |
| 0000226752 | 7/30/2025 | AP | No | Sage 100 | 000008009 | W B Mason, Inc. | No | | 830.09 |

**Total of 56 Checks:** 467,032.08

**Reconciliation Summary For Bank I KeyBank - Primary #3487 Less than: 8/1/2025:**

G/L Cash Account Number: 103-GENRL-00001-00000

| | |
|---|---|
| **Bank Statement Balance:** | 2,864,891.34 |
| **Plus 0 Deposits In Transit Totaling:** | 0.00 |
| **Less 0 Adjustments Totaling:** | 0.00 |
| **Less 56 Outstanding Checks Totaling:** | 467,032.08 |
| **Adjusted Bank Balance:** | 2,397,859.26 |
| **Calculated Book Balance:** | 2,397,859.26 |
| **Out Of Balance By:** | 0.00 |

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**July 31, 2025**
**page 1 of 14**

 3487

217 31        T   968 00000 R EM AO
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE,
NEW YORK
ATTN: MICHELLE LUPKOWSKI, FINANCE OFFICE
240 EAST ONONDAGA STREET
SYRACUSE NY 13202-2608

*Questions or comments?*
*Call 1-800-821-2829*

---

### KeyNotes

*As your business grows, KeyBank can help you reconcile your Business Checking account through our Account Reconcilement Service. This service is designed for businesses who desire a convenient and time saving method to automatically reconcile an account with large check volume activity. Learn more about how our products and services can help your business manage its cash by calling the Commercial Client Service Center at 1-800-821-2829.*

---

Commercial Transaction          3487
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE,
NEW YORK
ATTN: MICHELLE LUPKOWSKI, FINANCE OFFICE

| | |
|---|---|
| Beginning balance 6-30-25 | $894,948.70 |
| 424 Additions | +5,020,901.48 |
| 307 Subtractions | -3,048,698.29 |
| Net fees and charges | -2,260.55 |
| **Ending balance 7-31-25** | **$2,864,891.34** |

---

### Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 7-1 | | Bas Premcorp6252Payments | $1,359,993.61 |
| | 7-1 | | Key Capture Deposit | 291,758.80 |
| | 7-1 | | Catholic Charitipayroll | 812.87 |
| | 7-1 | | Chenango Cty Catpayroll | 390.90 |
| | 7-1 | | Clerical Fund   Direct Dep | 333.33 |
| | 7-1 | | Clerical Fund   Direct Dep | 333.33 |
| | 7-1 | | Syrawse Diocese Direct Dep | 333.33 |
| | 7-1 | | Syrawse Diocese Direct Dep | 333.33 |
| | 7-1 | | Syrawse Diocese Direct Dep | 333.33 |
| | 7-1 | | Syrawse Diocese Direct Dep | 333.33 |
| | 7-1 | | Broome City Schodirect Dep | 303.81 |
| | 7-1 | | Cath.Char.Oswe  Payroll | 302.66 |
| | 7-1 | | Catholic Cemeterdirect Dep | 295.72 |
| | 7-1 | | St Vincent     Direct Dep | 118.18 |
| | 7-1 | | St Patrick Churcdirect Dep | 80.99 |
| | 7-1 | | St Rose of Lima Direct Dep | 69.23 |

3487 - 03290
1396

Case 20-30663-5-wak    Doc 3038-1    Filed 09/04/25    Entered 09/04/25 17:05:40    Desc
Schedules to July 2025 Monthly Operating Report    Page 10 of 151

Corporate Banking Statement
July 31, 2025
page 2 of 14

███3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 7-1 | | St Rose of Lima Direct Dep | 67.93 |
| | 7-1 | | St Rose of Lima Direct Dep | 62.67 |
| | 7-1 | | Epiphany Parish Direct Dep | 50.97 |
| | 7-1 | | Bancorpsv    Bancorpsv Wh-Benefit Coordinato | 42.24 |
| | 7-1 | | Mary Mother of Odirect Dep | 42.04 |
| | 7-1 | | St Marys Chuch  Direct Dep | 40.81 |
| | 7-1 | | St Michaels/St Pdirect Dep | 35.26 |
| | 7-1 | | St Lucy Church  Direct Dep | 32.08 |
| | 7-1 | | St Marys Church Direct Dep | 27.92 |
| | 7-1 | | Sacred Heart Chudirect Dep | 24.68 |
| | 7-1 | | St Paul        Direct Dep | 24.23 |
| | 7-1 | | St Francis      Direct Dep | 21.35 |
| | 7-1 | | St Marys Church Direct Dep | 20.66 |
| | 7-1 | | Ch of The Sacreddirect Dep | 16.56 |
| | 7-1 | | Transfiguration Direct Dep | 15.07 |
| | 7-1 | | St Mary Church  Direct Dep | 11.13 |
| | 7-1 | | Holy Trinity Chrdirect Dep | 10.07 |
| | 7-1 | | St. Joseph Churcdirect Dep | 9.40 |
| | 7-1 | | Christ The King Direct Dep | 8.42 |
| | 7-1 | | St Vincent      Direct Dep | 7.41 |
| | 7-1 | | St Vincent      Direct Dep | 6.83 |
| | 7-1 | | St. Leos Church Direct Dep | 5.03 |
| | 7-1 | | St John The Evandirect Dep | 4.87 |
| | 7-1 | | St Margarets Chudirect Dep | 4.69 |
| | 7-1 | | St.Anthony of Padirect Dep | 3.43 |
| | 7-1 | | Our Lady of Gooddirect Dep | 3.42 |
| | 7-1 | | St Marys of The Direct Dep | 3.40 |
| | 7-1 | | St Theresa of Thdirect Dep | 1.72 |
| | 7-1 | | Our Lady of Lourdirect Dep | 1.08 |
| | 7-1 | | St Josephs Churcdirect Dep | 0.54 |
| | 7-1 | | St Josephs Churcdirect Dep | 0.48 |
| | 7-2 | | Key Capture Deposit | 36,330.93 |
| | 7-2 | | Deposit   Branch 0033 New York | 4,028.00 |
| | 7-2 | | Toomey Residentipayroll | 920.59 |
| | 7-2 | | Catholic Charitipayroll | 369.73 |
| | 7-2 | | Sst John Evangeldirect Dep | 81.56 |
| | 7-2 | | St Augustine Chudirect Dep | 64.03 |
| | 7-2 | | St. Joseph Churcdirect Dep | 47.93 |
| | 7-2 | | Diocese of Syracdirect Dep | 39.85 |
| | 7-2 | | Chenango County Direct Dep | 34.22 |
| | 7-2 | | St Elizabeth Anndirect Dep | 32.00 |
| | 7-2 | | St Marys Church Direct Dep | 30.23 |
| | 7-2 | | St. Matthews Chudirect Dep | 27.57 |
| | 7-2 | | St. Ann'S Churchdirect Dep | 26.18 |
| | 7-2 | | Church of St Dandirect Dep | 23.73 |
| | 7-2 | | St Marys Church Direct Dep | 23.10 |
| | 7-2 | | St Mary'S Churchdirect Dep | 23.05 |
| | 7-2 | | St Cyril & Methodirect Dep | 21.32 |
| | 7-2 | | All Saints Churcdirect Dep | 18.59 |
| | 7-2 | | St Patricks Churcdirect Dep | 11.57 |

3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 7-2 | | St. Bartholomew Direct Dep | 7.37 |
| | 7-2 | | St. Mary'S Churcdirect Dep | 6.50 |
| | 7-2 | | St Francis Churcdirect Dep | 2.26 |
| | 7-2 | | St Marys Church Direct Dep | 0.63 |
| | 7-3 | 460672 | Wire Deposit    Found of The Rom 6041 | 115,000.00 |
| | 7-3 | | Key Capture Deposit | 22,194.45 |
| | 7-3 | | Deposit    Branch 0001 New York | 143.00 |
| | 7-3 | | St. Peter'S Churdirect Dep | 50.61 |
| | 7-3 | | St Pauls Church Direct Dep | 28.02 |
| | 7-3 | | St. Peters Cemetdirect Dep | 9.97 |
| | 7-3 | | St Marys Cemeterdirect Dep | 8.06 |
| | 7-3 | | Catholic Communidirect Dep | 5.19 |
| | 7-7 | | Key Capture Deposit | 31,847.07 |
| | 7-7 | | Key Capture Deposit | 3,350.00 |
| | 7-8 | | Key Capture Deposit | 67,932.85 |
| | 7-8 | | Catholic Charitidirect Dep | 1,625.08 |
| | 7-8 | | St Marys of The Direct Dep | 814.96 |
| | 7-8 | | The Cathedral Ofdirect Dep | 326.66 |
| | 7-8 | | Bancorpsv      Bancorpsv Wh-Benefit Coordinato | 132.63 |
| | 7-8 | | Brady        Direct Dep | 115.20 |
| | 7-8 | | Churcjh of The Idirect Dep | 112.91 |
| | 7-8 | | Immaculate Cocepdirect Dep | 75.47 |
| | 7-8 | | The Cathedral Ofdirect Dep | 68.70 |
| | 7-8 | | St Marys of The Direct Dep | 63.19 |
| | 7-8 | | Foundation of Thdirect Dep | 40.84 |
| | 7-8 | | St. John'S Churcdirect Dep | 36.60 |
| | 7-8 | | St Anns Church  Direct Dep | 30.21 |
| | 7-8 | | Our Lady of Gooddirect Dep | 29.50 |
| | 7-8 | | The Catholic Sundirect Dep | 26.97 |
| | 7-8 | | St Anthony & St Direct Dep | 16.20 |
| | 7-8 | | Immaculate Cocepdirect Dep | 15.00 |
| | 7-8 | | St Patrick'S Ch Direct Dep | 14.51 |
| | 7-8 | | Guardian Angel  Direct Dep | 13.60 |
| | 7-8 | | St Leos Church  Direct Dep | 11.40 |
| | 7-8 | | St Malachy'S    Direct Dep | 10.82 |
| | 7-8 | | St.Joseph'S Churdirect Dep | 10.61 |
| | 7-8 | | St Patrick Churcdirect Dep | 10.58 |
| | 7-8 | | St James Church Direct Dep | 9.70 |
| | 7-8 | | St Marys of The Direct Dep | 7.84 |
| | 7-8 | | St. Mark Church Direct Dep | 6.90 |
| | 7-8 | | St Peters Churchdirect Dep | 2.67 |
| | 7-8 | | St John The Evandirect Dep | 2.23 |
| | 7-8 | | Syracuse House Odirect Dep | 0.27 |
| | 7-9 | | Clerical Fund   Direct Dep | 1,257.63 |
| | 7-9 | | Syracuse Diocesedirect Dep | 788.05 |
| | 7-9 | | Key Capture Deposit | 780.00 |
| | 7-9 | | Notre Dame High Direct Dep | 209.97 |
| | 7-9 | | Bishop Grimes   Direct Dep | 117.00 |
| | 7-9 | | St Anthony of Padirect Dep | 114.87 |
| | 7-9 | | Holy Cross Chrucdirect Dep | 100.11 |

Corporate Banking Statement
July 31, 2025
page 4 of 14

▇▇▇3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 7-9 | | Bishop Ludden Hidirect Dep | 99.78 |
| | 7-9 | | Blessed Sacramendirect Dep | 68.56 |
| | 7-9 | | Chruch of The Hodirect Dep | 60.79 |
| | 7-9 | | St Thomas Aquinadirect Dep | 60.36 |
| | 7-9 | | St. James Churchdirect Dep | 55.53 |
| | 7-9 | | St Anthony of Padirect Dep | 45.21 |
| | 7-9 | | Church of The Asdirect Dep | 39.24 |
| | 7-9 | | St Margarets Chudirect Dep | 38.25 |
| | 7-9 | | Holy Cross Schoodirect Dep | 36.64 |
| | 7-9 | | Blessed Sacramendirect Dep | 36.60 |
| | 7-9 | | Trinity Schools Direct Dep | 32.15 |
| | 7-9 | | St Francis of Asdirect Dep | 28.23 |
| | 7-9 | | St Patrick Churcdirect Dep | 27.79 |
| | 7-9 | | Most Holy Rosarydirect Dep | 26.65 |
| | 7-9 | | St Marianne Copedirect Dep | 25.96 |
| | 7-9 | | St James Chruch Direct Dep | 25.94 |
| | 7-9 | | Parish of Saintsdirect Dep | 23.51 |
| | 7-9 | | St Marys of MT. Direct Dep | 23.04 |
| | 7-9 | | Church of Holy Tdirect Dep | 21.11 |
| | 7-9 | | St Marys of The Direct Dep | 20.88 |
| | 7-9 | | St Thomas More Fdirect Dep | 20.51 |
| | 7-9 | | St Paul'S Churchdirect Dep | 18.10 |
| | 7-9 | | St Marys of The Direct Dep | 16.06 |
| | 7-9 | | St Joseph-St Patdirect Dep | 15.97 |
| | 7-9 | | Most Holy Rosarydirect Dep | 15.95 |
| | 7-9 | | St Mary'S Cemetedirect Dep | 14.28 |
| | 7-9 | | Jail Ministry Ofdirect Dep | 13.90 |
| | 7-9 | | St Marys of The Direct Dep | 13.85 |
| | 7-9 | | St. Patrick -St.Direct Dep | 11.13 |
| | 7-9 | | Clerical Fund   Direct Dep | 9.11 |
| | 7-9 | | Church of The Hodirect Dep | 8.24 |
| | 7-9 | | St Stephens Churdirect Dep | 8.19 |
| | 7-9 | | St Patricks Churdirect Dep | 5.41 |
| | 7-9 | | Most Holy Rosarydirect Dep | 4.88 |
| | 7-9 | | St Joseph Churchdirect Dep | 3.61 |
| | 7-9 | | Immaculate Concedirect Dep | 3.17 |
| | 7-9 | | St Joseph'S Churdirect Dep | 2.23 |
| | 7-9 | | St Mary S Churchdirect Dep | 1.89 |
| | 7-9 | | St Mary S Churchdirect Dep | 1.53 |
| | 7-9 | | St Bernard Churcdirect Dep | 1.04 |
| | 7-9 | | St Mary S Churchdirect Dep | 0.72 |
| | 7-9 | | St Marys of The Direct Dep | 0.51 |
| | 7-10 | 547500 | Wire Deposit    Found of The Rom 6041 | 171,538.48 |
| | 7-10 | 545845 | Wire Deposit    Found of The Rom 7791 | 109,018.47 |
| | 7-10 | 541857 | Wire Deposit    Found of The Rom 7701 | 19,114.21 |
| | 7-10 | | Key Capture Deposit | 5,198.50 |
| | 7-10 | 547759 | Wire Deposit    Found of The Rom 8601 | 2,637.58 |
| | 7-10 | | Catholic Charitipayroll | 1,742.81 |
| | 7-10 | | St.Paul Church  Direct Dep | 120.95 |
| | 7-10 | | Holy Family Churdirect Dep | 77.47 |

███3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 7-10 | | Sacred Heart   Direct Dep | 57.79 |
| | 7-10 | | Our Lady of Sorrdirect Dep | 56.38 |
| | 7-10 | | Holy Family    Direct Dep | 55.72 |
| | 7-10 | | Pope John Xxiii Direct Dep | 43.09 |
| | 7-10 | | St Vincent Depaudirect Dep | 31.14 |
| | 7-10 | | Our Lady      Direct Dep | 30.36 |
| | 7-10 | | St. Paul Church Direct Dep | 21.83 |
| | 7-10 | | Divine Mercy    Direct Dep | 20.72 |
| | 7-10 | | St John The Baptdirect Dep | 12.83 |
| | 7-10 | | St. Ambrose Churdirect Dep | 6.28 |
| | 7-10 | | Immaculate Concedirect Dep | 4.57 |
| | 7-10 | | Christ Our Ligh Direct Dep | 4.21 |
| | 7-10 | | The Church of Thdirect Dep | 2.11 |
| | 7-10 | | St.Anne, Mother Direct Dep | 1.97 |
| | 7-11 | | Key Capture Deposit | 17,896.88 |
| | 7-11 | | Deposit    Branch 0016 New York | 795.00 |
| | 7-14 | | Key Capture Deposit | 10,408.80 |
| | 7-15 | | Key Capture Deposit | 26,205.77 |
| | 7-15 | | St. Peter'S Churdirect Dep | 58.10 |
| | 7-15 | | St Marys Church Direct Dep | 48.39 |
| | 7-15 | | Sst John Evangeldirect Dep | 47.94 |
| | 7-15 | | St Augustine Chudirect Dep | 45.53 |
| | 7-15 | | St Elizabeth Anndirect Dep | 32.68 |
| | 7-15 | | St Pauls Church Direct Dep | 28.08 |
| | 7-15 | | St Marys Church Direct Dep | 27.01 |
| | 7-15 | | St Mary'S Churchdirect Dep | 25.58 |
| | 7-15 | | St John The Baptdirect Dep | 24.69 |
| | 7-15 | | St Cyril & Methodirect Dep | 22.74 |
| | 7-15 | | St Marys Church Direct Dep | 22.52 |
| | 7-15 | | St. Matthews Chudirect Dep | 21.22 |
| | 7-15 | | St. Ann'S Churchdirect Dep | 20.98 |
| | 7-15 | | Ch of The Sacreddirect Dep | 17.43 |
| | 7-15 | | St Paul        Direct Dep | 16.60 |
| | 7-15 | | St. Mary'S Churcdirect Dep | 14.62 |
| | 7-15 | | St Patricks Churdirect Dep | 11.14 |
| | 7-15 | | St Mary Church  Direct Dep | 11.13 |
| | 7-15 | | St Johns Cemete Direct Dep | 10.62 |
| | 7-15 | | St. Peters Cemetdirect Dep | 9.11 |
| | 7-15 | | St. Bartholomew Direct Dep | 8.12 |
| | 7-15 | | St Francis Churcdirect Dep | 6.85 |
| | 7-15 | | St Marys Cemeterdirect Dep | 6.56 |
| | 7-15 | | St. Leos Church Direct Dep | 5.80 |
| | 7-15 | | Christ The King Direct Dep | 5.63 |
| | 7-15 | | St. Joseph Churcdirect Dep | 3.80 |
| | 7-15 | | St.Anthony of Padirect Dep | 3.53 |
| | 7-15 | | Catholic Communidirect Dep | 2.15 |
| | 7-15 | | Our Lady of Lourdirect Dep | 1.08 |
| | 7-15 | | St Marys Church Direct Dep | 1.03 |
| | 7-15 | | Transfiguration Direct Dep | 0.87 |
| | 7-15 | | St Josephs Churcdirect Dep | 0.54 |

**Corporate Banking Statement**
**July 31, 2025**
**page 6 of 14**

███3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 7-15 | | St Josephs Churcdirect Dep | 0.54 |
| | 7-16 | | Key Capture Deposit | 5,000.00 |
| | 7-16 | | Catholic Charitipayroll | 885.58 |
| | 7-16 | | Broome City Schodirect Dep | 408.98 |
| | 7-16 | | Chenango Cty Catpayroll | 404.43 |
| | 7-16 | | Catholic Charitipayroll | 366.40 |
| | 7-16 | | Cath.Char.Oswe  Payroll | 302.32 |
| | 7-16 | | Catholic Cemeterdirect Dep | 297.99 |
| | 7-16 | | Facts        Remit   3 | 193.10 |
| | 7-16 | | St Vincent     Direct Dep | 129.26 |
| | 7-16 | | Mary Mother of Odirect Dep | 86.28 |
| | 7-16 | | St Patrick Churcdirect Dep | 73.56 |
| | 7-16 | | St Rose of Lima Direct Dep | 71.97 |
| | 7-16 | | St Rose of Lima Direct Dep | 69.23 |
| | 7-16 | | St Rose of Lima Direct Dep | 56.91 |
| | 7-16 | | Epiphany Parish Direct Dep | 51.66 |
| | 7-16 | | St. Joseph Churcdirect Dep | 47.29 |
| | 7-16 | | Bancorpsv      Bancorpsv Wh-Benefit Coordinato | 38.83 |
| | 7-16 | | St Marys Chuch  Direct Dep | 38.47 |
| | 7-16 | | St Michaels/St Pdirect Dep | 33.53 |
| | 7-16 | | St Lucy Church  Direct Dep | 30.31 |
| | 7-16 | | St Marys Church Direct Dep | 27.98 |
| | 7-16 | | Chenango County Direct Dep | 27.94 |
| | 7-16 | | Sacred Heart Chudirect Dep | 24.70 |
| | 7-16 | | Church of St Dandirect Dep | 24.30 |
| | 7-16 | | St Francis     Direct Dep | 21.56 |
| | 7-16 | | Diocese of Syracdirect Dep | 17.66 |
| | 7-16 | | All Saints Churcdirect Dep | 16.46 |
| | 7-16 | | Transfiguration Direct Dep | 14.41 |
| | 7-16 | | Holy Trinity Chrdirect Dep | 8.90 |
| | 7-16 | | St Vincent     Direct Dep | 7.34 |
| | 7-16 | | St Vincent     Direct Dep | 6.83 |
| | 7-16 | | St John The Evandirect Dep | 5.44 |
| | 7-16 | | St Margarets Chudirect Dep | 4.82 |
| | 7-16 | | Our Lady of Gooddirect Dep | 4.33 |
| | 7-16 | | St Theresa of Thdirect Dep | 1.81 |
| | 7-17 | | Key Capture Deposit | 3,294.24 |
| | 7-17 | | Toomey Residentipayroll | 935.74 |
| | 7-17 | | Toomey Residentipayroll | 8.34 |
| | 7-18 | | Key Capture Deposit | 26,835.42 |
| | 7-21 | | Min Prem Medicalcollection | 205,156.55 |
| | 7-21 | | Key Capture Deposit | 42,835.64 |
| | 7-22 | | Key Capture Deposit | 223,647.35 |
| | 7-22 | | Catholic Charitidirect Dep | 1,606.04 |
| | 7-22 | | St Marys of The Direct Dep | 814.96 |
| | 7-22 | | Syracuse Diocesedirect Dep | 748.33 |
| | 7-22 | | St Anthony of Padirect Dep | 138.80 |
| | 7-22 | | Bishop Ludden Hidirect Dep | 129.64 |
| | 7-22 | | Brady         Direct Dep | 121.72 |
| | 7-22 | | Immaculate Cocepdirect Dep | 78.14 |

**Corporate Banking Statement**

**July 31, 2025**

**page 7 of 14**

██████3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 7-22 | | The Cathedral Ofdirect Dep | 73.02 |
| | 7-22 | | St Thomas Aquinadirect Dep | 57.47 |
| | 7-22 | | St Anthony of Padirect Dep | 53.42 |
| | 7-22 | | St. John'S Churcdirect Dep | 46.56 |
| | 7-22 | | St Marys of The Direct Dep | 46.05 |
| | 7-22 | | Foundation of Thdirect Dep | 40.62 |
| | 7-22 | | Church of The Asdirect Dep | 38.57 |
| | 7-22 | | Churcjh of The Idirect Dep | 37.33 |
| | 7-22 | | Our Lady of Gooddirect Dep | 35.56 |
| | 7-22 | | The Catholic Sundirect Dep | 29.97 |
| | 7-22 | | St Anns Church  Direct Dep | 27.72 |
| | 7-22 | | St Patrick Churcdirect Dep | 26.38 |
| | 7-22 | | St Marys of The Direct Dep | 24.10 |
| | 7-22 | | Trinity Schools Direct Dep | 23.62 |
| | 7-22 | | St Marianne Copedirect Dep | 22.98 |
| | 7-22 | | St. Paul Church Direct Dep | 21.17 |
| | 7-22 | | St Margarets Chudirect Dep | 20.76 |
| | 7-22 | | Church of Holy Tdirect Dep | 19.16 |
| | 7-22 | | St Marys of The Direct Dep | 16.56 |
| | 7-22 | | St Mary'S Cemetedirect Dep | 15.60 |
| | 7-22 | | St. Patrick -St.Direct Dep | 15.14 |
| | 7-22 | | St Anthony & St Direct Dep | 14.19 |
| | 7-22 | | Jail Ministry Ofdirect Dep | 13.90 |
| | 7-22 | | St.Joseph'S Churdirect Dep | 12.40 |
| | 7-22 | | St Patrick'S Ch Direct Dep | 12.17 |
| | 7-22 | | St Patrick Churcdirect Dep | 11.07 |
| | 7-22 | | St John The Baptdirect Dep | 10.99 |
| | 7-22 | | St Leos Church  Direct Dep | 10.90 |
| | 7-22 | | Guardian Angel  Direct Dep | 10.05 |
| | 7-22 | | St James Church Direct Dep | 9.87 |
| | 7-22 | | St Malachy'S    Direct Dep | 8.96 |
| | 7-22 | | St Marys of The Direct Dep | 8.62 |
| | 7-22 | | Church of The Hodirect Dep | 7.45 |
| | 7-22 | | St. Mark Church Direct Dep | 6.82 |
| | 7-22 | | St Peters Churchdirect Dep | 4.08 |
| | 7-22 | | The Church of Thdirect Dep | 3.42 |
| | 7-22 | | St Mary S Churchdirect Dep | 3.10 |
| | 7-22 | | St John The Evandirect Dep | 2.32 |
| | 7-22 | | St Joseph'S Churdirect Dep | 2.23 |
| | 7-22 | | St Marys of The Direct Dep | 0.51 |
| | 7-22 | | Syracuse House Odirect Dep | 0.51 |
| | 7-23 | | Key Capture Deposit | 35,352.36 |
| | 7-23 | | Clerical Fund   Direct Dep | 1,273.14 |
| | 7-23 | | Notre Dame High Direct Dep | 162.94 |
| | 7-23 | | St.Paul Church  Direct Dep | 121.05 |
| | 7-23 | | Holy Cross Chrucdirect Dep | 92.82 |
| | 7-23 | | Blessed Sacramendirect Dep | 87.02 |
| | 7-23 | | Holy Family Churdirect Dep | 72.93 |
| | 7-23 | | Our Lady of Sorrdirect Dep | 62.63 |
| | 7-23 | | Chruch of The Hodirect Dep | 61.71 |

███████3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 7-23 | | Sacred Heart    Direct Dep | 56.49 |
| | 7-23 | | St. James Churchdirect dep | 53.41 |
| | 7-23 | | Holy Cross Schoodirect dep | 45.98 |
| | 7-23 | | Pope John Xxiii Direct Dep | 38.36 |
| | 7-23 | | Blessed Sacramendirect dep | 34.25 |
| | 7-23 | | Our Lady      Direct Dep | 29.47 |
| | 7-23 | | St James Chruch Direct Dep | 28.69 |
| | 7-23 | | St Vincent Depaudirect dep | 28.65 |
| | 7-23 | | St Francis of Asdirect dep | 28.07 |
| | 7-23 | | St Thomas More Fdirect dep | 24.05 |
| | 7-23 | | St Marys of MT. Direct Dep | 23.14 |
| | 7-23 | | Parish of Saintsdirect dep | 22.60 |
| | 7-23 | | Most Holy Rosarydirect dep | 21.68 |
| | 7-23 | | St Paul'S Churchdirect dep | 18.64 |
| | 7-23 | | Divine Mercy    Direct Dep | 17.56 |
| | 7-23 | | St Marys of The Direct Dep | 16.93 |
| | 7-23 | | Most Holy Rosarydirect dep | 14.08 |
| | 7-23 | | St Joseph-St Patdirect dep | 13.84 |
| | 7-23 | | Clerical Fund   Direct Dep | 9.14 |
| | 7-23 | | St Stephens Churdirect dep | 8.88 |
| | 7-23 | | St Patricks Churdirect dep | 7.65 |
| | 7-23 | | St Mary S Churchdirect dep | 6.10 |
| | 7-23 | | Christ Our Ligh Direct Dep | 4.98 |
| | 7-23 | | St. Ambrose Churdirect dep | 4.97 |
| | 7-23 | | Most Holy Rosarydirect dep | 4.63 |
| | 7-23 | | Immaculate Concedirect Dep | 4.24 |
| | 7-23 | | St.Anne, Mother Direct Dep | 3.92 |
| | 7-23 | | St Joseph Churchdirect dep | 3.90 |
| | 7-23 | | Immaculate Concedirect Dep | 3.75 |
| | 7-23 | | St Bernard Churcdirect dep | 2.03 |
| | 7-23 | | St Mary S Churchdirect dep | 0.58 |
| | 7-24 | | Key Capture Deposit | 138,136.18 |
| | 7-24 | | Catholic Charitipayroll | 1,657.48 |
| | 7-24 | | Holy Family    Direct Dep | 73.73 |
| | 7-28 | | Key Capture Deposit | 205,576.63 |
| | 7-29 | | Key Capture Deposit | 334,548.72 |
| | 7-29 | | Deposit    Branch 0033 New York | 4,100.00 |
| | 7-29 | | Catholic Cemeterpayroll | 295.70 |
| | 7-29 | | St. Peter'S Churpayroll | 54.46 |
| | 7-29 | | Sst John Evangelpayroll | 54.41 |
| | 7-29 | | St Marys Church Payroll | 43.18 |
| | 7-29 | | St Augustine Chupayroll | 34.97 |
| | 7-29 | | St Elizabeth Annpayroll | 34.73 |
| | 7-29 | | St. Matthews Chupayroll | 30.34 |
| | 7-29 | | St Marys Church Payroll | 29.93 |
| | 7-29 | | St Pauls Church Payroll | 25.81 |
| | 7-29 | | St Cyril & Methopayroll | 25.61 |
| | 7-29 | | St John The Baptpayroll | 24.11 |
| | 7-29 | | St Marys Church Payroll | 19.36 |
| | 7-29 | | St. Ann'S Churchpayroll | 18.70 |

**Corporate Banking Statement**
July 31, 2025
page 9 of 14

▇▇▇3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 7-29 | | St Paul       Payroll | 16.60 |
| | 7-29 | | Ch of The Sacredpayroll | 14.52 |
| | 7-29 | | St Johns Cemete Payroll | 13.95 |
| | 7-29 | | St. Mary'S Churcpayroll | 12.97 |
| | 7-29 | | St Mary Church  Payroll | 11.81 |
| | 7-29 | | St Patricks Churpayroll | 11.57 |
| | 7-29 | | St. Peters Cemetpayroll | 9.72 |
| | 7-29 | | St. Bartholomew Payroll | 7.53 |
| | 7-29 | | Christ The King Payroll | 5.96 |
| | 7-29 | | St. Leos Church Payroll | 5.80 |
| | 7-29 | | St Marys Cemeterpayroll | 5.32 |
| | 7-29 | | St Francis Churcpayroll | 3.59 |
| | 7-29 | | Catholic Communipayroll | 3.14 |
| | 7-29 | | St.Anthony of Papayroll | 3.00 |
| | 7-29 | | St. Joseph Churcpayroll | 1.84 |
| | 7-29 | | St Marys Church Payroll | 1.60 |
| | 7-29 | | Our Lady of Lourpayroll | 0.96 |
| | 7-29 | | St Josephs Churcpayroll | 0.54 |
| | 7-29 | | St Josephs Churcpayroll | 0.47 |
| | 7-29 | | Transfiguration Payroll | 0.26 |
| | 7-30 | | The Foundation Ocorp Pay | 3,604.02 |
| | 7-30 | | Key Capture Deposit | 1,130.51 |
| | 7-30 | | Catholic Charitipayroll | 905.40 |
| | 7-30 | | Chenango Cty Catpayroll | 399.78 |
| | 7-30 | | Catholic Charitipayroll | 374.25 |
| | 7-30 | | Cath.Char.Oswe  Payroll | 303.80 |
| | 7-30 | | Broome City Schopayroll | 272.03 |
| | 7-30 | | St Vincent      Payroll | 125.21 |
| | 7-30 | | Mary Mother of Opayroll | 107.25 |
| | 7-30 | | St Patrick Churcpayroll | 77.54 |
| | 7-30 | | St Rose of Lima Payroll | 71.68 |
| | 7-30 | | St Rose of Lima Payroll | 69.23 |
| | 7-30 | | St Rose of Lima Payroll | 60.86 |
| | 7-30 | | St. Joseph Churcpayroll | 50.61 |
| | 7-30 | | Epiphany Parish Payroll | 50.21 |
| | 7-30 | | St Marys Chuch  Payroll | 46.51 |
| | 7-30 | | St Michaels/St Ppayroll | 35.85 |
| | 7-30 | | Sacred Heart Chupayroll | 33.19 |
| | 7-30 | | St Marys Church Payroll | 29.99 |
| | 7-30 | | St Lucy Church  Payroll | 29.82 |
| | 7-30 | | St Mary'S Churchpayroll | 28.57 |
| | 7-30 | | Chenango County Payroll | 28.47 |
| | 7-30 | | Church of St Danpayroll | 23.97 |
| | 7-30 | | St Francis      Payroll | 22.84 |
| | 7-30 | | All Saints Churcpayroll | 16.46 |
| | 7-30 | | Diocese of Syracpayroll | 16.11 |
| | 7-30 | | Transfiguration Payroll | 14.86 |
| | 7-30 | | Holy Trinity Chrpayroll | 8.81 |
| | 7-30 | | St Vincent      Payroll | 8.53 |
| | 7-30 | | St Vincent      Payroll | 8.21 |

**Corporate Banking Statement**
**July 31, 2025**
**page 10 of 14**

▬▬3487

## Additions
*(con't)*

### Deposits

| Date | Serial # | Source | |
|------|----------|--------|---|
| 7-30 | | St Margarets Chupayroll | 4.86 |
| 7-30 | | St John The Evanpayroll | 4.67 |
| 7-30 | | Our Lady of Goodpayroll | 3.55 |
| 7-30 | | St Theresa of Thpayroll | 1.22 |
| 7-31 | | Bas Premcorp6252Payments | 1,311,906.68 |
| 7-31 | | Key Capture Deposit | 98,704.59 |
| 7-31 | | Toomey Residentipayroll | 916.86 |

### Transfers

| Date | Serial # | Source | | | | |
|------|----------|--------|---|---|---|---|
| 7-2 | | Trf Fr | DDA ▬▬6678 | 3290 | | $49,500.00 |
| | | **Total additions** | | | | **$5,020,901.48** |

## Subtractions

### Paper Checks            * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|
| 225988 | 7-21 | $250.00 | *226511 | 7-14 | 221.19 | 226552 | 7-7 | 536.20 |
| *226163 | 7-24 | 2,505.00 | 226512 | 7-2 | 580.38 | 226553 | 7-8 | 800.00 |
| *226165 | 7-1 | 2,505.00 | *226514 | 7-11 | 1,405.06 | 226554 | 7-16 | 500.00 |
| *226253 | 7-8 | 48.65 | *226516 | 7-14 | 82.32 | 226555 | 7-7 | 115.36 |
| *226342 | 7-8 | 48.65 | 226517 | 7-3 | 14,546.45 | 226556 | 7-7 | 404.46 |
| *226382 | 7-17 | 17,255.17 | 226518 | 7-1 | 7,271.25 | 226557 | 7-9 | 1,487.84 |
| *226422 | 7-23 | 200.00 | 226519 | 7-10 | 34.14 | 226558 | 7-21 | 128.17 |
| *226425 | 7-7 | 10,000.00 | 226520 | 7-10 | 842.89 | 226559 | 7-11 | 255.81 |
| *226438 | 7-8 | 3,000.00 | 226521 | 7-1 | 1,866.14 | 226560 | 7-7 | 1,236.30 |
| *226446 | 7-11 | 1,900.00 | 226522 | 7-2 | 166.72 | 226561 | 7-7 | 4,708.30 |
| *226448 | 7-17 | 7,000.00 | 226523 | 7-2 | 165.00 | 226562 | 7-9 | 3,811.50 |
| *226464 | 7-31 | 23,145.15 | 226524 | 7-1 | 377.30 | 226563 | 7-7 | 7,719.28 |
| *226468 | 7-1 | 905.80 | 226525 | 7-10 | 250.00 | 226564 | 7-7 | 1,117.69 |
| *226473 | 7-1 | 1,048.10 | 226526 | 7-2 | 4,325.19 | 226565 | 7-3 | 73.15 |
| *226477 | 7-7 | 2,092.77 | 226527 | 7-2 | 91.75 | 226566 | 7-8 | 7,032.30 |
| *226479 | 7-2 | 198.96 | 226528 | 7-7 | 57,930.88 | 226567 | 7-8 | 370.82 |
| *226484 | 7-2 | 308.57 | *226531 | 7-9 | 71.88 | 226568 | 7-7 | 80.00 |
| 226485 | 7-14 | 2,517.34 | 226532 | 7-2 | 7,417.50 | 226569 | 7-7 | 142.07 |
| 226486 | 7-3 | 209.86 | *226534 | 7-1 | 15,416.05 | 226570 | 7-8 | 6,470.00 |
| 226487 | 7-29 | 124.60 | 226535 | 7-7 | 741.93 | 226571 | 7-14 | 10.00 |
| *226489 | 7-1 | 5,909.30 | 226536 | 7-2 | 201.25 | 226572 | 7-7 | 75.00 |
| 226490 | 7-2 | 1,501.80 | *226538 | 7-1 | 471.24 | 226573 | 7-9 | 26,760.00 |
| 226491 | 7-2 | 180.14 | 226539 | 7-1 | 300.00 | 226574 | 7-9 | 445.25 |
| 226492 | 7-10 | 28,750.00 | 226540 | 7-14 | 975.00 | *226576 | 7-25 | 8.55 |
| 226493 | 7-1 | 158.00 | 226541 | 7-7 | 91.28 | 226577 | 7-10 | 67,437.50 |
| 226494 | 7-1 | 800.00 | 226542 | 7-7 | 206.57 | 226578 | 7-8 | 1,600.83 |
| 226495 | 7-2 | 89,984.53 | 226543 | 7-7 | 110.00 | 226579 | 7-14 | 10.00 |
| 226496 | 7-3 | 39,300.00 | 226544 | 7-7 | 843.14 | 226580 | 7-10 | 41.44 |
| 226497 | 7-1 | 1,300.00 | 226545 | 7-8 | 2,840.00 | 226581 | 7-22 | 605.22 |
| 226498 | 7-11 | 1,429.50 | 226546 | 7-8 | 155.89 | 226582 | 7-8 | 622.18 |
| *226500 | 7-2 | 203.70 | 226547 | 7-10 | 99.00 | 226583 | 7-7 | 314.13 |
| 226501 | 7-2 | 142.01 | 226548 | 7-7 | 509.11 | 226584 | 7-14 | 150.00 |
| *226507 | 7-14 | 570.00 | 226549 | 7-9 | 350.00 | 226585 | 7-17 | 421.37 |
| 226508 | 7-1 | 250.00 | 226550 | 7-14 | 7.79 | 226586 | 7-17 | 1,724.94 |
| 226509 | 7-7 | 22.12 | 226551 | 7-16 | 21,684.80 | 226587 | 7-7 | 668.41 |

Corporate Banking Statement
July 31, 2025
page 11 of 14

3487

## Subtractions
*(con't)*

Paper Checks    * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 226588 | 7-11 | 167.74 | 226629 | 7-21 | 97.62 | *226672 | 7-29 | 46.68 |
| 226589 | 7-31 | 345.53 | 226630 | 7-21 | 272.14 | 226673 | 7-25 | 185.43 |
| 226590 | 7-3 | 51.59 | 226631 | 7-30 | 548.00 | 226674 | 7-28 | 125.00 |
| 226591 | 7-11 | 159.73 | 226632 | 7-15 | 63.94 | *226676 | 7-30 | 43.20 |
| 226592 | 7-22 | 500.00 | 226633 | 7-16 | 178.96 | 226677 | 7-30 | 68.05 |
| 226593 | 7-10 | 396.25 | 226634 | 7-15 | 30,990.03 | 226678 | 7-30 | 107.94 |
| 226594 | 7-10 | 899.00 | 226635 | 7-17 | 134.00 | 226679 | 7-30 | 83.39 |
| 226595 | 7-10 | 156.15 | 226636 | 7-11 | 604.80 | *226682 | 7-24 | 48.65 |
| 226596 | 7-11 | 172.16 | 226637 | 7-30 | 179.83 | *226684 | 7-28 | 134.12 |
| 226597 | 7-14 | 130.97 | 226638 | 7-15 | 385.84 | 226685 | 7-28 | 51.92 |
| 226598 | 7-8 | 619.06 | 226639 | 7-29 | 3,825.00 | 226686 | 7-28 | 293.49 |
| 226599 | 7-23 | 1,344.55 | 226640 | 7-21 | 43,843.21 | 226687 | 7-28 | 20,825.00 |
| 226600 | 7-14 | 157.43 | 226641 | 7-21 | 2,996.05 | *226689 | 7-28 | 718.52 |
| 226601 | 7-15 | 18.52 | 226642 | 7-23 | 350.19 | 226690 | 7-29 | 750.00 |
| 226602 | 7-18 | 155.83 | 226643 | 7-25 | 1,950.00 | 226691 | 7-28 | 47.95 |
| 226603 | 7-14 | 492.70 | 226644 | 7-21 | 218.00 | 226692 | 7-29 | 446.93 |
| 226604 | 7-17 | 12.25 | 226645 | 7-22 | 1,573.96 | *226695 | 7-31 | 9,505.11 |
| 226605 | 7-18 | 479.43 | 226646 | 7-22 | 630.00 | *226697 | 7-30 | 19,481.00 |
| 226606 | 7-24 | 23,125.15 | 226647 | 7-21 | 6,575.52 | 226698 | 7-29 | 446.97 |
| 226607 | 7-28 | 200.90 | 226648 | 7-21 | 10,910.67 | 226699 | 7-28 | 11,864.15 |
| 226608 | 7-15 | 218.18 | 226649 | 7-25 | 630.00 | *226701 | 7-31 | 129.49 |
| 226609 | 7-16 | 636.72 | 226650 | 7-21 | 203.00 | *226703 | 7-28 | 1,880.72 |
| 226610 | 7-15 | 1,429.97 | 226651 | 7-21 | 1,006.65 | *226705 | 7-28 | 64.00 |
| 226611 | 7-15 | 92.72 | 226652 | 7-24 | 455.00 | *226707 | 7-28 | 52.64 |
| 226612 | 7-28 | 713.00 | 226653 | 7-24 | 307.36 | 226708 | 7-29 | 33.98 |
| 226613 | 7-30 | 882.69 | *226655 | 7-18 | 874.85 | 226709 | 7-24 | 610.66 |
| 226614 | 7-28 | 8.92 | 226656 | 7-29 | 459.80 | *226711 | 7-28 | 395.00 |
| 226615 | 7-15 | 7,766.25 | 226657 | 7-21 | 98.70 | 226712 | 7-31 | 42,750.66 |
| *226617 | 7-23 | 458.00 | 226658 | 7-22 | 2,807.19 | 226713 | 7-29 | 2,638.23 |
| *226619 | 7-16 | 42,453.00 | 226659 | 7-24 | 150.00 | *226715 | 7-30 | 224.00 |
| 226620 | 7-17 | 846.00 | *226662 | 7-25 | 134.00 | 226716 | 7-28 | 48.35 |
| 226621 | 7-14 | 176.48 | 226663 | 7-23 | 1,580.37 | 226717 | 7-29 | 8.09 |
| *226623 | 7-14 | 3,758.25 | *226665 | 7-22 | 627.70 | 226718 | 7-29 | 300.00 |
| 226624 | 7-16 | 354.71 | 226666 | 7-22 | 232.00 | 226719 | 7-28 | 745.00 |
| 226625 | 7-17 | 141.98 | 226667 | 7-28 | 5,253.50 | 226720 | 7-28 | 1,000.00 |
| 226626 | 7-17 | 1,941.15 | 226668 | 7-29 | 14,100.00 | *226743 | 7-31 | 61.39 |
| 226627 | 7-21 | 625.00 | 226669 | 7-29 | 2,586.15 | 226744 | 7-31 | 406.00 |
| 226628 | 7-15 | 480.64 | | | | | | |

**Paper Checks Paid    $873,322.22**

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 7-1 | | Adp Wage Pay | Wage Pay | $49,100.69 |
| | 7-1 | | Nbt Bank | Loan Pymt ████1369 | 23,399.24 |
| | 7-1 | | Nbt Bank | Loan Pymt ████1377 | 16,254.01 |
| | 7-1 | | Adp Tax | Adp Tax | 2,600.59 |
| | 7-1 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | 69.38 |
| | 7-1 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | 55.49 |
| | 7-1 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | 28.00 |
| | 7-2 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | 25.15 |
| | 7-3 | 450915 | Wire Withdrawal | Stinson Llp Trus 3199 | 89,031.57 |
| | 7-3 | 450916 | Wire Withdrawal | Commonwealth Med 4568 | 4,387.50 |

3487 - 03290

1396

**Corporate Banking Statement**
**July 31, 2025**
**page 12 of 14**

▬▬3487

## Subtractions
*(con't)*

| Withdrawals Date | Serial # | Location | |
|---|---|---|---|
| 7-3 | | Triad Gro - 1875Corp Coll | 9,281.60 |
| 7-3 | | Bancorpsv     Bancorpsv Wh-Lifetime Benefit S | 177.76 |
| 7-3 | | Bancorpsv     Bancorpsv Wh-Benefit Coordinato | 2.95 |
| 7-7 | 489923 | Wire Withdrawal  Bishop Grimes Jr 8310 | 115,000.00 |
| 7-7 | | Bancorpsv     Bancorpsv Wh-Benefit Coordinato | 395.79 |
| 7-7 | | Min Prem Medicalcollection | 3.00 |
| 7-8 | | Net@Work Cloud  Payments  Recurring\ | 1,742.64 |
| 7-8 | | Bancorpsv     Bancorpsv Wh-Benefit Coordinato | 456.61 |
| 7-8 | | Bancorpsv     Bancorpsv Wh-Lifetime Benefit S | 350.03 |
| 7-8 | | Spectrum     Spectrum | 143.00 |
| 7-8 | | Bancorpsv     Bancorpsv Wh-Benefit Coordinato | 30.00 |
| 7-8 | | Bancorpsv     Bancorpsv Wh-Benefit Coordinato | 2.00 |
| 7-9 | | Reta Trust     Cash Conc | 1,103,370.40 |
| 7-9 | | Adp Wage Pay    Wage Pay | 147,461.04 |
| 7-9 | | Adp Tax     Adp Tax | 55,415.00 |
| 7-10 | | Benefit Coordin Tpa Srvc | 765.00 |
| 7-10 | | Bancorpsv     Bancorpsv Wh-Benefit Coordinato | 18.49 |
| 7-10 | | Bancorpsv     Bancorpsv Wh-Lifetime Benefit S | 11.98 |
| 7-11 | | Roman Catholic Dadapep Tsf | 10,101.40 |
| 7-11 | | Mutual of Americmutualofam | 11,896.08 |
| 7-11 | | Triad Gro - 1875Corp Coll | 7,745.59 |
| 7-11 | | Bancorpsv     Bancorpsv Wh-Benefit Coordinato | 127.31 |
| 7-11 | | Bancorpsv     Bancorpsv Wh-Lifetime Benefit S | 124.04 |
| 7-14 | | KeyBank     K2P Pymt | 11,556.52 |
| 7-14 | | Min Prem Medicalcollection | 1,404.48 |
| 7-14 | | Mutual of Americmutualofam | 227.82 |
| 7-14 | | Bancorpsv     Bancorpsv Wh-Benefit Coordinato | 68.75 |
| 7-14 | | Bancorpsv     Bancorpsv Wh-Lifetime Benefit S | 16.19 |
| 7-15 | | Bancorpsv     Bancorpsv Wh-Benefit Coordinato | 120.76 |
| 7-15 | | Bancorpsv     Bancorpsv Wh-Benefit Coordinato | 30.65 |
| 7-15 | | Bancorpsv     Bancorpsv Wh-Benefit Coordinato | 13.50 |
| 7-16 | | Internet     Payment | 664.74 |
| 7-16 | | Bancorpsv     Bancorpsv Wh-Lifetime Benefit S | 72.18 |
| 7-16 | | Bancorpsv     Bancorpsv Wh-Benefit Coordinato | 38.83 |
| 7-17 | | Bancorpsv     Bancorpsv Wh-Lifetime Benefit S | 347.22 |
| 7-17 | | Bancorpsv     Bancorpsv Wh-Benefit Coordinato | 156.87 |
| 7-18 | | Triad Gro - 1875Corp Coll | 15,430.39 |
| 7-18 | | Adp Payroll Feesadp Fees | 10,913.41 |
| 7-18 | | Adp Payroll Feesadp Fees | 429.88 |
| 7-18 | | Bancorpsv     Bancorpsv Wh-Lifetime Benefit S | 130.00 |
| 7-18 | | Bancorpsv     Bancorpsv Wh-Benefit Coordinato | 85.21 |
| 7-18 | | Adp Payroll Feesadp Fees | 81.97 |
| 7-21 | 647755 | Wire Withdrawal  Mackenzie Hughes 6444 | 27,039.78 |
| 7-21 | 647756 | Wire Withdrawal  Blank Rome Llp   9326 | 264.00 |
| 7-21 | | Spectrum     Spectrum | 991.98 |
| 7-21 | | Bancorpsv     Bancorpsv Wh-Benefit Coordinato | 348.28 |
| 7-21 | | Bancorpsv     Bancorpsv Wh-Lifetime Benefit S | 187.02 |
| 7-22 | | Diocese Syracusepremiums | 37,132.39 |
| 7-22 | | Debit Memo | 1,500.00 |

**Corporate Banking Statement**
**July 31, 2025**
**page 13 of 14**

▬3487

## Subtractions

*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 7-22 | | Bancorpsv | Bancorpsv Wh-Lifetime Benefit S | 1,100.00 |
| | 7-22 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | 142.50 |
| | 7-22 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | 70.00 |
| | 7-22 | | Bancorpsv | Bancorpsv Wh-Lifetime Benefit S | 53.64 |
| | 7-23 | | Adp Wage Pay    Wage Pay | | 137,954.29 |
| | 7-23 | | Adp Tax    Adp Tax | | 52,608.73 |
| | 7-23 | | Ngrid36    Ngrid36Web | | 1,272.44 |
| | 7-23 | | Ngrid36    Ngrid36Web | | 1,164.19 |
| | 7-23 | | Ngrid36    Ngrid36Web | | 729.09 |
| | 7-23 | | Ngrid36    Ngrid36Web | | 24.03 |
| | 7-24 | | Bas Premcorp6252Collection | | 79,874.87 |
| | 7-24 | | Quarterly Fee    Payment | | 63,068.00 |
| | 7-24 | | Bancorpsv | Bancorpsv Wh-Lifetime Benefit S | 110.00 |
| | 7-24 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | 18.00 |
| | 7-25 | | Mutual of Americmutualofam | | 11,916.78 |
| | 7-25 | | Triad Gro - 1875Corp Coll | | 3,074.74 |
| | 7-25 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | 63.08 |
| | 7-28 | 703812 | Wire Withdrawal  Stretto    1781 | | 29,714.46 |
| | 7-28 | 703811 | Wire Withdrawal  Commonwealth Med 4568 | | 7,087.50 |
| | 7-28 | 703718 | Wire Withdrawal  Willkie Farr  GA 7961 | | 5,755.50 |
| | 7-28 | 703813 | Wire Withdrawal  Commonwealth Med 4568 | | 4,050.00 |
| | 7-28 | 703719 | Wire Withdrawal  Mackenzie Hughes 6444 | | 494.00 |
| | 7-28 | | Mutual of Americmutualofam | | 263.35 |
| | 7-28 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | 8.50 |
| | 7-29 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | 67.73 |
| | 7-29 | | Bancorpsv | Bancorpsv Wh-Lifetime Benefit S | 19.48 |
| | 7-30 | | Bancorpsv | Bancorpsv Wh-Lifetime Benefit S | 0.82 |
| | 7-31 | | KeyBank | K2P Pymt | 8,974.98 |
| | 7-31 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | 57.00 |
| | 7-31 | | Bancorpsv | Bancorpsv Wh-Lifetime Benefit S | 40.00 |

| Transfers | Date | Serial # | Destination | |
|---|---|---|---|---|
| | 7-3 | | Our L/C: S322036000A | $6,772.22 |
| | | | **Total subtractions** | **$3,048,698.29** |

## Fees and charges

| | Date | | Quantity | Unit Charge | |
|---|---|---|---|---|---|
| | 7-9-25 | Jun Analysis Service Chg | 1 | 2260.55 | -$2,260.55 |
| | | **Fees and charges  assessed this period** | | | **-$2,260.55** |

*See your Account Analysis statement for details.*

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

> KeyBank
> Customer Disputes
> NY-31-55-0228
> 555 Patroon Creek Blvd
> Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM  SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

3487 - 03290

1396

---

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**
- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

**❹ List from your check register any checks or other deductions that are *not* shown on your statement.**

| Check # or Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL ➔ | $ |

**❺ List any deposits from your check register that are *not* shown on your statement.**

| Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| TOTAL ➔ | $ |

**❻ Enter ending balance shown on your statement.**

$

**❼ Add 5 and 6 and enter total here.**

$

**❽ Enter total from 4.**

$

**❾ Subtract 8 from 7 and enter difference here.**

$

This amount should agree with your check register balance.

**Bank Reconciliation Report**
**Activity Document Date Range: From: 6/1/25 To: 7/31/25**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Bank Code: O    Key Bank - ADAPEP - # 2830

**Deposits and Adjustments:**

| Date | Document Type | Source Module | Action Req | Source | Reference Number | Deposit/Adjustment Comment | Cleared | Cleared Date | Debits | Credits |
|------|---------------|---------------|------------|--------|------------------|----------------------------|---------|--------------|--------|---------|
| 7/9/2025 | Adjustment | GL | No | Sage 100 | BankChgs | ADAPEP June Analysis Fees - Bank Charges 7/9/25 | Yes | 7/9/2025 | 0.00 | 0.00 |
| 7/9/2025 | Adjustment | GL | No | Sage 100 | BankChgs | ADAPEP June Analysis Charges - Bank Charges 7/9/2025 | Yes | 7/9/2025 | 85.02 | 0.00 |
| 7/11/2025 | Deposit | AR | No | Sage 100 | DEPOSIT | ADAPEP ACH Dep 7/11 10101.40 | Yes | 7/14/2025 | 0.00 | 10,101.40 |
| 7/22/2025 | Deposit | AR | No | Sage 100 | DEPOSIT | ADAPEP Dep 7/22/25 $29,040.00 | Yes | 7/22/2025 | 0.00 | 29,040.00 |
| | | | | | | **Total of 4 Deposits and Adjustments:** | | | 85.02 | 39,141.40 |

**Checks:**

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|--------------|------------|---------------|------------|--------|------------------|--------------------------|---------|--------------|--------------|
| 0000010316 | 6/26/2025 | AP | No | Sage 100 | 000005577 | Janet Driscoll | Yes | 7/17/2025 | 382.20 |
| 0000010317 | 7/23/2025 | AP | No | Sage 100 | 000006600 | RCD | Yes | 7/28/2025 | 1,366.38 |
| T072125-22 | 7/24/2025 | AP | No | Sage 100 | 000009471 RETA/BAS - #0017416-0020-000 | Benefit Allocation Systems, LLC | Yes | 7/24/2025 | 1,205.64 |
| | | | | | | **Total of 3 Checks:** | | | 2,954.22 |

**Reconciliation Summary For Bank O Key Bank - ADAPEP - # 2830 Range: From: 6/1/25 To: 7/31/25:**

G/L Cash Account Number: 103-GENRL-00001-33100

| | |
|---|---|
| **Bank Statement Balance:** | 66,865.90 ✓ |
| **Plus 0 Deposits In Transit Totaling:** | 0.00 |
| **Less 0 Adjustments Totaling:** | 0.00 |
| **Less 0 Outstanding Checks Totaling:** | 0.00 |
| **Adjusted Bank Balance:** | 66,865.90 ✓ |
| **Calculated Book Balance:** | 66,865.90 ✓ |
| **Out Of Balance By:** | 0.00 |

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**July 31, 2025**
**page 1 of 3**

████2830

```
2 31      T  968 00000 R EM AO
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE
NEW YORK
ADAPEP
240 E ONONDAGA ST
SYRACUSE NY 13202-2608
```

*Questions or comments?*
*Call 1-800-821-2829*

---

## KeyNotes

*As your business grows, KeyBank can help you reconcile your Business Checking account through our Account Reconcilement Service. This service is designed for businesses who desire a convenient and time saving method to automatically reconcile an account with large check volume activity. Learn more about how our products and services can help your business manage its cash by calling the Commercial Client Service Center at 1-800-821-2829.*

---

Commercial Transaction    ████2830
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE
NEW YORK
ADAPEP

| | |
|---|---:|
| Beginning balance 6-30-25 | $30,763.74 |
| 2 Additions | +39,141.40 |
| 3 Subtractions | -2,954.22 |
| Net fees and charges | -85.02 |
| **Ending balance 7-31-25** | **$66,865.90** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---:|
| | 7-14 | | Roman Catholic Dadapep Tsf | $10,101.40 |
| | 7-22 | | Key Capture Deposit | 29,040.00 |
| | | | **Total additions** | **$39,141.40** |

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount |
|---|---|---:|---|---|---:|
| 10316 | 7-17 | $382.20 | 10317 | 7-28 | 1,366.38 |
| | | | | **Paper Checks Paid** | **$1,748.58** |

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---:|
| | 7-24 | | Bas Premcorp6252Collection | $1,205.64 |
| | | | **Total subtractions** | **$2,954.22** |

████2830 - 03290
1590

**Corporate Banking Statement**
**July 31, 2025**
**page 2 of 3**

2830

| | **Fees and charges** | | | | | |
|---|---|---|---|---|---|
| **Fees and charges** | *Date* | | | *Quantity* | *Unit Charge* | |
| | 7-9-25 | Jun Analysis Service Chg | | 1 | 85.02 | -$85.02 |
| | | **Fees and charges   assessed this period** | | | | **-$85.02** |

*See your Account Analysis statement for details.*

page 3 of 3

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

> KeyBank
> Customer Disputes
> NY-31-55-0228
> 555 Patroon Creek Blvd
> Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM  SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement.  You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period).  We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, and any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance.  Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:**  If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

2830 - 03290

1590

---

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶  Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

Enter into your check register and SUBTRACT:
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

Enter into your check register and ADD:
- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check #<br>or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL ➔ | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| |

This amount should agree with your check register balance.

| TOTAL ➔ | $ |
|---|---|

# Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

**STATEMENT FOR:**
ROMAN CATHOLIC DIOCESE OF

**Beginning Total Value** (as of 7/1/25)                $2,140,433.01
**Ending Total Value** (as of 7/31/25)                $2,160,534.47
*Includes Accrued Interest*

**Your Financial Advisor**
Herbert Hooley
Senior Vice President
Herbert.Hooley.Jr@morganstanley.com
315 464-3007

*Morgan Stanley Smith Barney LLC. Member SIPC.*

**Your Branch**
250 SO. CLINTON ST, STE 500
SYRACUSE,  NY 13202
Telephone: 315-464-3300 ;  Alt. Phone: 800-755-5451 ;  Fax: 315-464-3375

#BWNJGWM

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
SYRACUSE NY 13202-2608

**Client Service Center** (24 Hours a Day; 7 Days a Week): 800-869-3326
**Access Your Account Online:** www.morganstanley.com/online

*INVESTMENTS AND INSURANCE PRODUCTS: NOT FDIC INSURED • NOT A BANK DEPOSIT •*
*NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY • NOT BANK GUARANTEED •*
*MAY LOSE VALUE • UNLESS SPECIFICALLY NOTED, ALL VALUES ARE DISPLAYED IN USD*

# Morgan Stanley

## Standard Disclosures

The following Disclosures are applicable to the enclosed statement(s). Expanded Disclosures are attached to your most recent June and December statement (or your first Statement if you have not received a statement for those months). The Expanded Disclosures are also available online or by contacting us by using the contact information on the statement cover page.

**Questions?**
Questions regarding your account may be directed to us by using the contact information on the statement cover page.

**Errors and Inquiries**
Be sure to review your statement promptly, and immediately address any concerns regarding entries that you do not understand or believe were made in error by contacting us by using the contact information on your statement cover page. Oral communications regarding any inaccuracy or discrepancy in this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). Your statement will be deemed correct unless we receive a written inquiry of a suspected error. See your account documentation for special rules regarding your rights and responsibilities with respect to erroneous electronic fund transfers, including a description of the transfers covered. For concerns or complaints, contact us.

**Senior Investor Helpline**
Senior Investor clients or those acting on their behalf have a convenient way to communicate with our Firm by calling us at (800) 280-4534 Monday-Friday 9am-7pm Eastern Time.

**Availability of Free Credit Balances and Financial Statements**
Under the customer protection rules of the SEC [17 CFR §240.15c3-3], we may use funds comprising free credit balances carried for customer accounts here, provided that these funds are payable to customers on demand (i.e., are free of a lien or right of set-off in our favor or on behalf of some third party to whom you have given control). A financial statement of this organization is available for your personal inspection at its offices, or a copy will be mailed to you upon your written request.

**Listed Options**
Information with respect to commissions and other charges related to the execution of options transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly at your request. Promptly advise us of any material change in your investment objectives or financial situation.

**Important Information if You are a Margin Customer**(not available for certain retirement accounts)
If you have margin privileges, you may borrow money from us in

exchange for pledging assets in your accounts as collateral for any outstanding margin loan. The amount you may borrow is based on the value of the eligible securities in your margin accounts. If a security has eligible shares, the number of shares pledged as collateral will be indicated below the position.

**Margin Interest Charges**
We calculate interest charges on margin loans as follows: (1) multiply the applicable margin interest rate by the daily close of business net settled debit balance, and (2) divide by 360 (days). Margin interest accrues daily throughout the month and is added to your debit balance at month-end. The month-end interest charge is the sum of the daily accrued interest calculations for the month. We add the accrued interest to your debit balance and start a new calculation each time the applicable interest rate changes and at the close of every statement month. For interest rate information, log into your account online and select your account with a Margin agreement to view more information.

**Information Regarding Special Memorandum Account**
If you have a Margin Account, this is a combined statement of your Margin Account and Special Memorandum Account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the Special Memorandum Account as required by Regulation T is available for your inspection at your request.

**Important Information About Auction Rate Securities**
For certain Auction Rate Securities there is no or limited liquidity. Therefore, the price(s) for these Auction Rate Securities are indicated by N/A (not available). There can be no assurance that a successful auction will occur or that a secondary market exists or will develop for a particular security.

**Structured Investments Risks and Considerations**
Structured Investments (Structured Products) are complex products and may be subject to special risks. Investors should consider the concentration risk of owning the related security and their total exposure to any underlying asset. Structured Investments, which may appear in various statement product categories and are identified on the Position Description Details line as "Asset Class: Struct Inv," may not perform in a manner consistent with the statement product category where they appear and therefore may not satisfy portfolio asset allocation needs for that category. For information on the risks and conflicts of interest related to Structured Investments generally, log in to Morgan Stanley Online and go to https://mso.morganstanleyclientserv.com/publiccontent/pdf/SI-COI.pdf

**Security Measures**
This statement features several embedded security elements to safeguard its authenticity. One is a unique blue security rectangle,

printed in heat-sensitive ink on the back of every page. When exposed to warmth, the color will disappear, and then reappear.

**SIPC Protection**
We are a member of Securities Investor Protection Corporation (SIPC), which protects securities of its customers up to $500,000 (including $250,000 for claims for cash). An explanatory brochure is available upon request or at www.sipc.org. Losses due to market fluctuation are not protected by SIPC and assets not held with us may not be covered by SIPC protection. To obtain information about SIPC, including an explanatory SIPC brochure, contact SIPC at 1-202-371-8300 or visit www.sipc.org.

**Transaction Dates and Conditions**
Upon written request, we will furnish the date and time of a transaction and the name of the other party to a transaction. We and/or our affiliates may accept benefits that constitute payment for order flow. Details regarding these benefits and the source and amount of any other remuneration received or to be received by us in connection with any transaction will be furnished upon written request.

**Equity Research Ratings Definitions and Global Investment Manager Analysis Status**
Some equity securities may have research ratings from Morgan Stanley & Co. LLC or Morningstar, Inc. Research ratings are the research providers' opinions and not representations or guarantees of performance. For more information about each research provider's rating system, see the Research Ratings on your most recent June or December statement (or your first statement if you have not received a statement for those months), go online or refer to the research provider's research report. Research reports contain more complete information concerning the analyst's views and you should read the entire research report and not infer its contents from the rating alone. If your account contains an advisory component or is an advisory account, a GIMA status will apply.

**Credit Ratings from Moody's Investors Service and Standard & Poor's**
The credit rating from Moody's Investors Service and Standard & Poor's may be shown for certain securities. All credit ratings represent the opinions of the provider and are not representations or guarantees of performance. Please contact us if you need further information or assistance in interpreting these credit ratings.

Revised 2/4/2025

# Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Summary

Select UMA Active Assets Account
█████9-160

**ROMAN CATHOLIC DIOCESE OF**
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### CHANGE IN VALUE OF YOUR ACCOUNT (includes accrued interest)

| | This Period (7/1/25-7/31/25) | This Year (1/1/25-7/31/25) |
|---|---|---|
| **TOTAL BEGINNING VALUE** | $2,140,433.01 | $2,295,852.11 |
| Credits | — | — |
| Debits | (1,199.00) | (289,233.98) |
| Security Transfers | — | — |
| **Net Credits/Debits/Transfers** | $(1,199.00) | $(289,233.98) |
| **Change in Value** | 21,300.46 | 153,916.34 |
| **TOTAL ENDING VALUE** | $2,160,534.47 | $2,160,534.47 |

*Net Credits / Debits include investment advisory fees as applicable. See Activity section for details.*

### MARKET VALUE OVER TIME
*The below chart displays the most recent thirteen months of Market Value.*



*The percentages above represent the change in dollar value from the prior period. They do not represent account investment performance, as they do not consider the impact of contributions and withdrawals, nor other factors that may have affected performance calculations. No percentage will be displayed when the previous month reflected no value.*

### ASSET ALLOCATION (includes accrued interest)

| | Market Value | Percentage |
|---|---|---|
| Cash | $639,718.03 | 29.61 |
| Equities | 1,516,579.96 | 70.19 |
| Alternatives | 4,236.48 | 0.20 |
| **TOTAL VALUE** | **$2,160,534.47** | **100.00%** |

*FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC. Cash and securities (including MMFs) are eligible for SIPC coverage. See Expanded Disclosures. Values may include assets externally held, as a courtesy, and may not be covered by SIPC. Foreign Exchange (FX) is neither FDIC nor SIPC insured. For additional information, refer to the corresponding section of this statement.*



*This asset allocation represents holdings on a trade date basis, and projected settled Cash/BDP and MMF balances. These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes.*

Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Summary

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ███████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### BALANCE SHEET (^ includes accrued interest)

| | Last Period (as of 6/30/25) | This Period (as of 7/31/25) |
|---|---|---|
| Cash, BDP, MMFs | $32,822.76 | $33,818.45 |
| Stocks | 533,072.42 | 537,644.57 |
| ETFs & CEFs | 716,426.81 | 728,468.44 |
| Mutual Funds | 858,782.36 | 860,283.43 |
| Net Unsettled Purchases/Sales | (671.34) | 319.58 |
| **Total Assets** | **$2,140,433.01** | **$2,160,534.47** |
| **Total Liabilities** (outstanding balance) | — | — |
| **TOTAL VALUE** | **$2,140,433.01** | **$2,160,534.47** |

### CASH FLOW

| | This Period (7/1/25-7/31/25) | This Year (1/1/25-7/31/25) |
|---|---|---|
| **OPENING CASH, BDP, MMFs** | **$32,822.76** | **$47,210.67** |
| Purchases | (7,600.49) | (716,004.79) |
| Sales and Redemptions | 7,867.96 | 974,946.16 |
| Prior Net Unsettled Purch/Sales | (671.34) | N/A |
| Net Unsettled Purch/Sales | (319.58) | (319.58) |
| Income and Distributions | 2,918.14 | 17,219.97 |
| **Total Investment Related Activity** | **$2,194.69** | **$275,841.76** |
| Electronic Transfers-Debits | — | (280,000.00) |
| Other Debits | (1,199.00) | (9,233.98) |
| **Total Cash Related Activity** | **$(1,199.00)** | **$(289,233.98)** |
| **Total Card/Check Activity** | — | — |
| **CLOSING CASH, BDP, MMFs** | **$33,818.45** | **$33,818.45** |

### INCOME AND DISTRIBUTION SUMMARY

| | This Period (7/1/25-7/31/25) | This Year (1/1/25-7/31/25) |
|---|---|---|
| Qualified Dividends | $638.96 | $8,852.71 |
| Other Dividends | 2,234.00 | 8,215.77 |
| Interest | 0.29 | 2.32 |
| Other Income and Distributions | 44.89 | 134.99 |
| Return of Capital/Principal | — | 14.18 |
| **Income And Distributions** | **$2,918.14** | **$17,219.97** |
| **Tax-Exempt Income** | — | — |
| **TOTAL INCOME AND DISTRIBUTIONS** | **$2,918.14** | **$17,219.97** |

*Taxable and tax exempt income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.*

### GAIN/(LOSS) SUMMARY

| | Realized This Period (7/1/25-7/31/25) | Realized This Year (1/1/25-7/31/25) | Unrealized Inception to Date (as of 7/31/25) |
|---|---|---|---|
| Short-Term Gain | $299.82 | $9,218.14 | $11,553.68 |
| Short-Term (Loss) | (133.24) | (10,024.18) | (1,465.73) |
| **Total Short-Term** | **$166.58** | **$(806.04)** | **$10,087.95** |
| Long-Term Gain | 1,131.65 | 358,309.62 | 742,185.18 |
| Long-Term (Loss) | (62.40) | (17,597.95) | (4,121.05) |
| **Total Long-Term** | **$1,069.25** | **$340,711.67** | **$738,064.13** |
| **TOTAL GAIN/(LOSS)** | **$1,235.83** | **$339,905.63** | **$748,152.08** |
| Disallowed Loss | $43.56 | $1,136.60 | |

*This Summary is for informational purposes only and should not be used for tax preparation. Refer to the Expanded Disclosures or go to www.morganstanley.com/wealth/disclosures/disclosures.asp.*

# Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Summary

**Select UMA Active Assets Account**
█████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

### ADDITIONAL ACCOUNT INFORMATION

| Category | This Period (7/1/25-7/31/25) | This Year (1/1/25-7/31/25) |
|---|---|---|
| Foreign Tax Paid | $35.31 | $507.18 |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

| | |
|---|---|
| Select UMA Active Assets Account ████████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |

**Investment Objectives (in order of priority):** Capital Appreciation, Income, Aggressive Income, Speculation                    **Investment Advisory Account**
*Inform us if your investment objectives, as defined in the Expanded Disclosures, change.*
**Account Holder Votes Proxy:** No
*The account holder has delegated the authority to vote proxies for the account to Institutional Shareholder Services or a third-party or Morgan Stanley-affiliated portfolio manager, as applicable.*

## HOLDINGS

*This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Your actual investment return may differ from the unrealized gain/(loss) displayed. Fixed Income securities are sorted by maturity or pre-refunding date, and alphabetically within date. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and d) for holdings that have a defined maturity date within the next 12 months, is reflected only through maturity date. Actual income or yield may be lower or higher than the estimates. Current Yield is an estimate for informational purposes only. It reflects the income generated by an investment, and is calculated by dividing the total estimated annual income by the current market value of the entire position. It does not reflect changes in its price. Structured Investments, identified on the Position Description Details line as "Asset Class: Struct Inv," may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period. For more information on how we price securities, go to www.morganstanley.com/wealth/disclosures/disclosures.asp. All positions within an advisory account are to be considered as advised, unless otherwise identified on the Position Description Details line as "Non-Advised."*

### CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

*Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions. Under the Bank Deposit Program, free credit balances held in an account(s) at Morgan Stanley Smith Barney LLC are automatically deposited into an interest-bearing deposit account(s), at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, each a national bank, FDIC member and an affiliate of Morgan Stanley. Under certain circumstances, deposits may be held at other FDIC insured Program Banks. For more information regarding the Bank Deposit Program and the Program Banks, go to https://www.morganstanley.com/content/dam/msdotcom/en/wealth-disclosures/pdfs/BDP_disclosure.pdf*

| Description | Market Value | 7-Day<br>Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|
| **MORGAN STANLEY PRIVATE BANK NA** | $33,818.45 | — | $3.38 | 0.010 |

| | Percentage<br>of Holdings | Market Value | Est Ann Income |
|---|---|---|---|
| **CASH, BDP, AND MMFs** | | $33,818.45 | $3.38 |
| **NET UNSETTLED PURCHASES/SALES** | | $319.58 | |
| **CASH, BDP, AND MMFs (PROJECTED SETTLED BALANCE)** | 1.58% | $34,138.03 | |

*The "Projected Settled Balance" includes accrued interest on deposits and reflects the impact of unsettled purchases/sales.*

Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

| | |
|---|---|
| Select UMA Active Assets Account<br>█████████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |

### STOCKS

#### COMMON STOCKS

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **ACCENTURE PLC IRELAND CL A (ACN)** | 2/22/19 | 11.557 | $161.481 | $267.100 | $1,866.24 | $3,086.87 | $1,220.63 LT | | |
| | 2/22/19 | 2.000 | 161.480 | 267.100 | 322.96 | 534.20 | 211.24 LT | | |
| | 11/21/23 | 0.621 | 327.295 | 267.100 | 203.25 | 165.87 | (37.38) LT H | | |
| | 4/8/25 | 1.366 | 288.968 | 267.100 | 394.73 | 364.86 | (29.87) ST | | |
| | **Total** | 15.544 | | | 2,787.18 | **4,151.80** | 1,394.49 LT<br>(29.87) ST | 92.02 | 2.22 |
| _Next Dividend Payable 08/15/25; Basis Adjustment Due to Wash Sale: $6.05; Asset Class: Equities_ | | | | | | | | | |
| **ADYEN N V UNSPONSRED ADR (ADYEY)** | 3/26/20 | 91.286 | 8.241 | 17.290 | 752.26 | **1,578.33** | 826.07 LT | — | — |
| _Asset Class: Equities_ | | | | | | | | | |
| **AIA GROUP LTD SPON ADR (AAGIY)** | 7/29/16 | 74.175 | 24.890 | 37.401 | 1,846.22 | **2,774.22** | 928.00 LT | 62.08 | 2.24 |
| _Next Dividend Payable 12/2025; Asset Class: Equities_ | | | | | | | | | |
| **AIR LIQUIDE ADR (AIQUY)** | 7/26/16 | 29.672 | 14.424 | 39.556 | 428.00 | **1,173.71** | 745.71 LT | 16.08 | 1.37 |
| _Next Dividend Payable 06/2026; Asset Class: Equities_ | | | | | | | | | |
| **AIRBNB INC CL A (ABNB)** | 3/27/24 | 1.150 | 166.600 | 132.410 | 191.59 | 152.27 | (39.32) LT | | |
| | 4/2/24 | 2.040 | 159.824 | 132.410 | 326.04 | 270.12 | (55.92) LT | | |
| | 4/4/24 | 2.515 | 163.018 | 132.410 | 409.99 | 333.01 | (76.98) LT | | |
| | 4/8/24 | 1.579 | 160.735 | 132.410 | 253.80 | 209.08 | (44.72) LT | | |
| | 4/11/24 | 0.995 | 162.121 | 132.410 | 161.31 | 131.75 | (29.56) LT | | |
| | 5/13/24 | 1.200 | 147.950 | 132.410 | 177.54 | 158.89 | (18.65) LT | | |
| | 5/14/24 | 1.687 | 147.107 | 132.410 | 248.17 | 223.38 | (24.79) LT | | |
| | 6/4/24 | 1.295 | 147.243 | 132.410 | 190.68 | 171.47 | (19.21) LT | | |
| | 6/13/24 | 0.775 | 146.181 | 132.410 | 113.29 | 102.62 | (10.67) LT | | |
| | 6/27/24 | 2.260 | 150.788 | 132.410 | 340.78 | 299.25 | (41.53) LT | | |
| | 8/7/24 | 3.485 | 113.550 | 132.410 | 395.72 | 461.45 | 65.73 ST | | |
| | 9/24/24 | 5.097 | 130.989 | 132.410 | 667.65 | 674.89 | 7.24 ST | | |
| | **Total** | 24.078 | | | 3,476.56 | **3,188.17** | (361.35) LT<br>72.97 ST | — | — |
| _Asset Class: Equities_ | | | | | | | | | |
| **ALCON INC (ALC)** | 6/2/20 | 18.793 | 63.215 | 87.550 | 1,188.00 | **1,645.33** | 457.33 LT | 6.31 | 0.38 |
| _Next Dividend Payable 05/2026; Asset Class: Equities_ | | | | | | | | | |
| **ALFA LAVAL AB-UNSPONS ADR (ALFVY)** | 7/26/16 | 43.326 | 15.405 | 43.700 | 667.44 | **1,893.35** | 1,225.91 LT | 29.07 | 1.54 |
| _Next Dividend Payable 05/2026; Asset Class: Equities_ | | | | | | | | | |
| **ALLEGION PUB LTD CO (ALLE)** | 5/20/20 | 27.647 | 97.415 | 165.920 | 2,693.23 | **4,587.19** | 1,893.96 LT | 56.40 | 1.23 |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

Select UMA Active Assets Account
█████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **ALLIANZ SE ADR (ALIZY)** | 9/21/16 | 12.000 | 14.920 | 39.739 | 179.04 | 476.87 | 297.83 LT | | |
| | 11/16/16 | 78.292 | 16.382 | 39.739 | 1,282.59 | 3,111.24 | 1,828.65 LT | | |
| | **Total** | 90.292 | | | 1,461.63 | **3,588.11** | 2,126.48 LT | 106.18 | 2.96 |
| *Next Dividend Payable 05/2026; Asset Class: Equities* | | | | | | | | | |
| **ALPHABET INC CL A (GOOGL)** | 5/20/20 | 5.045 | 70.285 | 191.900 | 354.59 | 968.14 | 613.55 LT | | |
| | 6/30/25 | 10.846 | 176.404 | 191.900 | 1,913.28 | 2,081.35 | 168.07 ST | | |
| | 7/28/25 | 4.444 | 194.395 | 191.900 | 863.89 | 852.80 | (11.09) ST H | | |
| | **Total** | 20.335 | | | 3,131.76 | **3,902.29** | 613.55 LT<br>156.98 ST | 16.67 | 0.43 |
| *Next Dividend Payable 09/2025; Basis Adjustment Due to Wash Sale: $6.58; Asset Class: Equities* | | | | | | | | | |
| **ALTRIA GROUP INC (MO)** | 4/8/25 | 34.790 | 56.251 | 61.940 | 1,956.97 | **2,154.89** | 197.92 ST | 141.94 | 6.59 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **AMEREN CORP (HLDG CO) (AEE)** | 1/24/19 | 2.183 | 71.438 | 101.130 | 155.95 | 220.77 | 64.82 LT H | | |
| | 5/20/20 | 15.000 | 70.639 | 101.130 | 1,059.59 | 1,516.95 | 457.36 LT | | |
| | **Total** | 17.183 | | | 1,215.54 | **1,737.72** | 522.18 LT | 48.80 | 2.81 |
| *Next Dividend Payable 09/2025; Basis Adjustment Due to Wash Sale: $1.74; Asset Class: Equities* | | | | | | | | | |
| **AMERICAN ELEC PWR CO INC (AEP)** | 5/20/20 | 16.104 | 78.058 | 113.140 | 1,257.04 | 1,822.00 | 564.96 LT | | |
| | 5/22/25 | 4.222 | 101.592 | 113.140 | 428.92 | 477.68 | 48.76 ST | | |
| | **Total** | 20.326 | | | 1,685.96 | **2,299.68** | 564.96 LT<br>48.76 ST | 75.61 | 3.29 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **ANALOG DEVICES INC (ADI)** | 5/20/20 | 2.903 | 114.099 | 224.630 | 331.23 | 652.10 | 320.87 LT | | |
| | 5/20/20 | 2.540 | 114.098 | 224.630 | 289.81 | 570.56 | 280.75 LT | | |
| | 5/20/20 | 1.000 | 114.100 | 224.630 | 114.10 | 224.63 | 110.53 LT | | |
| | 5/20/20 | 3.000 | 114.100 | 224.630 | 342.30 | 673.89 | 331.59 LT | | |
| | 5/20/20 | 1.000 | 114.100 | 224.630 | 114.10 | 224.63 | 110.53 LT | | |
| | 5/20/20 | 1.000 | 114.100 | 224.630 | 114.10 | 224.63 | 110.53 LT | | |
| | 5/20/20 | 1.000 | 114.100 | 224.630 | 114.10 | 224.63 | 110.53 LT | | |
| | 5/20/20 | 1.000 | 114.100 | 224.630 | 114.10 | 224.63 | 110.53 LT | | |
| | 5/20/20 | 1.000 | 114.100 | 224.630 | 114.10 | 224.63 | 110.53 LT | | |
| | 5/20/20 | 5.000 | 114.100 | 224.630 | 570.50 | 1,123.15 | 552.65 LT | | |
| | 6/30/25 | 3.065 | 237.703 | 224.630 | 728.56 | 688.49 | (40.07) ST | | |
| | **Total** | 22.508 | | | 2,947.00 | **5,055.97** | 2,149.04 LT<br>(40.07) ST | 89.13 | 1.76 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

**Select UMA Active Assets Account**
█████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **ARES MANAGEMENT CORP - A (ARES)** | 7/1/24 | 3.382 | 133.794 | 185.530 | 452.49 | 627.46 | 174.97 LT R | | |
| | 7/11/24 | 1.560 | 140.974 | 185.530 | 219.92 | 289.43 | 69.51 LT R | | |
| | 7/15/24 | 1.519 | 144.404 | 185.530 | 219.35 | 281.82 | 62.47 LT R | | |
| | 7/18/24 | 1.545 | 144.615 | 185.530 | 223.43 | 286.64 | 63.21 LT R | | |
| | 7/25/24 | 0.610 | 145.525 | 185.530 | 88.77 | 113.17 | 24.40 LT R | | |
| | 8/5/24 | 0.642 | 134.424 | 185.530 | 86.30 | 119.11 | 32.81 ST R | | |
| | 8/7/24 | 1.371 | 137.061 | 185.530 | 187.91 | 254.36 | 66.45 ST R | | |
| | 8/12/24 | 1.490 | 140.530 | 185.530 | 209.39 | 276.44 | 67.05 ST R | | |
| | 8/16/24 | 1.678 | 143.868 | 185.530 | 241.41 | 311.32 | 69.91 ST R | | |
| | 8/21/24 | 1.868 | 143.405 | 185.530 | 267.88 | 346.57 | 78.69 ST R | | |
| | 8/28/24 | 1.498 | 144.619 | 185.530 | 216.64 | 277.92 | 61.28 ST R | | |
| | 8/30/24 | 1.754 | 144.156 | 185.530 | 252.85 | 325.42 | 72.57 ST R | | |
| | 9/9/24 | 1.492 | 141.106 | 185.530 | 210.53 | 276.81 | 66.28 ST R | | |
| | **Total** | 20.409 | | | 2,876.87 | **3,786.48** | 394.56 LT | 91.43 | 2.41 |
| | | | | | | | 515.04 ST | | |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **ASML HOLDING NV NY REG NEW (ASML)** | 3/12/25 | 3.866 | 703.099 | 694.710 | 2,718.18 | 2,685.75 | (32.43) ST | | |
| | 3/13/25 | 0.024 | 699.167 | 694.710 | 16.78 | 16.67 | (0.11) ST | | |
| | **Total** | 3.890 | | | 2,734.96 | **2,702.42** | (32.54) ST | 23.64 | 0.87 |
| *Next Dividend Payable 08/06/25; Asset Class: Equities* | | | | | | | | | |
| **ASSA ABLOY AB UNSP ADR (ASAZY)** | 8/21/23 | 68.000 | 10.872 | 16.589 | 739.30 | 1,128.05 | 388.75 LT | | |
| | 8/22/23 | 10.044 | 11.046 | 16.589 | 110.95 | 166.62 | 55.67 LT | | |
| | **Total** | 78.044 | | | 850.25 | **1,294.67** | 444.42 LT | 14.98 | 1.16 |
| *Next Dividend Payable 11/2025; Asset Class: Equities* | | | | | | | | | |
| **AT&T INC (T)** | 8/29/23 | 108.000 | 14.676 | 27.410 | 1,584.99 | 2,960.28 | 1,375.29 LT | | |
| | 9/12/23 | 66.000 | 14.477 | 27.410 | 955.45 | 1,809.06 | 853.61 LT | | |
| | **Total** | 174.000 | | | 2,540.44 | **4,769.34** | 2,228.90 LT | 193.14 | 4.05 |
| *Next Dividend Payable 08/01/25; Asset Class: Equities* | | | | | | | | | |
| **ATLAS COPCO AS A ADR A NEW (ATLKY)** | 7/26/16 | 52.493 | 5.186 | 15.308 | 272.21 | **803.56** | 531.35 LT | 9.87 | 1.23 |
| *Asset Class: Equities* | | | | | | | | | |
| **AUTOMATIC DATA PROCESSING INC (ADP)** | 5/20/20 | 11.206 | 134.978 | 309.500 | 1,512.56 | **3,468.26** | 1,955.70 LT | 69.03 | 1.99 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **AVALONBAY COMM INC (AVB)** | 5/20/20 | 2.079 | 153.877 | 186.280 | 319.91 | 387.28 | 67.37 LT | | |
| | 8/5/20 | 4.000 | 150.655 | 186.280 | 602.62 | 745.12 | 142.50 LT | | |
| | **Total** | 6.079 | | | 922.53 | **1,132.40** | 209.87 LT | 42.55 | 3.76 |
| *Next Dividend Payable 10/2025; Asset Class: Alt* | | | | | | | | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

Select UMA Active Assets Account
████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **AVERY DENNISON CORPORATION (AVY)** | 9/29/20 | 6.866 | 124.869 | 167.770 | 857.35 | **1,151.91** | 294.56 LT | 25.82 | 2.24 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **BANCO BILBAO VIZ ARG SA ADS (BBVA)** | 10/19/18 | 26.000 | 6.005 | 16.730 | 156.14 | 434.98 | 278.84 LT | | |
| | 3/12/20 | 95.000 | 3.420 | 16.730 | 324.90 | 1,589.35 | 1,264.45 LT | | |
| | **Total** | 121.000 | | | 481.04 | **2,024.33** | 1,543.29 LT | 75.87 | 3.75 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **BANK OF AMERICA CORP (BAC)** | 5/13/20 | 42.000 | 20.923 | 47.270 | 878.76 | 1,985.34 | 1,106.58 LT | | |
| | 5/20/20 | 77.000 | 22.886 | 47.270 | 1,762.21 | 3,639.79 | 1,877.58 LT | | |
| | **Total** | 119.000 | | | 2,640.97 | **5,625.13** | 2,984.16 LT | 133.28 | 2.37 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **BANK OF NEW YORK MELLON CORP (BK)** | 11/9/23 | 44.239 | 45.584 | 101.450 | 2,016.57 | **4,488.05** | 2,471.48 LT | 93.79 | 2.09 |
| *Next Dividend Payable 08/07/25; Asset Class: Equities* | | | | | | | | | |
| **BENTLEY SYS INC COM CL B (BSY)** | 12/15/20 | 91.318 | 34.634 | 57.980 | 3,162.75 | **5,294.62** | 2,131.87 LT | 25.57 | 0.48 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **BERKLEY W R CORP (WRB)** | 5/20/20 | 68.046 | 23.689 | 68.810 | 1,611.92 | **4,682.25** | 3,070.33 LT | 24.50 | 0.52 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **BHP GROUP LIMITED ADR (BHP)** | 3/5/21 | 29.331 | 75.063 | 50.670 | 2,201.66 | **1,486.20** | (715.46) LT | 71.86 | 4.84 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **BJS WHSL CLUB HLDGS INC (BJ)** | 4/22/24 | 28.218 | 73.677 | 105.900 | 2,079.02 | **2,988.29** | 909.27 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **BLACKROCK INC (BLK)** | 2/22/19 | 3.362 | 435.297 | 1,106.010 | 1,463.47 | **3,718.41** | 2,254.94 LT | 70.06 | 1.88 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **BLACKSTONE INC (BX)** | 12/21/22 | 5.383 | 70.970 | 172.960 | 382.03 | 931.04 | 549.01 LT R | | |
| | 1/3/23 | 2.000 | 70.870 | 172.960 | 141.74 | 345.92 | 204.18 LT R | | |
| | **Total** | 7.383 | | | 523.77 | **1,276.96** | 753.19 LT | 21.32 | 1.67 |
| *Next Dividend Payable 08/11/25; Asset Class: Equities* | | | | | | | | | |
| **BRIGHT HORIZONS FAMILY SOLUT (BFAM)** | 11/10/22 | 23.968 | 73.993 | 113.100 | 1,773.46 | **2,710.78** | 937.32 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **BROADCOM INC (AVGO)** | 2/22/19 | 19.506 | 27.629 | 293.700 | 538.94 | **5,728.91** | 5,189.97 LT | 46.03 | 0.80 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **CADENCE DESIGN SYSTEM (CDNS)** | 10/28/20 | 9.764 | 108.235 | 364.570 | 1,056.81 | **3,559.66** | 2,502.85 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **CANADIAN NATL RAILWAY CO (CNI)** | 7/26/16 | 7.780 | 63.302 | 93.450 | 492.49 | **727.04** | 234.55 LT | 20.25 | 2.79 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

Select UMA Active Assets Account
_____9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **CARRIER GLOBAL CORPORATION (CARR)** | 12/19/24 | 3.595 | 67.502 | 68.620 | 242.67 | 246.69 | 4.02 ST | | |
| | 12/20/24 | 5.586 | 68.759 | 68.620 | 384.09 | 383.31 | (0.78) ST | | |
| | 1/2/25 | 3.209 | 68.588 | 68.620 | 220.10 | 220.20 | 0.10 ST | | |
| | 1/10/25 | 4.281 | 66.524 | 68.620 | 284.79 | 293.76 | 8.97 ST | | |
| | 1/29/25 | 3.710 | 65.318 | 68.620 | 242.33 | 254.58 | 12.25 ST | | |
| | 2/7/25 | 4.727 | 63.829 | 68.620 | 301.72 | 324.37 | 22.65 ST | | |
| | 2/11/25 | 3.076 | 65.091 | 68.620 | 200.22 | 211.08 | 10.86 ST | | |
| | 2/18/25 | 13.631 | 66.425 | 68.620 | 905.44 | 935.36 | 29.92 ST | | |
| | 3/13/25 | 6.299 | 64.742 | 68.620 | 407.81 | 432.24 | 24.43 ST | | |
| | 7/31/25 | 2.350 | 68.894 | 68.620 | 161.90 | 161.26 | (0.64) ST | | |
| | **Total** | 50.464 | | | 3,351.07 | **3,462.84** | 111.78 ST | 45.42 | 1.31 |
| _Next Dividend Payable 08/08/25; Asset Class: Equities_ | | | | | | | | | |
| **CHARLES SCHWAB NEW (SCHW)** | 3/26/25 | 1.693 | 80.313 | 97.730 | 135.97 | 165.46 | 29.49 ST | | |
| | 3/31/25 | 2.874 | 78.354 | 97.730 | 225.19 | 280.88 | 55.69 ST | | |
| | 4/1/25 | 0.285 | 77.404 | 97.730 | 22.06 | 27.85 | 5.79 ST | | |
| | 4/2/25 | 5.550 | 78.832 | 97.730 | 437.52 | 542.40 | 104.88 ST | | |
| | 4/8/25 | 2.638 | 72.017 | 97.730 | 189.98 | 257.81 | 67.83 ST | | |
| | 4/15/25 | 13.378 | 77.820 | 97.730 | 1,041.07 | 1,307.43 | 266.36 ST | | |
| | 4/22/25 | 11.329 | 76.610 | 97.730 | 867.92 | 1,107.18 | 239.26 ST | | |
| | 6/10/25 | 2.969 | 88.249 | 97.730 | 262.01 | 290.16 | 28.15 ST | | |
| | 7/28/25 | 1.658 | 97.829 | 97.730 | 162.20 | 162.04 | (0.16) ST | | |
| | **Total** | 42.374 | | | 3,343.92 | **4,141.21** | 797.29 ST | 45.76 | 1.11 |
| _Next Dividend Payable 08/2025; Asset Class: Equities_ | | | | | | | | | |
| **CHEMED CORPORATION (CHE)** | 6/30/20 | 4.343 | 449.429 | 412.300 | 1,951.87 | **1,790.62** | (161.25) LT | 8.69 | 0.49 |
| _Next Dividend Payable 09/2025; Asset Class: Equities_ | | | | | | | | | |
| **CHEVRON CORP (CVX)** | 8/5/20 | 25.987 | 87.355 | 151.640 | 2,270.09 | **3,940.67** | 1,670.58 LT | 177.75 | 4.51 |
| _Next Dividend Payable 09/2025; Asset Class: Equities_ | | | | | | | | | |
| **CHIPOTLE MEXICAN GRILL INC COM (CMG)** | 3/11/22 | 53.229 | 30.015 | 42.880 | 1,597.68 | **2,282.46** | 684.78 LT | — | — |
| _Asset Class: Equities_ | | | | | | | | | |
| **CHOICE HOTELS INTL INC NEW (CHH)** | 5/11/23 | 0.846 | 121.336 | 127.710 | 102.65 | 108.04 | 5.39 LT | | |
| | 6/28/24 | 9.374 | 119.307 | 127.710 | 1,118.38 | 1,197.16 | 78.78 LT | | |
| | 7/1/24 | 12.280 | 118.693 | 127.710 | 1,457.55 | 1,568.28 | 110.73 LT | | |
| | **Total** | 22.500 | | | 2,678.58 | **2,873.48** | 194.90 LT | 25.87 | 0.90 |
| _Next Dividend Payable 10/2025; Asset Class: Equities_ | | | | | | | | | |
| **CHUBB LTD (CB)** | 5/20/20 | 18.613 | 105.019 | 266.040 | 1,954.71 | **4,951.80** | 2,997.09 LT | 72.22 | 1.46 |
| _Next Dividend Payable 10/2025; Asset Class: Equities_ | | | | | | | | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

Select UMA Active Assets Account
█████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **CISCO SYS INC (CSCO)** | 1/30/18 | 88.518 | 42.605 | 68.080 | 3,771.34 | **6,026.31** | 2,254.97 LT | 145.17 | 2.41 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **CME GROUP INC (CME)** | 8/5/20 | 14.117 | 163.821 | 278.280 | 2,312.66 | **3,928.48** | 1,615.82 LT | 149.64 | 3.81 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **CMS ENERGY CP (CMS)** | 2/22/19 | 14.579 | 50.818 | 73.800 | 740.88 | **1,075.93** | 335.05 LT  R | 31.64 | 2.94 |
| *Next Dividend Payable 08/2025; Asset Class: Equities* | | | | | | | | | |
| **COCA COLA CO (KO)** | 4/13/21 | 43.549 | 53.115 | 67.890 | 2,313.11 | **2,956.54** | 643.43 LT | 88.84 | 3.00 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **COLOPLAST AS SPONSERED ADR (CLPBY)** | 5/17/24 | 63.945 | 12.446 | 9.255 | 795.87 | **591.81** | (204.06) LT | 12.41 | 2.10 |
| *Next Dividend Payable 11/2025; Asset Class: Equities* | | | | | | | | | |
| **COMCAST CORP (NEW) CLASS A (CMCSA)** | 6/6/14 | 38.000 | 26.130 | 33.230 | 992.94 | 1,262.74 | 269.80 LT | | |
| | 8/13/14 | 8.000 | 26.964 | 33.230 | 215.71 | 265.84 | 50.13 LT | | |
| | 1/26/15 | 42.000 | 28.233 | 33.230 | 1,185.80 | 1,395.66 | 209.86 LT | | |
| | 8/24/15 | 10.000 | 27.705 | 33.230 | 277.05 | 332.30 | 55.25 LT | | |
| | 9/28/22 | 7.000 | 31.270 | 33.230 | 218.89 | 232.61 | 13.72 LT | | |
| | **Total** | 105.000 | | | 2,890.39 | **3,489.15** | 598.76 LT | 138.60 | 3.97 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **CONOCOPHILLIPS (COP)** | 8/5/20 | 23.577 | 38.398 | 95.340 | 905.31 | **2,247.83** | 1,342.52 LT | 73.56 | 3.27 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **CREDICORP LTD (BAP)** | 6/14/23 | 6.233 | 145.914 | 237.000 | 909.48 | **1,477.22** | 567.74 LT | 67.57 | 4.57 |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |
| **CSX CORP (CSX)** | 12/17/24 | 29.647 | 32.965 | 35.540 | 977.30 | 1,053.66 | 76.36 ST | | |
| | 2/26/25 | 31.127 | 31.954 | 35.540 | 994.62 | 1,106.25 | 111.63 ST | | |
| | **Total** | 60.774 | | | 1,971.92 | **2,159.91** | 187.99 ST | 31.60 | 1.46 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **CUMMINS INC (CMI)** | 2/22/19 | 4.447 | 155.228 | 367.620 | 690.30 | **1,634.81** | 944.51 LT | 35.58 | 2.18 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **DAIFUKU CO LTD ADR (DFKCY)** | 6/30/22 | 83.100 | 9.499 | 12.878 | 789.39 | **1,070.16** | 280.77 LT | 14.79 | 1.38 |
| *Asset Class: Equities* | | | | | | | | | |
| **DASSAULT SYSTEMS SA ADS (DASTY)** | 7/26/16 | 64.976 | 16.152 | 33.066 | 1,049.49 | **2,148.50** | 1,099.01 LT | 14.29 | 0.67 |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |
| **DATADOG INC CL A (DDOG)** | 9/11/24 | 1.544 | 105.913 | 139.980 | 163.53 | 216.13 | 52.60 ST  H | | |
| | 9/19/24 | 0.133 | 105.714 | 139.980 | 14.06 | 18.62 | 4.56 ST  H | | |
| | 9/20/24 | 1.645 | 108.973 | 139.980 | 179.26 | 230.27 | 51.01 ST  H | | |
| | 9/26/24 | 0.233 | 103.605 | 139.980 | 24.14 | 32.62 | 8.48 ST  H | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

Select UMA Active Assets Account
███████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| | 10/4/24 | 8.925 | 121.059 | 139.980 | 1,080.45 | 1,249.32 | 168.87 ST | | |
| | 10/11/24 | 0.474 | 104.599 | 139.980 | 49.58 | 66.35 | 16.77 ST H | | |
| | 3/11/25 | 3.690 | 102.043 | 139.980 | 376.54 | 516.53 | 139.99 ST | | |
| | 3/24/25 | 0.819 | 109.585 | 139.980 | 89.75 | 114.64 | 24.89 ST | | |
| | 4/7/25 | 5.729 | 88.076 | 139.980 | 504.59 | 801.95 | 297.36 ST | | |
| **Total** | | 23.192 | | | 2,481.90 | **3,246.42** | 764.53 ST | — | — |
| *Basis Adjustment Due to Wash Sale: $47.62; Asset Class: Equities* | | | | | | | | | |
| **DBS GROUP HOLDINGS LTD SP (DBSDY)** | 9/21/16 | 31.996 | 40.919 | 147.717 | 1,309.23 | **4,726.35** | 3,417.12 LT | 215.46 | 4.56 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **DISCO CORP ADR (DSCSY)** | 10/25/24 | 66.000 | 24.758 | 30.267 | 1,634.04 | 1,997.62 | 363.58 ST | | |
| | 10/28/24 | 31.937 | 25.586 | 30.267 | 817.14 | 966.64 | 149.50 ST | | |
| **Total** | | 97.937 | | | 2,451.18 | **2,964.26** | 513.08 ST | 18.12 | 0.61 |
| *Asset Class: Equities* | | | | | | | | | |
| **DTE ENERGY COMPANY (DTE)** | 3/20/20 | 6.084 | 70.662 | 138.410 | 429.91 | **842.09** | 412.18 LT | 26.53 | 3.15 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **DYNATRACE INC (DT)** | 11/2/20 | 41.000 | 34.355 | 52.610 | 1,408.56 | 2,157.01 | 748.45 LT | | |
| | 7/18/24 | 9.612 | 43.481 | 52.610 | 417.94 | 505.69 | 87.75 LT | | |
| **Total** | | 50.612 | | | 1,826.50 | **2,662.70** | 836.20 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **EATON CORP PLC SHS (ETN)** | 3/11/25 | 3.962 | 278.682 | 384.720 | 1,104.14 | 1,524.26 | 420.12 LT | | |
| | 3/25/25 | 1.127 | 298.740 | 384.720 | 336.68 | 433.58 | 96.90 ST | | |
| **Total** | | 5.089 | | | 1,440.82 | **1,957.84** | 517.02 ST | 21.17 | 1.08 |
| *Next Dividend Payable 08/2025; Asset Class: Equities* | | | | | | | | | |
| **ECOLAB INC (ECL)** | 5/20/20 | 7.555 | 206.120 | 261.760 | 1,557.24 | 1,977.60 | 420.36 LT | | |
| | 4/19/22 | 2.000 | 180.830 | 261.760 | 361.66 | 523.52 | 161.86 LT | | |
| **Total** | | 9.555 | | | 1,918.90 | **2,501.12** | 582.22 LT | 24.84 | 0.99 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **ENTERGY CORP NEW (ETR)** | 9/14/21 | 3.535 | 54.662 | 90.430 | 193.23 | 319.67 | 126.44 LT R | | |
| | 7/5/22 | 10.000 | 53.842 | 90.430 | 538.42 | 904.30 | 365.88 LT R | | |
| | 12/21/23 | 2.018 | 49.460 | 90.430 | 99.81 | 182.49 | 82.68 LT | | |
| | 7/16/24 | 16.920 | 54.247 | 90.430 | 917.86 | 1,530.07 | 612.21 LT | | |
| **Total** | | 32.473 | | | 1,749.32 | **2,936.53** | 1,187.21 LT | 77.94 | 2.65 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **EOG RESOURCES INC (EOG)** | 12/8/20 | 16.784 | 51.789 | 120.020 | 869.22 | **2,014.42** | 1,145.20 LT | 68.48 | 3.40 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

| | Select UMA Active Assets Account |
|---|---|
| | 9-160 |

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **EPIROC AKTIEBOLAG CL A ADR (EPOAY)** | 12/21/18 | 63.326 | 8.741 | 20.446 | 553.53 | **1,294.76** | 741.23 LT | 16.40 | 1.27 |
| *Asset Class: Equities* | | | | | | | | | |
| **EQUIFAX INC (EFX)** | 5/20/20 | 14.322 | 149.985 | 240.230 | 2,148.09 | **3,440.57** | 1,292.48 LT | 28.64 | 0.83 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **EXPONENT INC (EXPO)** | 6/11/20 | 24.075 | 74.800 | 68.960 | 1,800.82 | **1,660.21** | (140.61) LT | 28.89 | 1.74 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **EXXON MOBIL CORP (XOM)** | 5/26/21 | 63.832 | 58.776 | 111.640 | 3,751.82 | **7,126.20** | 3,374.38 LT | 252.77 | 3.55 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **FAIR ISAAC & CO INC (FICO)** | 5/20/20 | 0.940 | 384.979 | 1,436.720 | 361.88 | **1,350.52** | 988.64 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **FOMENTO ECONOMICO MEXICANO (FMX)** | 3/12/20 | 25.063 | 64.211 | 90.460 | 1,609.33 | 2,267.20 | 657.87 LT | | |
| | 5/10/22 | 0.255 | 69.922 | 90.460 | 17.83 | 23.07 | 5.24 LT | | |
| | **Total** | 25.318 | | | 1,627.16 | **2,290.27** | 663.11 LT | 51.19 | 2.24 |
| *Asset Class: Equities* | | | | | | | | | |
| **GALLAGHER ARTHUR J & CO (AJG)** | 10/16/23 | 1.580 | 237.082 | 287.250 | 374.59 | 453.85 | 79.26 LT | | |
| | 10/18/23 | 0.785 | 236.268 | 287.250 | 185.47 | 225.49 | 40.02 LT | | |
| | 10/23/23 | 0.823 | 228.420 | 287.250 | 187.99 | 236.41 | 48.42 LT | | |
| | 10/25/23 | 1.473 | 232.695 | 287.250 | 342.76 | 423.12 | 80.36 LT | | |
| | 10/26/23 | 0.750 | 232.427 | 287.250 | 174.32 | 215.44 | 41.12 LT | | |
| | 10/27/23 | 0.837 | 229.008 | 287.250 | 191.68 | 240.43 | 48.75 LT | | |
| | 10/30/23 | 0.663 | 231.946 | 287.250 | 153.78 | 190.45 | 36.67 LT | | |
| | 11/1/23 | 0.671 | 237.824 | 287.250 | 159.58 | 192.74 | 33.16 LT | | |
| | 12/15/23 | 0.644 | 223.276 | 287.250 | 143.79 | 184.99 | 41.20 LT | | |
| | 1/11/24 | 0.550 | 230.073 | 287.250 | 126.54 | 157.99 | 31.45 LT | | |
| | 1/18/24 | 0.566 | 236.802 | 287.250 | 134.03 | 162.58 | 28.55 LT | | |
| | 1/22/24 | 1.010 | 238.168 | 287.250 | 240.55 | 290.12 | 49.57 LT | | |
| | 2/13/24 | 1.284 | 235.966 | 287.250 | 302.98 | 368.83 | 65.85 LT | | |
| | 2/20/24 | 0.601 | 241.448 | 287.250 | 145.11 | 172.64 | 27.53 LT | | |
| | 4/19/24 | 0.771 | 235.590 | 287.250 | 181.64 | 221.47 | 39.83 LT | | |
| | 5/1/24 | 0.933 | 239.357 | 287.250 | 223.32 | 268.00 | 44.68 LT | | |
| | 6/27/24 | 0.175 | 258.457 | 287.250 | 45.23 | 50.27 | 5.04 LT | | |
| | **Total** | 14.116 | | | 3,313.36 | **4,054.82** | 741.46 LT | 36.70 | 0.91 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **GE AEROSPACE NEW (GE)** | 9/13/24 | 6.765 | 177.317 | 271.080 | 1,199.55 | 1,833.86 | 634.31 ST | | |
| | 11/20/24 | 1.688 | 177.068 | 271.080 | 298.89 | 457.58 | 158.69 ST | | |
| | 11/25/24 | 0.929 | 181.216 | 271.080 | 168.35 | 251.83 | 83.48 ST | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

| | Select UMA Active Assets Account ▆▆▆▆9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |
|---|---|---|

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| | 12/6/24 | 0.809 | 173.721 | 271.080 | 140.54 | 219.30 | 78.76 ST | | |
| | 12/19/24 | 0.148 | 165.068 | 271.080 | 24.43 | 40.12 | 15.69 ST | | |
| | 1/10/25 | 1.761 | 172.237 | 271.080 | 303.31 | 477.37 | 174.06 ST | | |
| | **Total** | **12.100** | | | 2,135.07 | **3,280.07** | 1,144.99 ST | 17.42 | 0.53 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **GENERAL MILLS INC (GIS)** | 11/9/23 | 6.665 | 65.613 | 48.980 | 437.31 | 326.45 | (110.86) LT | | |
| | 11/20/23 | 16.483 | 64.152 | 48.980 | 1,057.42 | 807.34 | (250.08) LT | | |
| | **Total** | **23.148** | | | 1,494.73 | **1,133.79** | (360.94) LT | 56.48 | 4.98 |
| *Next Dividend Payable 08/01/25; Asset Class: Equities* | | | | | | | | | |
| **GENL DYNAMICS CORP (GD)** | 2/26/25 | 8.467 | 249.402 | 311.610 | 2,111.69 | 2,638.40 | 526.71 ST | | |
| | 3/11/25 | 2.743 | 264.615 | 311.610 | 725.84 | 854.75 | 128.91 ST | | |
| | **Total** | **11.210** | | | 2,837.53 | **3,493.15** | 655.62 ST | 67.26 | 1.93 |
| *Next Dividend Payable 08/08/25; Asset Class: Equities* | | | | | | | | | |
| **GRUPO FINANCIERO BANORTE SAB (GBOOY)** | 6/12/24 | 23.729 | 36.588 | 44.616 | 868.19 | **1,058.69** | 190.50 LT | 124.13 | 11.72 |
| *Asset Class: Equities* | | | | | | | | | |
| **HAIER SMART HOME CO LTD ADR (HSHCY)** | 3/4/22 | 40.000 | 13.709 | 12.586 | 548.37 | 503.44 | (44.93) LT | | |
| | 12/21/23 | 64.000 | 10.718 | 12.586 | 685.97 | 805.50 | 119.53 LT | | |
| | **Total** | **104.000** | | | 1,234.34 | **1,308.94** | 74.60 LT | 41.70 | 3.19 |
| *Next Dividend Payable 08/08/25; Asset Class: Equities* | | | | | | | | | |
| **HALEON PLC ADR (HLN)** | 4/3/23 | 264.000 | 8.171 | 9.430 | 2,157.22 | 2,489.52 | 332.30 LT | | |
| | 3/5/24 | 17.000 | 8.344 | 9.430 | 141.85 | 160.31 | 18.46 LT | | |
| | **Total** | **281.000** | | | 2,299.07 | **2,649.83** | 350.76 LT | 49.74 | 1.88 |
| *Asset Class: Equities* | | | | | | | | | |
| **HAMILTON LANE CL A (HLNE)** | 3/14/25 | 6.788 | 141.868 | 152.300 | 963.00 | 1,033.81 | 70.81 ST | | |
| | 3/17/25 | 4.739 | 144.182 | 152.300 | 683.28 | 721.75 | 38.47 ST | | |
| | 3/19/25 | 2.354 | 148.883 | 152.300 | 350.47 | 358.51 | 8.04 ST | | |
| | **Total** | **13.881** | | | 1,996.75 | **2,114.08** | 117.32 ST | 29.98 | 1.42 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **HDFC BANK LTD ADR (HDB)** | 6/27/17 | 30.000 | 43.369 | 76.770 | 1,301.08 | 2,303.10 | 1,002.02 LT | | |
| | 10/19/18 | 11.000 | 43.859 | 76.770 | 482.45 | 844.47 | 362.02 LT | | |
| | 10/26/23 | 5.012 | 56.696 | 76.770 | 284.16 | 384.77 | 100.61 LT | | |
| | 10/27/23 | 0.203 | 56.847 | 76.770 | 11.54 | 15.58 | 4.04 LT | | |
| | 3/5/24 | 2.156 | 54.518 | 76.770 | 117.54 | 165.52 | 47.98 LT | | |
| | **Total** | **48.371** | | | 2,196.77 | **3,713.44** | 1,516.67 LT | 32.07 | 0.86 |
| *Asset Class: Equities* | | | | | | | | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

| | | |
|---|---|---|
| Select UMA Active Assets Account ████████9-160 | ROMAN CATHOLIC DIOCESE OF 240 EAST ONONDAGA STREET Nickname: POOL C - U M A ACCOUNT | |

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **HOME DEPOT INC (HD)** | 2/22/19 | 2.000 | 192.240 | 367.510 | 384.48 | 735.02 | 350.54 LT | | |
| | 2/22/19 | 1.000 | 192.240 | 367.510 | 192.24 | 367.51 | 175.27 LT | | |
| | 2/22/19 | 1.000 | 192.240 | 367.510 | 192.24 | 367.51 | 175.27 LT | | |
| | 2/22/19 | 2.000 | 192.240 | 367.510 | 384.48 | 735.02 | 350.54 LT | | |
| | 2/22/19 | 2.000 | 192.240 | 367.510 | 384.48 | 735.02 | 350.54 LT | | |
| | 2/22/19 | 0.639 | 192.238 | 367.510 | 122.84 | 234.84 | 112.00 LT | | |
| | 2/22/19 | 1.018 | 192.240 | 367.510 | 195.70 | 374.13 | 178.43 LT | | |
| | 2/22/19 | 1.000 | 192.240 | 367.510 | 192.24 | 367.51 | 175.27 LT | | |
| | 2/22/19 | 0.947 | 192.239 | 367.510 | 182.05 | 348.03 | 165.98 LT | | |
| | 2/22/19 | 0.938 | 192.239 | 367.510 | 180.32 | 344.72 | 164.40 LT | | |
| | 2/22/19 | 1.498 | 192.243 | 367.510 | 287.98 | 550.53 | 262.55 LT | | |
| | **Total** | 14.040 | | | 2,699.05 | **5,159.84** | 2,460.79 LT | 129.17 | 2.50 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **HONEYWELL INTL INC (HON)** | 1/26/15 | 1.000 | 97.250 | 222.350 | 97.25 | 222.35 | 125.10 LT | | |
| | 5/21/15 | 19.488 | 101.818 | 222.350 | 1,984.23 | 4,333.16 | 2,348.93 LT | | |
| | **Total** | 20.488 | | | 2,081.48 | **4,555.51** | 2,474.03 LT | 92.61 | 2.03 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **ILL TOOL WORKS INC (ITW)** | 6/16/23 | 3.882 | 248.047 | 255.970 | 962.92 | 993.68 | 30.76 LT  H | | |
| | 6/26/23 | 1.118 | 244.911 | 255.970 | 273.81 | 286.17 | 12.36 LT | | |
| | 6/27/23 | 2.234 | 249.136 | 255.970 | 556.57 | 571.84 | 15.27 LT | | |
| | 11/20/23 | 2.891 | 240.318 | 255.970 | 694.76 | 740.01 | 45.25 LT | | |
| | **Total** | 10.125 | | | 2,488.06 | **2,591.70** | 103.64 LT | 60.75 | 2.34 |
| *Next Dividend Payable 10/2025; Basis Adjustment Due to Wash Sale: $12.17; Asset Class: Equities* | | | | | | | | | |
| **INTERACTIVE BROKERS GROUP CL A (IBKR)** | 5/20/20 | 88.053 | 9.898 | 65.560 | 871.57 | **5,772.75** | 4,901.18 LT | 28.18 | 0.49 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **INTL BUSINESS MACHINES CORP (IBM)** | 5/20/20 | 19.027 | 116.305 | 253.150 | 2,212.94 | **4,816.69** | 2,603.75 LT | 127.86 | 2.65 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **INTUIT INC (INTU)** | 5/20/20 | 7.344 | 290.197 | 785.130 | 2,131.21 | **5,765.99** | 3,634.78 LT | 30.55 | 0.53 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **INTUITIVE SURGICAL INC (ISRG)** | 8/1/24 | 2.556 | 448.212 | 481.090 | 1,145.63 | 1,229.67 | 84.04 ST | | |
| | 8/5/24 | 0.431 | 441.160 | 481.090 | 190.14 | 207.35 | 17.21 ST | | |
| | 8/7/24 | 0.407 | 459.410 | 481.090 | 186.98 | 195.80 | 8.82 ST | | |
| | 8/28/24 | 0.011 | 484.545 | 481.090 | 5.33 | 5.29 | (0.04) ST | | |
| | 9/9/24 | 0.959 | 477.508 | 481.090 | 457.93 | 461.37 | 3.44 ST | | |
| | 10/9/24 | 0.133 | 484.812 | 481.090 | 64.48 | 63.98 | (0.50) ST | | |
| | **Total** | 4.497 | | | 2,050.49 | **2,163.46** | 112.97 ST | — | — |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

Select UMA Active Assets Account
▮▮▮▮▮9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Asset Class: Equities* | | | | | | | | | |
| **JACK HENRY & ASSOC INC (JKHY)** | 3/7/23 | 12.000 | 163.661 | 169.815 | 1,963.93 | 2,037.78 | 73.85 LT | | |
| | 3/8/23 | 5.891 | 164.278 | 169.815 | 967.76 | 1,000.38 | 32.62 LT | | |
| | **Total** | 17.891 | | | 2,931.69 | **3,038.16** | 106.47 LT | 41.51 | 1.37 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **JPMORGAN CHASE & CO (JPM)** | 10/22/14 | 2.894 | 57.747 | 296.240 | 167.12 | 857.32 | 690.20 LT | | |
| | 1/26/15 | 42.000 | 56.657 | 296.240 | 2,379.59 | 12,442.08 | 10,062.49 LT | | |
| | **Total** | 44.894 | | | 2,546.71 | **13,299.40** | 10,752.69 LT | 251.41 | 1.89 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **KLA CORPORATION (KLAC)** | 2/22/19 | 3.000 | 114.510 | 879.030 | 343.53 | 2,637.09 | 2,293.56 LT | | |
| | 2/22/19 | 3.144 | 114.507 | 879.030 | 360.01 | 2,763.67 | 2,403.66 LT | | |
| | 2/22/19 | 0.161 | 114.472 | 879.030 | 18.43 | 141.52 | 123.09 LT | | |
| | 2/22/19 | 0.452 | 114.513 | 879.030 | 51.76 | 397.32 | 345.56 LT | | |
| | 2/22/19 | 0.119 | 114.454 | 879.030 | 13.62 | 104.60 | 90.98 LT | | |
| | **Total** | 6.876 | | | 787.35 | **6,044.21** | 5,256.85 LT | 52.26 | 0.86 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **KOMATSU LTD SPON ADR NEW (KMTUY)** | 4/13/20 | 47.937 | 17.408 | 32.327 | 834.50 | **1,549.66** | 715.16 LT | 52.83 | 3.41 |
| *Asset Class: Equities* | | | | | | | | | |
| **LAM RESEARCH CORPORATION NEW (LRCX)** | 2/22/19 | 29.796 | 17.941 | 94.840 | 534.57 | **2,825.85** | 2,291.28 LT | 27.41 | 0.97 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **LCI INDS (LCII)** | 7/25/22 | 6.902 | 130.122 | 95.000 | 898.10 | **655.69** | (242.41) LT | 31.75 | 4.84 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **LENNOX INTL INC (LII)** | 5/20/20 | 6.010 | 193.070 | 609.000 | 1,160.35 | **3,660.09** | 2,499.74 LT | 31.25 | 0.85 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **LINDE PLC (LIN)** | 11/28/18 | 1.474 | 155.916 | 460.260 | 229.82 | 678.42 | 448.60 LT | | |
| | 11/28/18 | 5.474 | 155.913 | 460.260 | 853.47 | 2,519.46 | 1,665.99 LT | | |
| | 11/28/18 | 1.000 | 155.910 | 460.260 | 155.91 | 460.26 | 304.35 LT | | |
| | 11/28/18 | 1.000 | 155.910 | 460.260 | 155.91 | 460.26 | 304.35 LT | | |
| | 11/28/18 | 0.080 | 155.875 | 460.260 | 12.47 | 36.82 | 24.35 LT | | |
| | 11/28/18 | 0.920 | 155.913 | 460.260 | 143.44 | 423.44 | 280.00 LT | | |
| | 11/28/18 | 0.526 | 155.913 | 460.260 | 82.01 | 242.10 | 160.09 LT | | |
| | **Total** | 10.474 | | | 1,633.03 | **4,820.76** | 3,187.73 LT | 62.84 | 1.30 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **LPL FINL HLDGS INC COM (LPLA)** | 3/17/21 | 14.633 | 142.263 | 395.730 | 2,081.73 | **5,790.72** | 3,708.99 LT | 17.56 | 0.30 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |

Case 20-30663-5-wak   Doc 3038-1   Filed 09/04/25   Entered 09/04/25 17:05:40   Desc
Schedules to July 2025 Monthly Operating Report   Page 44 of 151

Page 18 of 38

Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

Select UMA Active Assets Account
9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **MANULIFE FINANCIAL CORP (MFC)** | 6/28/22 | 65.976 | 17.497 | 30.960 | 1,154.39 | **2,042.62** | 888.23 LT | 84.52 | 4.14 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **MARSH & MCLENNAN COS INC (MMC)** | 8/16/16 | 17.688 | 67.211 | 199.200 | 1,188.83 | **3,523.45** | 2,334.62 LT | 63.68 | 1.81 |
| *Next Dividend Payable 08/15/25; Asset Class: Equities* | | | | | | | | | |
| **MARVELL TECHNOLOGY INC (MRVL)** | 5/20/20 | 51.042 | 28.750 | 80.370 | 1,467.46 | 4,102.25 | 2,634.79 LT | | |
| | 5/4/24 | 9.285 | 61.460 | 80.370 | 570.66 | 746.24 | 175.58 LT H | | |
| | 9/21/24 | 0.259 | 67.683 | 80.370 | 17.53 | 20.82 | 3.29 ST H | | |
| | 2/19/25 | 0.700 | 110.043 | 80.370 | 77.03 | 56.26 | (20.77) ST H | | |
| | 3/7/25 | 1.252 | 123.866 | 80.370 | 155.08 | 100.62 | (54.46) ST H | | |
| | 4/3/25 | 4.666 | 86.952 | 80.370 | 405.72 | 375.01 | (30.71) ST H | | |
| | **Total** | 67.204 | | | 2,693.48 | **5,401.19** | 2,810.37 LT (102.65) ST | 16.13 | 0.30 |
| *Next Dividend Payable 10/2025; Basis Adjustment Due to Wash Sale: $156.73; Asset Class: Equities* | | | | | | | | | |
| **MC DONALDS CORP (MCD)** | 2/22/19 | 14.477 | 182.617 | 300.070 | 2,643.75 | **4,344.11** | 1,700.36 LT | 102.50 | 2.36 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **MERCADOLIBRE INC (MELI)** | 3/12/24 | 0.187 | 1,550.428 | 2,373.890 | 289.93 | 443.92 | 153.99 LT | | |
| | 11/15/24 | 0.704 | 1,873.935 | 2,373.890 | 1,319.25 | 1,671.22 | 351.97 ST | | |
| | **Total** | 0.891 | | | 1,609.18 | **2,115.14** | 153.99 LT 351.97 ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **MICROSOFT CORP (MSFT)** | 2/18/15 | 3.104 | 43.524 | 533.500 | 135.10 | 1,655.98 | 1,520.88 LT | | |
| | 2/18/15 | 1.000 | 43.530 | 533.500 | 43.53 | 533.50 | 489.97 LT | | |
| | 2/18/15 | 3.104 | 43.524 | 533.500 | 135.10 | 1,655.98 | 1,520.88 LT | | |
| | 2/18/15 | 9.000 | 43.526 | 533.500 | 391.73 | 4,801.50 | 4,409.77 LT | | |
| | 2/18/15 | 2.249 | 43.526 | 533.500 | 97.89 | 1,199.84 | 1,101.95 LT | | |
| | 2/18/15 | 1.117 | 43.527 | 533.500 | 48.62 | 595.92 | 547.30 LT | | |
| | 2/18/15 | 2.000 | 43.530 | 533.500 | 87.06 | 1,067.00 | 979.94 LT | | |
| | 2/18/15 | 2.414 | 43.525 | 533.500 | 105.07 | 1,287.87 | 1,182.80 LT | | |
| | 2/18/15 | 2.000 | 43.530 | 533.500 | 87.06 | 1,067.00 | 979.94 LT | | |
| | 2/18/15 | 2.000 | 43.525 | 533.500 | 87.05 | 1,067.00 | 979.95 LT | | |
| | 2/18/15 | 0.572 | 43.531 | 533.500 | 24.90 | 305.16 | 280.26 LT | | |
| | 2/18/15 | 1.000 | 43.530 | 533.500 | 43.53 | 533.50 | 489.97 LT | | |
| | 2/18/15 | 1.000 | 43.530 | 533.500 | 43.53 | 533.50 | 489.97 LT | | |
| | 2/18/15 | 0.751 | 43.529 | 533.500 | 32.69 | 400.66 | 367.97 LT | | |
| | 2/18/15 | 2.127 | 43.526 | 533.500 | 92.58 | 1,134.75 | 1,042.17 LT | | |
| | 2/18/15 | 1.122 | 43.529 | 533.500 | 48.84 | 598.59 | 549.75 LT | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

Select UMA Active Assets Account
█████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| | 2/18/15 | 0.803 | 43.524 | 533.500 | 34.95 | 428.40 | 393.45 LT | | |
| | 2/18/15 | 1.289 | 43.530 | 533.500 | 56.11 | 687.68 | 631.57 LT | | |
| | 2/18/15 | 0.908 | 43.524 | 533.500 | 39.52 | 484.42 | 444.90 LT | | |
| | 2/18/15 | 0.572 | 43.514 | 533.500 | 24.89 | 305.16 | 280.27 LT | | |
| | 2/18/15 | 3.896 | 43.527 | 533.500 | 169.58 | 2,078.52 | 1,908.94 LT | | |
| | **Total** | 42.028 | | | 1,829.33 | **22,421.94** | 20,592.60 LT | 139.53 | 0.62 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **MONDELEZ INTL INC COM (MDLZ)** | 8/3/18 | 27.619 | 43.742 | 64.690 | 1,208.12 | 1,786.67 | 578.55 LT | | |
| | 8/23/18 | 12.000 | 42.139 | 64.690 | 505.67 | 776.28 | 270.61 LT | | |
| | 9/10/18 | 5.000 | 42.940 | 64.690 | 214.70 | 323.45 | 108.75 LT | | |
| | 9/11/18 | 1.000 | 42.840 | 64.690 | 42.84 | 64.69 | 21.85 LT | | |
| | 9/24/18 | 2.000 | 43.415 | 64.690 | 86.83 | 129.38 | 42.55 LT | | |
| | **Total** | 47.619 | | | 2,058.16 | **3,080.47** | 1,022.31 LT | 95.24 | 3.09 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **MONOLITHIC PWR SYSTEMS INC (MPWR)** | 5/20/20 | 4.514 | 208.037 | 711.240 | 939.08 | **3,210.54** | 2,271.46 LT | 28.17 | 0.88 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **MORGAN STANLEY (MS)** | 11/20/21 | 8.000 | 100.118 | 142.460 | 800.94 | 1,139.68 | 338.74 LT  H | | |
| | 11/23/21 | 23.000 | 101.523 | 142.460 | 2,335.04 | 3,276.58 | 941.54 LT | | |
| | **Total** | 31.000 | | | 3,135.98 | **4,416.26** | 1,280.28 LT | 124.00 | 2.81 |
| *Next Dividend Payable 08/15/25; Basis Adjustment Due to Wash Sale: $131.77; Asset Class: Equities* | | | | | | | | | |
| **NESTLE SPON ADR REP REG SHR (NSRGY)** | 7/26/16 | 21.375 | 78.919 | 87.556 | 1,686.90 | **1,871.51** | 184.61 LT | 66.28 | 3.54 |
| *Asset Class: Equities* | | | | | | | | | |
| **NETEASE.COM INC ADS (NTES)** | 4/11/25 | 10.321 | 96.817 | 130.300 | 999.25 | **1,344.83** | 345.58 ST | 28.43 | 2.11 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **NEXTERA ENERGY INC (NEE)** | 10/22/14 | 17.105 | 24.134 | 71.060 | 412.81 | **1,215.48** | 802.67 LT | 38.76 | 3.19 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **NORDSON CP (NDSN)** | 5/20/20 | 11.589 | 175.307 | 214.210 | 2,031.63 | 2,482.48 | 450.85 LT | | |
| | 5/20/20 | 3.000 | 175.307 | 214.210 | 525.92 | 642.63 | 116.71 LT | | |
| | **Total** | 14.589 | | | 2,557.55 | **3,125.11** | 567.56 LT | 45.52 | 1.46 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **NORTHROP GRUMMAN CP(HLDG CO) (NOC)** | 5/20/20 | 6.000 | 325.842 | 576.610 | 1,955.05 | 3,459.66 | 1,504.61 LT | | |
| | 8/5/20 | 0.582 | 328.299 | 576.610 | 191.07 | 335.59 | 144.52 LT | | |
| | **Total** | 6.582 | | | 2,146.12 | **3,795.25** | 1,649.13 LT | 60.82 | 1.60 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **NVIDIA CORPORATION (NVDA)** | 5/13/21 | 75.910 | 13.701 | 177.870 | 1,040.03 | **13,502.11** | 12,462.08 LT | 3.04 | 0.02 |

Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

Select UMA Active Assets Account
█████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **OLLIES BARGAIN OUTLET HLDG INC (OLLI)** | 11/1/24 | 16.019 | 92.724 | 136.630 | 1,485.35 | 2,188.68 | 703.33 ST | | |
| | 11/4/24 | 7.466 | 94.989 | 136.630 | 709.19 | 1,020.08 | 310.89 ST | | |
| | **Total** | 23.485 | | | 2,194.54 | **3,208.76** | 1,014.22 ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **PACKAGING CORP AMER (PKG)** | 5/20/20 | 4.000 | 93.528 | 193.750 | 374.11 | 775.00 | 400.89 LT | | |
| | 8/5/20 | 3.620 | 96.472 | 193.750 | 349.23 | 701.38 | 352.15 LT | | |
| | **Total** | 7.620 | | | 723.34 | **1,476.38** | 753.04 LT | 38.10 | 2.58 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **PARKER HANNIFIN CORP (PH)** | 5/20/20 | 6.819 | 168.946 | 731.900 | 1,152.04 | **4,990.83** | 3,838.79 LT | 49.10 | 0.98 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **PEPSICO INC NC (PEP)** | 6/15/18 | 11.713 | 105.569 | 137.920 | 1,236.53 | **1,615.46** | 378.93 LT | 66.65 | 4.13 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **PING AN INSURANCE ADR (PNGAY)** | 3/20/19 | 52.368 | 22.420 | 13.745 | 1,174.09 | **719.80** | (454.29) LT | 50.17 | 6.97 |
| *Next Dividend Payable 01/2026; Asset Class: Equities* | | | | | | | | | |
| **PJSC LUKOIL SPONSORED ADR (LUKOY)** | 3/20/19 | 58.000 | 89.072 | N/A | 5,166.19 | N/A | N/A LT | | |
| | 3/12/20 | 41.000 | 60.763 | N/A | 2,491.28 | N/A | N/A LT | | |
| | 2/4/21 | 31.000 | 74.847 | N/A | 2,320.27 | N/A | N/A LT | | |
| | 9/3/21 | 2.000 | 87.170 | N/A | 174.34 | N/A | N/A LT | | |
| | **Total** | 132.000 | | | 10,152.08 | **N/A** | N/A LT | — | — |
| *Non-Advised; Asset Class: Equities* | | | | | | | | | |
| **PNC FINL SVCS GP (PNC)** | 5/13/20 | 15.000 | 96.249 | 190.270 | 1,443.73 | 2,854.05 | 1,410.32 LT | | |
| | 5/20/20 | 2.820 | 104.191 | 190.270 | 293.82 | 536.56 | 242.74 LT | | |
| | **Total** | 17.820 | | | 1,737.55 | **3,390.61** | 1,653.06 LT | 121.18 | 3.57 |
| *Next Dividend Payable 08/05/25; Asset Class: Equities* | | | | | | | | | |
| **POOL CORP (POOL)** | 5/20/20 | 10.922 | 232.665 | 308.140 | 2,541.17 | **3,365.51** | 824.34 LT | 54.61 | 1.62 |
| *Next Dividend Payable 08/2025; Asset Class: Equities* | | | | | | | | | |
| **PROGRESSIVE CORP OHIO (PGR)** | 3/6/24 | 5.645 | 195.421 | 242.040 | 1,103.15 | 1,366.32 | 263.17 LT | | |
| | 3/7/24 | 4.573 | 195.753 | 242.040 | 895.18 | 1,106.85 | 211.67 LT | | |
| | 3/14/24 | 4.641 | 201.136 | 242.040 | 933.47 | 1,123.31 | 189.84 LT | | |
| | 5/30/24 | 1.361 | 206.363 | 242.040 | 280.86 | 329.42 | 48.56 LT | | |
| | **Total** | 16.220 | | | 3,212.66 | **3,925.89** | 713.24 LT | 6.49 | 0.17 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **PROLOGIS INC COM (PLD)** | 6/26/23 | 11.711 | 118.718 | 106.780 | 1,390.31 | **1,250.50** | (139.81) LT | 47.31 | 3.78 |
| *Next Dividend Payable 09/2025; Asset Class: Alt* | | | | | | | | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

Select UMA Active Assets Account
███████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **PT TELEKOMUNIKASI INDONESIA (TLK)** | 5/20/21 | 44.201 | 22.815 | 17.600 | 1,008.44 | 777.94 | (230.50) LT | | |
| | 8/1/24 | 18.000 | 17.880 | 17.600 | 321.84 | 316.80 | (5.04) ST | | |
| | **Total** | 62.201 | | | 1,330.28 | **1,094.74** | (230.50) LT | 65.06 | 5.94 |
| | | | | | | | (5.04) ST | | |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |
| **PUBLIC SERVICE ENTERPRISE GP (PEG)** | 4/9/24 | 15.948 | 66.988 | 89.790 | 1,068.33 | **1,431.97** | 363.64 LT | 40.19 | 2.81 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **PUBLIC STORAGE (PSA)** | 6/26/23 | 3.460 | 288.020 | 271.940 | 996.55 | **940.91** | (55.64) LT | 41.52 | 4.41 |
| *Next Dividend Payable 09/2025; Asset Class: Alt* | | | | | | | | | |
| **QUALCOMM INC (QCOM)** | 9/25/24 | 8.130 | 167.460 | 146.760 | 1,361.45 | **1,193.16** | (168.29) LT | 28.94 | 2.43 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **RIO TINTO PLC SPON ADR (RIO)** | 4/13/20 | 26.712 | 47.646 | 59.770 | 1,272.71 | **1,596.58** | 323.87 LT | 106.71 | 6.68 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **ROLLINS INC (ROL)** | 5/20/20 | 69.210 | 25.966 | 57.270 | 1,797.12 | **3,963.66** | 2,166.54 LT | 45.68 | 1.15 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **RYANAIR HLDGS PLC ADR (RYAAY)** | 6/27/25 | 0.780 | 56.795 | 62.270 | 44.30 | 48.57 | 4.27 ST | | |
| | 6/30/25 | 5.391 | 57.661 | 62.270 | 310.85 | 335.70 | 24.85 ST | | |
| | 7/3/25 | 12.295 | 57.954 | 62.270 | 712.54 | 765.61 | 53.07 ST | | |
| | 7/7/25 | 0.166 | 58.373 | 62.270 | 9.69 | 10.34 | 0.65 ST | | |
| | 7/8/25 | 3.509 | 58.900 | 62.270 | 206.68 | 218.51 | 11.83 ST | | |
| | **Total** | 22.141 | | | 1,284.06 | **1,378.72** | 94.67 ST | 21.08 | 1.53 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **SAFRAN SA (SAFRY)** | 6/30/25 | 13.336 | 81.256 | 82.836 | 1,083.63 | **1,104.70** | 21.07 LT | 7.36 | 0.67 |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |
| **SAIA INC (SAIA)** | 3/15/23 | 8.394 | 268.818 | 302.240 | 2,256.46 | **2,537.00** | 280.54 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **SAP AG (SAP)** | 8/29/16 | 12.453 | 87.317 | 286.700 | 1,087.36 | **3,570.28** | 2,482.92 LT | 23.74 | 0.66 |
| *Next Dividend Payable 05/2026; Asset Class: Equities* | | | | | | | | | |
| **SCHNEIDER ELEC SA UNSP ADR (SBGSY)** | 4/14/20 | 50.454 | 17.931 | 52.249 | 904.68 | **2,636.17** | 1,731.49 LT | 18.21 | 0.69 |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |
| **SERVICENOW INC (NOW)** | 5/20/20 | 4.366 | 389.963 | 943.120 | 1,702.58 | **4,117.66** | 2,415.08 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **SERVICETITAN INC CL A (TTAN)** | 3/21/25 | 16.554 | 94.424 | 116.710 | 1,563.09 | **1,932.02** | 368.93 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **SHELL PLC ADR (SHEL)** | 4/13/20 | 46.735 | 36.819 | 72.210 | 1,720.72 | **3,374.73** | 1,654.01 LT | 132.54 | 3.93 |

Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

Select UMA Active Assets Account
█████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **SHOPIFY INC CL A (SHOP)** | 5/8/25 | 7.956 | 92.917 | 122.210 | 739.25 | 972.30 | 233.05 ST | | |
| | 6/3/25 | 1.918 | 105.667 | 122.210 | 202.67 | 234.40 | 31.73 ST | | |
| | 6/23/25 | 1.727 | 107.429 | 122.210 | 185.53 | 211.06 | 25.53 ST | | |
| | **Total** | 11.601 | | | 1,127.45 | **1,417.76** | 290.31 ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **SITEONE LANDSCAPE SUPPLY INC (SITE)** | 5/20/20 | 15.829 | 95.058 | 137.830 | 1,504.67 | **2,181.71** | 677.04 LT | | |
| *Asset Class: Equities* | | | | | | | | | |
| **SNOWFLAKE INC CL A (SNOW)** | 7/7/25 | 2.906 | 224.040 | 223.500 | 651.06 | 649.49 | (1.57) ST | | |
| | 7/10/25 | 4.086 | 217.418 | 223.500 | 888.37 | 913.22 | 24.85 ST | | |
| | **Total** | 6.992 | | | 1,539.43 | **1,562.71** | 23.28 ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **SONOVA HLDG AG UNSP ADR (SONNY)** | 7/26/16 | 15.445 | 26.715 | 54.750 | 412.62 | **845.61** | 432.99 LT | 9.73 | 1.15 |
| *Next Dividend Payable 07/2026; Asset Class: Equities* | | | | | | | | | |
| **SONY GROUP CORPORATION ADR (SONY)** | 12/5/23 | 25.702 | 17.276 | 24.320 | 444.03 | 625.07 | 181.04 LT | | |
| | 12/6/23 | 98.298 | 17.739 | 24.320 | 1,743.68 | 2,390.61 | 646.93 LT | | |
| | **Total** | 124.000 | | | 2,187.71 | **3,015.68** | 827.97 LT | 36.46 | 1.21 |
| *Asset Class: Equities* | | | | | | | | | |
| **SOUTHERN CO (SO)** | 3/28/23 | 21.513 | 68.712 | 94.480 | 1,478.21 | 2,032.55 | 554.34 LT | | |
| | 9/12/23 | 10.859 | 68.683 | 94.480 | 745.83 | 1,025.96 | 280.13 LT | | |
| | 5/22/25 | 2.557 | 88.831 | 94.480 | 227.14 | 241.59 | 14.45 ST | | |
| | **Total** | 34.929 | | | 2,451.18 | **3,300.09** | 834.47 LT | 103.39 | 3.13 |
| | | | | | | | 14.45 ST | | |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **SPOTIFY TECHNOLOGY SA (SPOT)** | 5/16/25 | 0.633 | 655.513 | 626.540 | 414.94 | 396.60 | (18.34) ST | | |
| | 5/22/25 | 0.653 | 646.692 | 626.540 | 422.29 | 409.13 | (13.16) ST | | |
| | 6/10/25 | 0.239 | 691.632 | 626.540 | 165.30 | 149.74 | (15.56) ST | | |
| | 6/23/25 | 0.486 | 727.510 | 626.540 | 353.57 | 304.50 | (49.07) ST | | |
| | 7/14/25 | 0.394 | 718.452 | 626.540 | 283.07 | 246.86 | (36.21) ST | | |
| | 7/29/25 | 0.378 | 622.011 | 626.540 | 235.12 | 236.83 | 1.71 ST | | |
| | 7/30/25 | 0.278 | 639.820 | 626.540 | 177.87 | 174.18 | (3.69) ST | | |
| | **Total** | 3.061 | | | 2,052.16 | **1,917.84** | (134.32) ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **SYMRISE AG UNSPONS ADR (SYIEY)** | 7/26/16 | 42.029 | 17.550 | 22.748 | 737.61 | **956.08** | 218.47 LT | 7.65 | 0.80 |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

Select UMA Active Assets Account
9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **SYSMEX CORP UNSPON ADR (SSMXY)** | 7/11/17 | 39.966 | 18.567 | 16.459 | 742.04 | 657.80 | (84.24) LT | | |
| | 5/2/24 | 34.083 | 17.024 | 16.459 | 580.22 | 560.97 | (19.25) LT | | |
| | 5/7/24 | 37.951 | 17.130 | 16.459 | 650.10 | 624.64 | (25.46) LT | | |
| | **Total** | 112.000 | | | 1,972.36 | **1,843.41** | (128.95) LT | 16.13 | 0.88 |
| *Asset Class: Equities* | | | | | | | | | |
| **TAIWAN SMCNDCTR MFG CO LTD ADR (TSM)** | 1/24/17 | 19.211 | 30.702 | 241.620 | 589.81 | 4,641.76 | 4,051.95 LT | | |
| | 1/24/17 | 1.271 | 30.700 | 241.620 | 39.02 | 307.10 | 268.08 LT | | |
| | 1/7/25 | 0.997 | 216.630 | 241.620 | 215.98 | 240.90 | 24.92 ST H | | |
| | 6/5/25 | 6.003 | 203.305 | 241.620 | 1,220.44 | 1,450.44 | 230.00 ST | | |
| | 6/5/25 | 0.048 | 203.333 | 241.620 | 9.76 | 11.60 | 1.84 ST | | |
| | 6/5/25 | 0.184 | 203.315 | 241.620 | 37.41 | 44.46 | 7.05 ST | | |
| | 6/6/25 | 3.001 | 205.611 | 241.620 | 617.04 | 725.10 | 108.06 ST | | |
| | 6/9/25 | 2.727 | 207.693 | 241.620 | 566.38 | 658.90 | 92.52 ST | | |
| | 6/24/25 | 3.708 | 218.832 | 241.620 | 811.43 | 895.93 | 84.50 ST | | |
| | 6/24/25 | 0.557 | 218.833 | 241.620 | 121.89 | 134.58 | 12.69 ST | | |
| | **Total** | 37.707 | | | 4,229.16 | **9,110.77** | 4,320.03 LT | 86.05 | 0.94 |
| | | | | | | | 561.58 ST | | |
| *Next Dividend Payable 10/2025; Basis Adjustment Due to Wash Sale: $13.29; Asset Class: Equities* | | | | | | | | | |
| **TE CONNECTIVITY PLC (TEL)** | 4/8/25 | 7.755 | 125.106 | 205.750 | 970.20 | 1,595.59 | 625.39 ST | | |
| | 5/22/25 | 2.574 | 159.577 | 205.750 | 410.75 | 529.60 | 118.85 ST | | |
| | 6/30/25 | 1.114 | 168.420 | 205.750 | 187.62 | 229.21 | 41.59 ST | | |
| | **Total** | 11.443 | | | 1,568.57 | **2,354.40** | 785.83 ST | 32.50 | 1.38 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **TECHTRONIC IND LTD SPONS ADR (TTNDY)** | 10/28/24 | 14.277 | 73.299 | 60.064 | 1,046.49 | **857.53** | (188.96) ST | 20.02 | 2.33 |
| *Next Dividend Payable 01/2026; Asset Class: Equities* | | | | | | | | | |
| **TELEDYNE TECH INC (TDY)** | 5/20/20 | 7.203 | 420.490 | 551.020 | 3,028.79 | **3,969.00** | 940.21 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **TENCENT HLDGS LTD UNSPON ADR (TCEHY)** | 10/16/19 | 34.043 | 41.889 | 70.070 | 1,426.04 | 2,385.40 | 959.36 LT | | |
| | 3/5/24 | 3.616 | 34.132 | 70.070 | 123.42 | 253.37 | 129.95 LT | | |
| | **Total** | 37.659 | | | 1,549.46 | **2,638.77** | 1,089.31 LT | 18.94 | 0.72 |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |
| **TEXAS INSTRUMENTS (TXN)** | 2/22/19 | 7.715 | 107.370 | 181.060 | 828.36 | **1,396.88** | 568.52 LT | 41.97 | 3.00 |
| *Next Dividend Payable 08/12/25; Asset Class: Equities* | | | | | | | | | |
| **THOR INDUSTRIES INC (THO)** | 5/20/20 | 22.718 | 81.057 | 90.990 | 1,841.45 | **2,067.11** | 225.66 LT | 45.44 | 2.20 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **TJX COS INC NEW (TJX)** | 4/25/24 | 22.206 | 96.260 | 124.530 | 2,137.56 | **2,765.31** | 627.75 LT | 37.75 | 1.37 |

Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

Select UMA Active Assets Account
█████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **TRADE DESK INC CLASS A (TTD)** | 11/14/24 | 0.919 | 113.406 | 86.960 | 104.22 | 79.92 | (24.30) ST  H | | |
| | 12/6/24 | 5.187 | 124.064 | 86.960 | 643.52 | 451.06 | (192.46) ST  H | | |
| | 1/10/25 | 0.430 | 119.465 | 86.960 | 51.37 | 37.39 | (13.98) ST | | |
| | 1/15/25 | 2.122 | 119.090 | 86.960 | 252.71 | 184.53 | (68.18) ST | | |
| | 2/7/25 | 3.118 | 116.886 | 86.960 | 364.45 | 271.14 | (93.31) ST | | |
| | 2/13/25 | 11.758 | 82.070 | 86.960 | 964.98 | 1,022.47 | 57.49 ST | | |
| | 2/24/25 | 6.537 | 74.519 | 86.960 | 487.13 | 568.46 | 81.33 ST | | |
| | 3/11/25 | 3.549 | 58.966 | 86.960 | 209.27 | 308.62 | 99.35 ST | | |
| | 3/24/25 | 2.560 | 58.094 | 86.960 | 148.72 | 222.62 | 73.90 ST | | |
| | **Total** | 36.180 | | | 3,226.37 | **3,146.21** | (80.16) ST | — | — |
| *Basis Adjustment Due to Wash Sale: $302.03; Asset Class: Equities* | | | | | | | | | |
| **TRANE TECHNOLOGIES PLC (TT)** | 5/20/20 | 6.906 | 81.051 | 438.080 | 559.74 | **3,025.38** | 2,465.64 LT | 25.97 | 0.86 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **TRIMBLE INC (TRMB)** | 7/17/25 | 34.642 | 81.517 | 83.890 | 2,823.90 | **2,906.12** | 82.22 ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **UBER TECHNOLOGIES INC (UBER)** | 7/17/23 | 8.077 | 45.485 | 87.750 | 367.38 | 708.76 | 341.38 LT | | |
| | 8/9/23 | 22.705 | 44.129 | 87.750 | 1,001.94 | 1,992.36 | 990.42 LT | | |
| | 10/30/23 | 4.273 | 42.621 | 87.750 | 182.12 | 374.96 | 192.84 LT | | |
| | 7/18/25 | 1.042 | 90.154 | 87.750 | 93.94 | 91.44 | (2.50) ST | | |
| | **Total** | 36.097 | | | 1,645.38 | **3,167.51** | 1,524.64 LT (2.50) ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **UL SOLUTIONS INC CLASS A (ULS)** | 4/22/25 | 47.000 | 54.219 | 73.120 | 2,548.27 | **3,436.64** | 888.37 ST | 23.97 | 0.70 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **UNICHARM CORP UNSPON ADR (UNICY)** | 1/29/19 | 106.000 | 6.070 | 3.475 | 643.41 | 368.35 | (275.06) LT  H | | |
| | 2/19/19 | 135.800 | 5.328 | 3.475 | 723.49 | 471.91 | (251.58) LT | | |
| | 12/23/24 | 19.200 | 4.133 | 3.475 | 79.36 | 66.72 | (12.64) LT | | |
| | **Total** | 261.000 | | | 1,446.26 | **906.98** | (526.64) LT (12.64) LT | 9.04 | 1.00 |
| *Basis Adjustment Due to Wash Sale: $143.90; Asset Class: Equities* | | | | | | | | | |
| **UNION PACIFIC CORP (UNP)** | 1/16/14 | 13.856 | 83.790 | 221.970 | 1,161.00 | **3,075.62** | 1,914.62 LT | 76.49 | 2.49 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **UNIVERSAL DISPLAY CORP (OLED)** | 7/25/24 | 1.220 | 222.270 | 144.400 | 271.17 | 176.17 | (95.00) LT | | |
| | 3/10/25 | 16.532 | 155.953 | 144.400 | 2,578.21 | 2,387.22 | (190.99) ST | | |
| | 3/11/25 | 8.964 | 153.984 | 144.400 | 1,380.31 | 1,294.40 | (85.91) ST | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

| | | | Select UMA Active Assets Account 9-160 | **ROMAN CATHOLIC DIOCESE OF**<br>**240 EAST ONONDAGA STREET**<br>**Nickname: POOL C - U M A ACCOUNT** |
|---|---|---|---|---|

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **Total** | | 26.716 | | | 4,229.69 | **3,857.79** | (95.00) LT<br>(276.90) ST | 48.09 | 1.25 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **VALERO ENERGY CP DELA NEW (VLO)** | 12/31/21 | 14.501 | 75.231 | 137.310 | 1,090.92 | **1,991.13** | 900.21 LT | 65.54 | 3.29 |
| *Next Dividend Payable 09/02/25; Asset Class: Equities* | | | | | | | | | |
| **VERALTO CORP (VLTO)** | 10/5/23 | 12.000 | 74.065 | 104.830 | 888.78 | 1,257.96 | 369.18 LT | | |
| | 10/16/23 | 3.213 | 74.105 | 104.830 | 238.10 | 336.82 | 98.72 LT | | |
| | 10/17/23 | 5.244 | 73.637 | 104.830 | 386.15 | 549.73 | 163.58 LT | | |
| | 10/23/23 | 2.940 | 70.490 | 104.830 | 207.24 | 308.20 | 100.96 LT | | |
| | 10/30/23 | 2.702 | 68.131 | 104.830 | 184.09 | 283.25 | 99.16 LT | | |
| | 11/3/23 | 0.641 | 70.452 | 104.830 | 45.16 | 67.20 | 22.04 LT | | |
| | 11/29/23 | 2.113 | 74.449 | 104.830 | 157.31 | 221.51 | 64.20 LT | | |
| **Total** | | 28.853 | | | 2,106.83 | **3,024.66** | 917.84 LT | 12.12 | 0.40 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **VERISK ANALYTICS INC COM (VRSK)** | 5/20/20 | 9.987 | 160.364 | 278.710 | 1,601.56 | **2,783.48** | 1,181.92 LT | 17.98 | 0.65 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **VISA INC CL A (V)** | 5/20/20 | 8.498 | 193.743 | 345.470 | 1,646.43 | 2,935.81 | 1,289.38 LT | | |
| | 5/20/20 | 6.254 | 193.743 | 345.470 | 1,211.67 | 2,160.57 | 948.90 LT | | |
| | 5/20/20 | 1.000 | 193.740 | 345.470 | 193.74 | 345.47 | 151.73 LT | | |
| | 5/20/20 | 1.000 | 193.740 | 345.470 | 193.74 | 345.47 | 151.73 LT | | |
| | 5/20/20 | 1.000 | 193.740 | 345.470 | 193.74 | 345.47 | 151.73 LT | | |
| | 5/20/20 | 0.658 | 193.739 | 345.470 | 127.48 | 227.32 | 99.84 LT | | |
| | 5/20/20 | 0.079 | 193.671 | 345.470 | 15.30 | 27.29 | 11.99 LT | | |
| | 5/20/20 | 1.000 | 193.740 | 345.470 | 193.74 | 345.47 | 151.73 LT | | |
| | 5/20/20 | 0.746 | 193.740 | 345.470 | 144.53 | 257.72 | 113.19 LT | | |
| | 5/20/20 | 5.931 | 193.743 | 345.470 | 1,149.09 | 2,048.98 | 899.89 LT | | |
| | 5/20/20 | 0.746 | 193.740 | 345.470 | 144.53 | 257.72 | 113.19 LT | | |
| | 5/22/25 | 1.367 | 357.718 | 345.470 | 489.00 | 472.26 | (16.74) ST | | |
| **Total** | | 28.279 | | | 5,702.99 | **9,769.55** | 4,083.30 LT<br>(16.74) ST | 66.74 | 0.68 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **WALT DISNEY CO HLDG CO (DIS)** | 2/13/24 | 11.561 | 110.205 | 119.110 | 1,274.08 | 1,377.03 | 102.95 LT | | |
| | 2/26/24 | 10.325 | 93.291 | 119.110 | 963.23 | 1,229.81 | 266.58 LT H | | |
| | 4/23/24 | 0.468 | 113.526 | 119.110 | 53.13 | 55.74 | 2.61 LT | | |
| | 9/25/24 | 11.246 | 93.702 | 119.110 | 1,053.77 | 1,339.51 | 285.74 ST | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

| | Select UMA Active Assets Account ▇▇▇▇9-160 | | ROMAN CATHOLIC DIOCESE OF | 240 EAST ONONDAGA STREET | Nickname: POOL C - U M A ACCOUNT |

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| Total | | 33.600 | | | 3,344.21 | **4,002.10** | 372.14 LT | 33.60 | 0.84 |
| | | | | | | | 285.74 ST | | |

*Next Dividend Payable 01/2026; Basis Adjustment Due to Wash Sale: $75.06; Asset Class: Equities*

| **WASTE MGMT INC (DELA) (WM)** | 2/22/19 | 13.352 | 99.487 | 229.160 | 1,328.35 | **3,059.74** | 1,731.39 LT | 44.06 | 1.44 |

*Next Dividend Payable 09/2025; Asset Class: Equities*

| **WATSCO INC (WSO)** | | | | | | | | | |
| | 3/31/22 | 5.059 | 307.237 | 450.880 | 1,554.31 | 2,281.00 | 726.69 LT | | |
| | 4/5/22 | 3.000 | 304.753 | 450.880 | 914.26 | 1,352.64 | 438.38 LT | | |
| Total | | 8.059 | | | 2,468.57 | **3,633.64** | 1,165.07 LT | 96.71 | 2.66 |

*Next Dividend Payable 10/2025; Asset Class: Equities*

| **WEC ENERGY GROUP INC COM (WEC)** | 2/22/19 | 13.609 | 76.497 | 109.080 | 1,041.05 | **1,484.47** | 443.42 LT | 48.58 | 3.27 |

*Next Dividend Payable 09/2025; Asset Class: Equities*

| **WELLS FARGO & CO NEW (WFC)** | | | | | | | | | |
| | 4/12/22 | 5.149 | 48.378 | 80.630 | 249.10 | 415.16 | 166.06 LT | | |
| | 8/2/22 | 62.000 | 43.349 | 80.630 | 2,687.62 | 4,999.06 | 2,311.44 LT | | |
| Total | | 67.149 | | | 2,936.72 | **5,414.22** | 2,477.50 LT | 120.87 | 2.23 |

*Next Dividend Payable 09/2025; Asset Class: Equities*

| **WELLTOWER INC (WELL)** | 4/8/25 | 5.529 | 140.454 | 165.070 | 776.57 | **912.67** | 136.10 ST | 16.37 | 1.79 |

*Next Dividend Payable 08/2025; Asset Class: Alt*

| **WEST PHARMACEUTICAL SVCS INC (WST)** | | | | | | | | | |
| | 5/20/20 | 9.863 | 210.324 | 239.260 | 2,074.43 | 2,359.82 | 285.39 LT | | |
| | 2/14/25 | 2.124 | 218.898 | 239.260 | 464.94 | 508.19 | 43.25 ST | | |
| Total | | 11.987 | | | 2,539.37 | **2,868.01** | 285.39 LT | 10.55 | 0.37 |
| | | | | | | | 43.25 ST | | |

*Next Dividend Payable 08/06/25; Asset Class: Equities*

| **WORKDAY INC CL A (WDAY)** | | | | | | | | | |
| | 4/1/24 | 0.941 | 271.052 | 229.380 | 255.06 | 215.85 | (39.21) LT | | |
| | 4/2/24 | 1.615 | 269.591 | 229.380 | 435.39 | 370.45 | (64.94) LT | | |
| | 4/8/24 | 0.990 | 268.566 | 229.380 | 265.88 | 227.09 | (38.79) LT | | |
| | 4/11/24 | 0.800 | 267.275 | 229.380 | 213.82 | 183.50 | (30.32) LT | | |
| | 5/3/24 | 0.356 | 257.303 | 229.380 | 91.60 | 81.66 | (9.94) LT | | |
| | 5/17/24 | 1.400 | 256.971 | 229.380 | 359.76 | 321.13 | (38.63) LT | | |
| | 5/30/24 | 1.154 | 208.172 | 229.380 | 240.23 | 264.70 | 24.47 LT | | |
| | 9/18/24 | 2.180 | 247.729 | 229.380 | 540.05 | 500.05 | (40.00) ST | | |
| Total | | 9.436 | | | 2,401.79 | **2,164.43** | (197.36) LT | — | — |
| | | | | | | | (40.00) ST | | |

*Asset Class: Equities*

| **ZEBRA TECH CL-A (ZBRA)** | 5/20/20 | 10.641 | 241.066 | 339.020 | 2,565.18 | **3,607.51** | 1,042.33 LT | — | — |

*Asset Class: Equities*

| **ZTO EXPRESS CAYMAN INC CL A (ZTO)** | 4/15/24 | 48.514 | 19.475 | 19.690 | 944.81 | **955.24** | 10.43 LT | 32.99 | 3.45 |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Select UMA Active Assets Account | | | ROMAN CATHOLIC DIOCESE OF | | | |
| | | ███████9-160 | | | 240 EAST ONONDAGA STREET | | | |
| | | | | | Nickname: POOL C - U M A ACCOUNT | | | |

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **ZURN ELKAY WATER SOLNS CORP (ZWS)** | 11/2/23 | 97.018 | 28.044 | 44.250 | 2,720.82 | **4,293.05** | 1,572.23 LT | 34.93 | 0.81 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |

| | Percentage of Holdings | | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **STOCKS** | **24.88%** | | | | **$318,638.32** | **$537,644.57** | **$219,067.21 LT** **$10,091.15 ST** | **$8,398.42** | **1.56%** |

## EXCHANGE-TRADED & CLOSED-END FUNDS

*Estimated Annual Income for Exchange Traded Funds, is based upon historical distributions over the preceding 12-month period, while Estimated Annual Income for Closed End Funds may be based upon either (a) the most recent dividend or (b) sum of prior 12 months (depending upon whether there is an announced fixed rate). Current Yield is calculated by dividing the total Estimated Annual Income by the current Market Value of the position, and it is for informational purposes only. Distributions may consist of income, capital gains or the returns of capital distributions. EAI is based upon information provided by an outside vendor and is not verified by us. Depending upon market conditions, Current Yield may differ materially from published yields. Investors should refer to the Fund website for the most recent yield information.*

*Global Investment Manager Analysis (GIMA) status codes (FL, AL or NL), may be shown for certain funds and are not guarantees of performance. Refer to "GIMA Status in Investment Advisory Programs" in the June or December statement for a description of these status codes.*

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **ISHARES CORE S&P SMALL CAP E (IJR)** | 1/26/19 | 284.000 | $74.144 | $110.280 | $21,056.95 | $31,319.52 | $10,262.57 LT  H | | |
| | 3/12/20 | 9.000 | 56.490 | 110.280 | 508.41 | 992.52 | 484.11 LT | | |
| | 5/20/20 | 666.000 | 63.490 | 110.280 | 42,284.34 | 73,446.48 | 31,162.14 LT | | |
| | 3/5/24 | 23.000 | 107.330 | 110.280 | 2,468.58 | 2,536.44 | 67.86 LT | | |
| | **Total** | 982.000 | | | 66,318.28 | **108,294.96** | 41,976.68 LT | 2,321.45 | 2.14 |
| *GIMA Status: AL; Next Dividend Payable 09/2025; Basis Adjustment Due to Wash Sale: $3,025.79; Asset Class: Equities* | | | | | | | | | |
| **ISHARES RUSSELL 1000 GRW ETF (IWF)** | 6/7/13 | 403.000 | 74.442 | 440.410 | 30,000.13 | **177,485.23** | 147,485.10 LT | 714.52 | 0.40 |
| *GIMA Status: AL; Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **ISHARES RUSSELL 1000 VALUE ETF (IWD)** | 9/14/12 | 1,288.000 | 74.090 | 195.420 | 95,427.92 | 251,700.96 | 156,273.04 LT | | |
| | 7/9/13 | 21.000 | 85.800 | 195.420 | 1,801.79 | 4,103.82 | 2,302.03 LT | | |
| | 2/12/16 | 61.000 | 89.186 | 195.420 | 5,440.34 | 11,920.62 | 6,480.28 LT | | |
| | **Total** | 1,370.000 | | | 102,670.05 | **267,725.40** | 165,055.35 LT | 4,974.47 | 1.86 |
| *GIMA Status: AL; Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **ISHARES S&P MIDCAP 400 INDEX (IJH)** | 10/19/18 | 1,070.000 | 37.448 | 63.030 | 40,068.89 | 67,442.10 | 27,373.21 LT | | |
| | 3/12/20 | 750.000 | 29.212 | 63.030 | 21,908.66 | 47,272.50 | 25,363.84 LT | | |
| | **Total** | 1,820.000 | | | 61,977.55 | **114,714.60** | 52,737.05 LT | 1,563.38 | 1.36 |
| *GIMA Status: AL; Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **SPDR S&P 500 ETF TRUST (SPY)** | 2/22/19 | 70.634 | 278.905 | 632.080 | 19,700.18 | **44,646.34** | 24,946.16 LT | 506.30 | 1.13 |

Case 20-30663-5-wak   Doc 3038-1   Filed 09/04/25   Entered 09/04/25 17:05:40   Desc
Schedules to July 2025 Monthly Operating Report   Page 54 of 151

Morgan Stanley

Page 28 of 38

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

Select UMA Active Assets Account
███████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *GIMA Status: AL; Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **SPDR S&P MIDCAP 400 ETF TRUST (MDY)** | 5/20/20 | 6.394 | 307.945 | 575.620 | 1,969.00 | **3,680.51** | 1,711.51 LT | 43.75 | 1.19 |
| *GIMA Status: AL; Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **VANGUARD INTL EQUITY INDEX FD (VEU)** | 8/10/18 | 147.000 | 47.189 | 66.600 | 6,936.78 | 9,790.20 | 2,853.42 LT  H | | |
| | 5/20/20 | 28.000 | 44.677 | 66.600 | 1,250.95 | 1,864.80 | 613.85 LT | | |
| | 7/9/25 | 4.000 | 67.400 | 66.600 | 269.60 | 266.40 | (3.20) LT | | |
| | **Total** | 179.000 | | | 8,457.33 | **11,921.40** | 3,467.27 LT (3.20) ST | 330.61 | 2.77 |

*GIMA Status: AL; Next Dividend Payable 09/2025; Basis Adjustment Due to Wash Sale: $369.31; Asset Class: Equities*

| | Percentage of Holdings | | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **EXCHANGE-TRADED & CLOSED-END FUNDS** | **33.72%** | | | | **$291,092.52** | **$728,468.44** | **$437,379.12 LT $(3.20) ST** | **$10,454.48** | **1.44%** |

## MUTUAL FUNDS

### OPEN-END NON-SWEEP MONEY MARKET FUNDS

*The Current Yield is an estimate for informational purposes only and, depending upon market conditions, may differ materially from published Money Market Fund yields. Current Yield is calculated by dividing the total estimated annual income (in most cases, as of the prior month-end) by the current market value of the entire position. Investors should refer to the fund website for the most recent yield information. For holders of money market fund shares with a floating net asset value, we will provide information which may be relevant to holders who have elected to use the NAV method of tax accounting pursuant to Treasury Regulation section 1.446-7. However, since this is supplemental data, it will not be furnished to the Internal Revenue Service.*

*Global Investment Manager Analysis (GIMA) status codes (FL, AL or NL), may be shown for certain mutual funds and are not guarantees of performance. Refer to "GIMA Status in Investment Advisory Programs" in the June or December statement for a description of these codes.*

| Security Description | | Quantity | Unit Cost | Share Price | Total Cost | Market Value | | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **MSILF TREASURY PORT ADV (MATXX)** | | 605,580.000 | N/A | $1.0000 | N/A | **$605,580.00** | | $23,896.19 | 3.95 |

*GIMA Status: AL; Dividend Cash; Capital Gains Cash; Asset Class: Cash*

Morgan Stanley

## Account Detail

| | | |
|---|---|---|
| | Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
| | █████9-160 | 240 EAST ONONDAGA STREET |
| | | Nickname: POOL C - U M A ACCOUNT |

### OPEN-END MUTUAL FUNDS

*Although share price is displayed only to three decimal places, calculation of Market Value is computed using the full share price in our data base, which may carry out beyond three decimal places. "Share Price" and "Market Value" reflect information available at the time of statement production and may differ from actual month-end values due to a delay in receiving the information from an outside source. Estimated Annual Income is based upon historical distributions over the preceding 12-month period, rather than on the most recent dividend. Current Yield is an estimate for informational purposes only. It is calculated by dividing the total estimated annual income by the current market value of the position, and it is for informational purposes only. Distributions may consist of income, capital gains or the returns of capital distributions. EAI is based upon information provided by an outside vendor and is not verified by us. Depending upon market conditions, Current Yield may differ materially from published Fund yields. Investors should refer to the Fund website for the most recent yield information.*

*"Total Purchases vs. Market Value" is provided to assist you in comparing your "Total Purchases," excluding reinvested distributions, with the current value of the mutual fund positions in your account.*

*"Cumulative Cash Distributions" when shown, may reflect distributions on shares no longer held in the account.  It may not reflect all distributions received in cash; due to but not limited to: investments made prior to addition of this information on statements; securities transfers; timing of recent distributions; and certain adjustments made in your account.*

*"Net Value Increase/ (Decrease)" reflects the difference between your total purchases, and the sum of the current value of the fund's shares, and cash distributions shown.  This calculation is for informational purposes only and does not reflect your total unrealized gain or loss nor should it be used for tax purposes.*

*Global Investment Manager Analysis (GIMA) status codes (FL, AL or NL), may be shown for certain mutual funds and are not guarantees of performance. Refer to "GIMA Status in Investment Advisory Programs" in the June or December statement for a description of these codes.*

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **MFS GROWTH I (MFEIX)** | 5/20/20 | 676.516 | $133.800 | $219.960 | $90,517.84 | **$148,806.46** | $58,288.62 LT | $118.39 | 0.08 |
| Total Purchases vs Market Value | | | | | 90,517.84 | 148,806.46 | | | |
| Cumulative Cash Distributions | | | | | | 96,662.52 | | | |
| Net Value Increase/(Decrease) | | | | | | 154,951.14 | | | |
| *GIMA Status: AL; Dividend Cash; Capital Gains Cash; Asset Class: Equities* | | | | | | | | | |
| **MFS INTL DIVERSIFICATION I (MDIJX)** | 10/30/20 | 3,981.089 | 20.740 | 26.600 | 82,567.79 | **105,896.97** | 23,329.18 LT | 2,293.11 | 2.17 |
| Total Purchases vs Market Value | | | | | 82,567.79 | 105,896.97 | | | |
| Cumulative Cash Distributions | | | | | | 36,051.79 | | | |
| Net Value Increase/(Decrease) | | | | | | 59,380.97 | | | |
| *GIMA Status: AL; Dividend Cash; Capital Gains Cash; Asset Class: Equities* | | | | | | | | | |
| **OPEN-END MUTUAL FUNDS** | | | | | **$173,085.63** | **$254,703.43** | **$81,617.80 LT** | **$2,411.50** | **0.95%** |

| | Percentage of Holdings | | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **MUTUAL FUNDS** | **39.82%** | | | | **$173,085.63** | **$860,283.43** | **$81,617.80 LT** | **$26,307.69** | **3.06%** |

| | Percentage of Holdings | | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **TOTAL VALUE** | **100.00%** | | | | **$782,816.47** | **$2,160,534.47** | **$738,064.13 LT** **$10,087.95 ST** | **$45,163.97** — | **2.09%** |

Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

Select UMA Active Assets Account
█████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| | Percentage of Holdings | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|
| Advised portion of Total Value | | | | $2,160,534.47 | | | |
| Non-Advised portion of Total Value | | | | N/A | | | |

*Unrealized Gain/(Loss) totals only reflect positions that have both cost basis and market value information available. Cash, MMF, Deposits and positions stating 'Please Provide' or 'Pending Corporate Actions' are not included.*

*H - Wash sale rules apply to this tax lot. The cost basis and acquisition date (trade date) have been adjusted to account for a disallowed loss of a related wash sale transaction. The aggregate amount of the basis adjustment is identified in italics under the Security Description.*

*R - The cost basis was adjusted due to either a return of capital payment and/or a reclassification of income. A return of capital reduces your basis in the security.*

## ALLOCATION OF ASSETS

| | Cash | Equities | Fixed Income & Preferred Securities | Alternatives | Structured Investments | Other |
|---|---|---|---|---|---|---|
| Cash, BDP, MMFs | $34,138.03 | — | — | — | — | — |
| Stocks | — | $533,408.09 | — | $4,236.48 | — | — |
| ETFs & CEFs | — | 728,468.44 | — | — | — | — |
| Mutual Funds | 605,580.00 | 254,703.43 | — | — | — | — |
| **TOTAL ALLOCATION OF ASSETS** | **$639,718.03** | **$1,516,579.96** | **—** | **$4,236.48** | **—** | **—** |

# ACTIVITY

## CASH FLOW ACTIVITY BY DATE

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 7/1 | | Dividend | MSILF TREASURY PORT ADV DIV PAYMENT | | | | $2,060.41 |
| 7/1 | | Qualified Dividend | COCA COLA CO | | | | 22.21 |
| 7/1 | | Qualified Dividend | AUTOMATIC DATA PROCESSING INC | | | | 19.95 |
| 7/1 | 7/2 | Sold | ALPHABET INC CL A | ACTED AS AGENT UNSOLICITED TRADE VSP BY DATE 20250630 PRC  176.40450QTY      4.704 | 4.704 | 174.9262 | 822.85 |
| 7/2 | | Dividend | SONOVA HLDG AG UNSP ADR ADJ GROSS DIV AMOUNT      5.82 FOREIGN TAX PAID IS      5.82 | | | | 0.00 |
| 7/2 | | Qualified Dividend | SONOVA HLDG AG UNSP ADR | | | | 10.81 |
| 7/2 | | Service Fee | SONOVA HLDG AG UNSP ADR | AGENT CUSTODY FEE $0.0700/SH | | | (1.08) |
| 7/3 | | Qualified Dividend | CHUBB LTD | | | | 18.05 |

Morgan Stanley

| Account Detail | Select UMA Active Assets Account █████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |
|---|---|---|

## CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 7/3 | | Qualified Dividend | NORDSON CP | | | | 11.38 |
| 7/3 | | Qualified Dividend | NVIDIA CORPORATION | | | | 0.81 |
| 7/3 | 7/7 | Bought | RYANAIR HLDGS PLC ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 12.295 | 57.9536 | (712.54) |
| 7/7 | | Dividend | TECHTRONIC IND LTD SPONS ADR | | | | 27.03 |
| 7/7 | | Qualified Dividend | HAMILTON LANE CL A | | | | 7.50 |
| 7/7 | 7/8 | Sold | DATADOG INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 3.522 | 152.2509 | 536.23 |
| 7/7 | 7/8 | Bought | SNOWFLAKE INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 2.906 | 224.0396 | (651.06) |
| 7/7 | 7/8 | Bought | TRADE DESK INC CLASS A | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.919 | 73.1701 | (67.24) |
| 7/7 | 7/8 | Bought | RYANAIR HLDGS PLC ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.166 | 58.3865 | (9.69) |
| 7/7 | | Service Fee | TECHTRONIC IND LTD SPONS ADR | AGENT CUSTODY FEE $0.0200/SH | | | (0.72) |
| 7/8 | 7/9 | Bought | RYANAIR HLDGS PLC ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 3.509 | 58.8987 | (206.68) |
| 7/8 | | Service Fee | ADV FEE 07/01-07/31 | | | | (1,178.24) |
| 7/9 | | Qualified Dividend | LAM RESEARCH CORPORATION NEW | | | | 6.85 |
| 7/9 | 7/10 | Sold | GILEAD SCIENCE | ACTED AS AGENT<br>UNSOLICITED TRADE | 19.859 | 112.2452 | 2,229.08 |
| 7/9 | 7/10 | Bought | VANGUARD INTL EQUITY INDEX FD | ACTED AS AGENT<br>UNSOLICITED TRADE | 4.000 | 67.4000 | (269.60) |
| 7/10 | | Dividend | PING AN INSURANCE ADR<br>ADJ GROSS DIV AMOUNT     6.68<br>FOREIGN TAX PAID IS     6.68 | | | | 0.00 |
| 7/10 | | Dividend | DISCO CORP ADR<br>ADJ GROSS DIV AMOUNT     7.33<br>FOREIGN TAX PAID IS     7.33 | | | | 0.00 |
| 7/10 | | Dividend | TAIWAN SMCNDCTR MFG CO LTD ADR<br>ADJ GROSS DIV AMOUNT     3.39<br>FOREIGN TAX PAID IS     3.39 | | | | 0.00 |
| 7/10 | | Dividend | TAIWAN SMCNDCTR MFG CO LTD ADR<br>ADJ GROSS DIV AMOUNT     2.08<br>FOREIGN TAX PAID IS     2.08 | | | | 0.00 |
| 7/10 | | Qualified Dividend | PING AN INSURANCE ADR | | | | 60.10 |
| 7/10 | | Qualified Dividend | DISCO CORP ADR | | | | 40.55 |
| 7/10 | | Qualified Dividend | ALTRIA GROUP INC | | | | 35.49 |
| 7/10 | | Qualified Dividend | TAIWAN SMCNDCTR MFG CO LTD ADR | | | | 12.77 |
| 7/10 | | Qualified Dividend | TAIWAN SMCNDCTR MFG CO LTD ADR | | | | 7.85 |

Morgan Stanley

## Account Detail

Select UMA Active Assets Account
████████-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: **POOL C - U M A ACCOUNT**

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 7/10 | 7/11 | Sold | WORKDAY INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 2.086 | 228.9716 | 477.63 |
| 7/10 | 7/11 | Sold | DATADOG INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 2.261 | 139.2187 | 314.77 |
| 7/10 | 7/11 | Bought | SNOWFLAKE INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 4.086 | 217.4176 | (888.37) |
| 7/10 | | Service Fee | DISCO CORP ADR | AGENT CUSTODY FEE $0.0434/SH | | | (10.52) |
| 7/10 | | Service Fee | PING AN INSURANCE ADR | AGENT CUSTODY FEE $0.0200/SH | | | (2.98) |
| 7/11 | | Qualified Dividend | ILL TOOL WORKS INC | | | | 15.19 |
| 7/11 | | Qualified Dividend | PROGRESSIVE CORP OHIO | | | | 1.80 |
| 7/14 | | Qualified Dividend | MONDELEZ INTL INC COM | | | | 22.38 |
| 7/14 | 7/15 | Sold | NVIDIA CORPORATION | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 4.861 | 164.5415 | 799.84 |
| 7/14 | 7/15 | Sold | MICROSOFT CORP | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 0.571 | 502.9066 | 287.16 |
| 7/14 | 7/15 | Sold | MICROSOFT CORP | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 0.034 | 502.9066 | 17.10 |
| 7/14 | 7/15 | Bought | SPOTIFY TECHNOLOGY SA | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.394 | 718.4500 | (283.07) |
| 7/15 | | Dividend | SYSMEX CORP UNSPON ADR<br>ADJ GROSS DIV AMOUNT      5.04<br>FOREIGN TAX PAID IS      5.04 | | | | 0.00 |
| 7/15 | | Dividend | AVALONBAY COMM INC | | | | 10.64 |
| 7/15 | | Qualified Dividend | SYSMEX CORP UNSPON ADR | | | | 27.84 |
| 7/15 | | Qualified Dividend | THOR INDUSTRIES INC | | | | 11.36 |
| 7/15 | | Qualified Dividend | PACKAGING CORP AMER | | | | 9.53 |
| 7/15 | | Qualified Dividend | LENNOX INTL INC | | | | 7.81 |
| 7/15 | | Qualified Dividend | MONOLITHIC PWR SYSTEMS INC | | | | 7.04 |
| 7/15 | | Qualified Dividend | DTE ENERGY COMPANY | | | | 6.63 |
| 7/15 | | Qualified Dividend | ECOLAB INC | | | | 6.21 |
| 7/15 | | Service Fee | SYSMEX CORP UNSPON ADR | AGENT CUSTODY FEE $0.0257/SH | | | (7.22) |
| 7/16 | | Qualified Dividend | CHOICE HOTELS INTL INC NEW | | | | 6.47 |
| 7/16 | 7/17 | Sold | GE AEROSPACE NEW | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 1.138 | 266.5369 | 303.32 |
| 7/16 | | Service Fee | NET PLATFORM FEE | PLATFORM FEE         ($186.77)<br>PLATFORM CREDIT      $186.77 | | | 0.00 |

Morgan Stanley

| Account Detail | Select UMA Active Assets Account<br>████████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |
|---|---|---|

## CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 7/17 | 7/18 | Bought | TRIMBLE INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 34.642 | 81.5166 | (2,823.90) |
| 7/18 | | Qualified Dividend | INTUIT INC | | | | 8.27 |
| 7/18 | 7/21 | Sold | WEST PHARMACEUTICAL SVCS INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 1.818 | 212.1746 | 385.73 |
| 7/18 | 7/21 | Bought | UBER TECHNOLOGIES INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.042 | 90.1545 | (93.94) |
| 7/22 | | Miscellaneous Income | CORRECTIONS CORP OF AMER NEW | Transaction Reportable for the Prior Year.<br>CLASS ACTION PAYMENT | | | 990.96 |
| 7/22 | | Miscellaneous Income | CARDINAL HEALTH INC | CLASS ACTION PAYMENT | | | 28.36 |
| 7/22 | | Miscellaneous Income | CORRECTIONS CORP OF AMER NEW | CLASS ACTION PAYMENT | | | 16.53 |
| 7/22 | | Service Fee Adj | CORRECTIONS CORP OF AMER NEW | REVERSE CLASS ACTION VENDOR FE | | | 59.46 |
| 7/22 | | Miscellaneous Income-Adj | CORRECTIONS CORP OF AMER NEW | Transaction Reportable for the Prior Year.<br>REVERSE CLASS ACTION PAYMENT | | | (990.96) |
| 7/22 | | Service Fee | CORRECTIONS CORP OF AMER NEW | CLASS ACTION VENDOR FEE | | | (59.46) |
| 7/22 | | Service Fee | CARDINAL HEALTH INC | CLASS ACTION VENDOR FEE | | | (1.70) |
| 7/22 | | Service Fee | CORRECTIONS CORP OF AMER NEW | CLASS ACTION VENDOR FEE | | | (0.99) |
| 7/23 | | Qualified Dividend | COMCAST CORP (NEW) CLASS A | | | | 40.92 |
| 7/23 | | Qualified Dividend | CISCO SYS INC | | | | 36.29 |
| 7/23 | | Qualified Dividend | WALT DISNEY CO HLDG CO | | | | 16.80 |
| 7/25 | | Qualified Dividend | GE AEROSPACE NEW | | | | 4.77 |
| 7/28 | | Dividend | FOMENTO ECONOMICO MEXICANO<br>ADJ GROSS DIV AMOUNT    4.97<br>FOREIGN TAX PAID IS    4.97 | | | | 0.00 |
| 7/28 | | Qualified Dividend | FOMENTO ECONOMICO MEXICANO | | | | 44.74 |
| 7/28 | 7/29 | Sold | PROGRESSIVE CORP OHIO | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 1.760 | 240.4972 | 423.28 |
| 7/28 | | Service Fee Adj | ADVISORY FEE REBATE | | | | 1,178.24 |
| 7/28 | 7/29 | Bought | CHARLES SCHWAB NEW | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.658 | 97.8278 | (162.20) |
| 7/28 | | Service Fee | ADV FEE 07/01-07/31 | | | | (1,173.79) |
| 7/29 | 7/30 | Sold | COMCAST CORP (NEW) CLASS A | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20220928<br>PRC   31.27040QTY    19 | 19.000 | 33.3109 | 632.91 |
| 7/29 | 7/30 | Sold | TRADE DESK INC CLASS A | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.868 | 83.8235 | 156.58 |
| 7/29 | 7/30 | Bought | ALPHABET INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 4.444 | 192.9132 | (857.31) |

Morgan Stanley

## Account Detail

Select UMA Active Assets Account ███████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 7/29 | 7/30 | Bought | SPOTIFY TECHNOLOGY SA | ACTED AS AGENT UNSOLICITED TRADE | 0.378 | 622.0026 | (235.12) |
| 7/30 | 7/31 | Bought | SPOTIFY TECHNOLOGY SA | ACTED AS AGENT UNSOLICITED TRADE | 0.278 | 639.8364 | (177.87) |
| 7/31 | | Dividend | SPDR S&P 500 ETF TRUST | | | | 124.39 |
| 7/31 | | Dividend | SPDR S&P MIDCAP 400 ETF TRUST | | | | 11.53 |
| 7/31 | | Interest Income | MORGAN STANLEY PRIVATE BANK NA | (Period 07/01-07/31) | | | 0.29 |
| 7/31 | | Qualified Dividend | JPMORGAN CHASE & CO | | | | 62.85 |
| 7/31 | | Qualified Dividend | WATSCO INC | | | | 24.18 |
| 7/31 | | Qualified Dividend | EOG RESOURCES INC | | | | 16.36 |
| 7/31 | | Qualified Dividend | MARVELL TECHNOLOGY INC | | | | 4.03 |
| 7/31 | | Qualified Dividend | VERALTO CORP | | | | 3.17 |
| 7/31 | 8/1 | Sold | INTUIT INC | ACTED AS AGENT UNSOLICITED TRADE | 0.605 | 795.8391 | 481.48 |
| 7/31 | 8/1 | Bought | CARRIER GLOBAL CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 2.350 | 68.8931 | (161.90) |

**NET CREDITS/(DEBITS)**                                                                                                              **$1,986.61**

*Purchase and Sale transactions above may have received an average price execution. Details regarding the actual prices are available upon request.*

### UNSETTLED PURCHASES/SALES ACTIVITY

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Pending Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 7/31 | 8/1 | Sold | INTUIT INC | UNSETTLED SALE | 0.605 | $795.8391 | $481.48 |
| 7/31 | 8/1 | Bought | CARRIER GLOBAL CORPORATION | UNSETTLED PURCHASE | 2.350 | 68.8931 | (161.90) |

**NET UNSETTLED PURCHASES/SALES**                                                                                                    **$319.58**

*This section displays transactions that have not settled during this statement period. The Holdings section includes positions purchased and omits positions sold or sold short as of the trade-date. The unit/share price for unsettled fixed income new issues in the Holdings section may be approximate in advance of active market pricing or pricing from third party pricing services.*

### MONEY MARKET FUND (MMF) AND BANK DEPOSIT PROGRAM ACTIVITY

| Activity Date | Activity Type | Description | Credits/(Debits) |
|---|---|---|---|
| 7/1 | Automatic Investment | BANK DEPOSIT PROGRAM | $1,435.53 |
| 7/2 | Automatic Investment | BANK DEPOSIT PROGRAM | 832.58 |
| 7/3 | Automatic Investment | BANK DEPOSIT PROGRAM | 23.93 |
| 7/7 | Automatic Redemption | BANK DEPOSIT PROGRAM | (672.42) |
| 7/8 | Automatic Redemption | BANK DEPOSIT PROGRAM | (191.76) |
| 7/9 | Automatic Redemption | BANK DEPOSIT PROGRAM | (1,378.07) |
| 7/10 | Automatic Investment | BANK DEPOSIT PROGRAM | 2,102.74 |

Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ████████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### MONEY MARKET FUND (MMF) AND BANK DEPOSIT PROGRAM ACTIVITY (CONTINUED)

| Activity Date | Activity Type | Description | Credits/(Debits) |
|---|---|---|---|
| 7/11 | Automatic Redemption | BANK DEPOSIT PROGRAM | (78.98) |
| 7/14 | Automatic Investment | BANK DEPOSIT PROGRAM | 22.38 |
| 7/15 | Automatic Investment | BANK DEPOSIT PROGRAM | 900.87 |
| 7/16 | Automatic Investment | BANK DEPOSIT PROGRAM | 6.47 |
| 7/17 | Automatic Investment | BANK DEPOSIT PROGRAM | 303.32 |
| 7/18 | Automatic Redemption | BANK DEPOSIT PROGRAM | (2,815.63) |
| 7/21 | Automatic Investment | BANK DEPOSIT PROGRAM | 291.79 |
| 7/23 | Automatic Investment | BANK DEPOSIT PROGRAM | 136.21 |
| 7/25 | Automatic Investment | BANK DEPOSIT PROGRAM | 4.77 |
| 7/28 | Automatic Investment | BANK DEPOSIT PROGRAM | 44.74 |
| 7/29 | Automatic Investment | BANK DEPOSIT PROGRAM | 265.53 |
| 7/30 | Automatic Redemption | BANK DEPOSIT PROGRAM | (302.94) |
| 7/31 | Automatic Investment | BANK DEPOSIT PROGRAM | 68.64 |
| 7/31 | Automatic Investment | BANK DEPOSIT PROGRAM | 0.29 |
| **NET ACTIVITY FOR PERIOD** | | | **$999.99** |

## REALIZED GAIN/(LOSS) DETAIL

### LONG-TERM GAIN/(LOSS)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| COMCAST CORP (NEW) CLASS A | 09/28/22 | 07/29/25 | 19.000 | $632.91 | $594.14 | $38.77 | |
| INTUIT INC | 05/20/20 | 07/31/25 | 0.605 | 481.48 | 175.57 | 305.91 | |
| MICROSOFT CORP | 02/18/15 | 07/14/25 | 0.014 | 7.04 | 0.61 | 6.43 | |
| | 07/06/24 | 07/14/25 | 0.216 | 108.63 | 112.47 | (3.84) | H |
| | 07/11/24 | 07/14/25 | 0.355 | 178.53 | 187.09 | (8.56) | H |
| | 07/11/24 | 07/14/25 | 0.020 | 10.06 | 10.54 | (0.48) | H |
| *Basis Adjustment Due To Wash Sale: $26.82* | | | | | | | |
| NVIDIA CORPORATION | 05/13/21 | 07/14/25 | 4.090 | 672.98 | 56.04 | 616.94 | |
| | 09/07/22 | 07/14/25 | 0.771 | 126.86 | 10.62 | 116.24 | |
| PROGRESSIVE CORP OHIO | 05/30/24 | 07/28/25 | 0.948 | 227.99 | 195.64 | 32.35 | |
| | 07/17/24 | 07/28/25 | 0.704 | 169.32 | 154.31 | 15.01 | |
| WEST PHARMACEUTICAL SVCS INC | 10/27/24 | 07/18/25 | 0.163 | 34.58 | 36.81 | (2.23) | |
| WORKDAY INC CL A | 03/27/24 | 07/10/25 | 0.311 | 71.21 | 84.88 | (13.67) | |
| | 04/01/24 | 07/10/25 | 0.799 | 182.95 | 216.57 | (33.62) | |
| **Long-Term This Period** | | | | **$2,904.54** | **$1,835.29** | **$1,069.25** | |
| **Long-Term Year to Date** | | | | **$832,394.27** | **$491,682.60** | **$340,711.67** | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ███████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### SHORT-TERM GAIN/(LOSS)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| ALPHABET INC CL A | 06/30/25 | 07/01/25 | 4.447 | $777.92 | $784.50 | $(6.58) | W |
| | 06/30/25 | 07/01/25 | 0.257 | 44.93 | 45.31 | (0.38) | |
| *Disallowed Loss Based On Wash Sale: $6.58* | | | | | | | |
| DATADOG INC CL A | 10/24/24 | 07/07/25 | 0.934 | 142.20 | 115.42 | 26.78 | |
| | 11/01/24 | 07/07/25 | 0.989 | 150.58 | 126.71 | 23.87 | H |
| | 11/06/24 | 07/07/25 | 0.950 | 144.64 | 127.61 | 17.03 | H |
| | 11/13/24 | 07/07/25 | 0.649 | 98.81 | 89.37 | 9.44 | H |
| | 10/04/24 | 07/10/25 | 1.100 | 153.14 | 133.17 | 19.97 | |
| | 10/24/24 | 07/10/25 | 1.161 | 161.63 | 143.47 | 18.16 | |
| *Basis Adjustment Due To Wash Sale: $36.83* | | | | | | | |
| GE AEROSPACE NEW | 09/18/24 | 07/16/25 | 0.618 | 164.72 | 112.72 | 52.00 | |
| | 11/25/24 | 07/16/25 | 0.520 | 138.60 | 94.23 | 44.37 | |
| GILEAD SCIENCE | 05/21/25 | 07/09/25 | 13.455 | 1,510.26 | 1,454.48 | 55.78 | |
| | 06/26/25 | 07/09/25 | 6.404 | 718.82 | 686.40 | 32.42 | |
| PROGRESSIVE CORP OHIO | 05/27/25 | 07/28/25 | 0.108 | 25.97 | 29.95 | (3.98) | |
| TRADE DESK INC CLASS A | 12/06/24 | 07/29/25 | 0.949 | 79.55 | 117.74 | (38.19) | H |
| | 12/06/24 | 07/29/25 | 0.919 | 77.03 | 114.01 | (36.98) | > |
| *Disallowed Loss Based On Wash Sale: $36.98; Basis Adjustment Due To Wash Sale: $95.45* | | | | | | | |
| WEST PHARMACEUTICAL SVCS INC | 02/14/25 | 07/18/25 | 1.655 | 351.15 | 362.28 | (11.13) | |
| WORKDAY INC CL A | 08/27/24 | 07/10/25 | 0.808 | 185.00 | 213.82 | (28.82) | |
| | 12/13/24 | 07/10/25 | 0.168 | 38.47 | 45.65 | (7.18) | |
| **Short-Term This Period** | | | | **$4,963.42** | **$4,796.84** | **$166.58** | |
| **Short-Term Year to Date** | | | | **$142,551.89** | **$143,357.93** | **$(806.04)** | |
| **Net Realized Gain/(Loss) This Period** | | | | **$7,867.96** | **$6,632.13** | **$1,235.83** | |
| **Net Realized Gain/(Loss) Year to Date** | | | | **$974,946.16** | **$635,040.53** | **$339,905.63** | |

*Disallowed Loss Based On Wash Sale This Period: $43.56*

*Disallowed Loss Based On Wash Sale Year to Date: $1,136.60*

*Treasury regulations require that we report on Form 1099-B a) adjusted cost basis on the sale of covered securities acquired on or after 1/1/11 (or the applicable date for the type of security), b) the gain or loss on either long-term or short-term, and c) basis adjustments on covered securities due to wash sales, certain corporate actions and transfers by gift or inheritance. This section may not reflect all the basis adjustments required when filing your tax return. For more information, refer to the Expanded Disclosures or go to www.morganstanley.com/wealth/disclosures/disclosures.asp.*

*H, W, > - The wash sale rule applies to this tax lot. For lots noted with an "H," the cost basis and acquisition date (trade date) have been adjusted to account for disallowed loss of a related wash sale transaction. For lots noted with a "W," the disallowed loss on covered securities will be reported on Form 1099-B for the current tax year. The aggregate basis adjustment and the disallowed loss amount are identified in italics under the Security Description. To take into account disallowed loss adjustments due to wash sales, add the total "Disallowed Loss Based on Wash Sale Year to Date" amount to the total "Net Realized Gain/ (Loss) Year to Date." For lots noted with a ">," both "H" and "W" apply.*

# Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

| | |
|---|---|
| Select UMA Active Assets Account<br>█████████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |

## MESSAGES

**Senior Investor Helpline**
For any inquiries or potential concerns, senior investors or someone acting on their behalf may contact our Firm by calling (800) 280-4534, Monday-Friday, 9 a.m.- 6 p.m. Eastern Time.

**Important Tax Information Related to Your International Securities Holdings**
You may be eligible to benefit from a reduction of the amount of foreign taxes you pay on dividends on international securities in your account. These taxes are withheld by foreign tax authorities. Contact a member of your Morgan Stanley team to determine qualification eligibility and requirements.

**Important Information About Advisory Accounts**
Please contact us if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your Investment Advisory accounts, or to reasonably modify existing restrictions.
For a copy of the applicable ADV Brochure for Morgan Stanley Smith Barney LLC, or for any investment adviser with whom we contract to manage your investment advisory account, please visit www.morganstanley.com/ADV. These ADV Brochures contain important information about our advisory programs.

**Online Availability of Client Relationship Summary and Other Disclosures**
The Morgan Stanley Client Relationship Summary as well as other applicable regulatory disclosures are available at www.morganstanley.com/disclosures/account-disclosures. Please visit this website and review these documents carefully, as they provide important information.

**INFORMATION ABOUT YOUR INVESTMENT ADVISORY ACCOUNT**
The Quarterly Platform Fee charged to your investment advisory account was based on an annual rate of 0.0350%. The revenue Morgan Stanley collects from investment product providers for administering their investment products on our Advisory platforms is applied to advisory accounts up to the Platform Fee as a credit to offset or reduce it. There is no impact to your annual Advisory Fee. For more information please review applicable program's ADV Brochure at www.morganstanley.com/adv

**AAA Account Statement Frequency Change**
As a reminder, effective this month, July 2025, non-managed Active Asset Accounts (AAA) statements will be generated and sent on a quarterly basis, with a monthly statement only being provided for accounts that have qualifying activity during intra-quarter reporting periods. This aligns with the existing practices for retirement, Basic Securities Account (BSA), and 529 account types. Qualifying activity consists of any activity beyond open orders, Mutual Fund pending transfers, Bank Deposit Program (BDP) interest payments, and Money Market Fund dividend payments.
It is important to note that Managed (AAA and BSA) account statements will continue to be issued on a monthly schedule. Currently Retirement Managed and 529 Managed also follow a qualifying activity schedule. Additionally, please be reminded that accounts which are part of an Account Linked Group (ALG), which have a mix of eDelivery and print preferences, will receive printed month-end statements only if there are positions/balances or qualifying activity in an eligible account. Otherwise, statements will exclusively be sent via eDelivery.

Case 20-30663-5-wak    Doc 3038-1    Filed 09/04/25    Entered 09/04/25 17:05:40    Desc
Schedules to July 2025 Monthly Operating Report    Page 64 of 151

Page 38 of 38

Morgan Stanley

This page intentionally left blank

# Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

**STATEMENT FOR:**
ROMAN CATHOLIC DIOCESE OF
SYRACUSE,   ATTN STEPHEN BREEN

| | |
|---|---|
| **Beginning Total Value** (as of 7/1/25) | **$22,301.39** |
| **Ending Total Value** (as of 7/31/25) | **$22,375.80** |
| *Includes Accrued Interest* | |

**Your Financial Advisor**
Herbert Hooley
Senior Vice President
Herbert.Hooley.Jr@morganstanley.com
315 464-3007

*Morgan Stanley Smith Barney LLC. Member SIPC.*

**Your Branch**
250 SO. CLINTON ST, STE 500
SYRACUSE,  NY 13202
Telephone: 315-464-3300 ;  Alt. Phone: 800-755-5451 ;  Fax: 315-464-3375

#BWNJGWM

ROMAN CATHOLIC DIOCESE OF
SYRACUSE,   ATTN STEPHEN BREEN
240 EAST ONONDAGA STREET
SYRACUSE NY 13202-2608

**Client Service Center** (24 Hours a Day; 7 Days a Week): 800-869-3326
**Access Your Account Online:** www.morganstanley.com/online

*INVESTMENTS AND INSURANCE PRODUCTS: NOT FDIC INSURED • NOT A BANK DEPOSIT •*
*NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY • NOT BANK GUARANTEED •*
*MAY LOSE VALUE • UNLESS SPECIFICALLY NOTED, ALL VALUES ARE DISPLAYED IN USD*

Morgan Stanley

## Standard Disclosures

The following Disclosures are applicable to the enclosed statement(s). Expanded Disclosures are attached to your most recent June and December statement (or your first Statement if you have not received a statement for those months). The Expanded Disclosures are also available online or by contacting us by using the contact information on the statement cover page.

**Questions?**
Questions regarding your account may be directed to us by using the contact information on the statement cover page.

**Errors and Inquiries**
Be sure to review your statement promptly, and immediately address any concerns regarding entries that you do not understand or believe were made in error by contacting us by using the contact information on your statement cover page. Oral communications regarding any inaccuracy or discrepancy in this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). Your statement will be deemed correct unless we receive a written inquiry of a suspected error. See your account documentation for special rules regarding your rights and responsibilities with respect to erroneous electronic fund transfers, including a description of the transfers covered. For concerns or complaints, contact us.

**Senior Investor Helpline**
Senior Investor clients or those acting on their behalf have a convenient way to communicate with our Firm by calling us at (800) 280-4534 Monday-Friday 9am-7pm Eastern Time.

**Availability of Free Credit Balances and Financial Statements**
Under the customer protection rules of the SEC [17 CFR §240.15c3-3], we may use funds comprising free credit balances carried for customer accounts here, provided that these funds are payable to customers on demand (i.e., are free of a lien or right of set-off in our favor or on behalf of some third party to whom you have given control). A financial statement of this organization is available for your personal inspection at its offices, or a copy will be mailed to you upon your written request.

**Listed Options**
Information with respect to commissions and other charges related to the execution of options transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly at your request. Promptly advise us of any material change in your investment objectives or financial situation.

**Important Information if You are a Margin Customer**(not available for certain retirement accounts)
If you have margin privileges, you may borrow money from us in

exchange for pledging assets in your accounts as collateral for any outstanding margin loan. The amount you may borrow is based on the value of the eligible securities in your margin accounts. If a security has eligible shares, the number of shares pledged as collateral will be indicated below the position.

**Margin Interest Charges**
We calculate interest charges on margin loans as follows: (1) multiply the applicable margin interest rate by the daily close of business net settled debit balance, and (2) divide by 360 (days). Margin interest accrues daily throughout the month and is added to your debit balance at month-end. The month-end interest charge is the sum of the daily accrued interest calculations for the month. We add the accrued interest to your debit balance and start a new calculation each time the applicable interest rate changes and at the close of every statement month. For interest rate information, log into your account online and select your account with a Margin agreement to view more information.

**Information Regarding Special Memorandum Account**
If you have a Margin Account, this is a combined statement of your Margin Account and Special Memorandum Account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the Special Memorandum Account as required by Regulation T is available for your inspection at your request.

**Important Information About Auction Rate Securities**
For certain Auction Rate Securities there is no or limited liquidity. Therefore, the price(s) for these Auction Rate Securities are indicated by N/A (not available). There can be no assurance that a successful auction will occur or that a secondary market exists or will develop for a particular security.

**Structured Investments Risks and Considerations**
Structured Investments (Structured Products) are complex products and may be subject to special risks. Investors should consider the concentration risk of owning the related security and their total exposure to any underlying asset. Structured Investments, which may appear in various statement product categories and are identified on the Position Description Details line as "Asset Class: Struct Inv," may not perform in a manner consistent with the statement product category where they appear and therefore may not satisfy portfolio asset allocation needs for that category. For information on the risks and conflicts of interest related to Structured Investments generally, log in to Morgan Stanley Online and go to
https://mso.morganstanleyclientserv.com/publiccontent/pdf/SI-COI.pdf

**Security Measures**
This statement features several embedded security elements to safeguard its authenticity. One is a unique blue security rectangle,

printed in heat-sensitive ink on the back of every page. When exposed to warmth, the color will disappear, and then reappear.

**SIPC Protection**
We are a member of Securities Investor Protection Corporation (SIPC), which protects securities of its customers up to $500,000 (including $250,000 for claims for cash). An explanatory brochure is available upon request or at www.sipc.org. Losses due to market fluctuation are not protected by SIPC and assets not held with us may not be covered by SIPC protection. To obtain information about SIPC, including an explanatory SIPC brochure, contact SIPC at 1-202-371-8300 or visit www.sipc.org.

**Transaction Dates and Conditions**
Upon written request, we will furnish the date and time of a transaction and the name of the other party to a transaction. We and/or our affiliates may accept benefits that constitute payment for order flow. Details regarding these benefits and the source and amount of any other remuneration received or to be received by us in connection with any transaction will be furnished upon written request.

**Equity Research Ratings Definitions and Global Investment Manager Analysis Status**
Some equity securities may have research ratings from Morgan Stanley & Co. LLC or Morningstar, Inc. Research ratings are the research providers' opinions and not representations or guarantees of performance. For more information about each research provider's rating system, see the Research Ratings on your most recent June or December statement (or your first statement if you have not received a statement for those months), go online or refer to the research provider's research report. Research reports contain more complete information concerning the analyst's views and you should read the entire research report and not infer its contents from the rating alone. If your account contains an advisory component or is an advisory account, a GIMA status will apply.

**Credit Ratings from Moody's Investors Service and Standard & Poor's**
The credit rating from Moody's Investors Service and Standard & Poor's may be shown for certain securities. All credit ratings represent the opinions of the provider and are not representations or guarantees of performance. Please contact us if you need further information or assistance in interpreting these credit ratings.

Revised 2/4/2025

# Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Summary

| Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ████-160 | SYRACUSE,  ATTN STEPHEN BREEN |
| | Nickname: Pool C |

### CHANGE IN VALUE OF YOUR ACCOUNT (includes accrued interest)

| | This Period (7/1/25-7/31/25) | This Year (1/1/25-7/31/25) |
|---|---|---|
| **TOTAL BEGINNING VALUE** | $22,301.39 | $729,534.02 |
| Credits | — | 280,000.00 |
| Debits | — | (1,000,000.00) |
| Security Transfers | — | — |
| **Net Credits/Debits/Transfers** | — | $(720,000.00) |
| **Change in Value** | 74.41 | 12,841.78 |
| **TOTAL ENDING VALUE** | $22,375.80 | $22,375.80 |

### MARKET VALUE OVER TIME

The below chart displays the most recent thirteen months of Market Value.



The percentages above represent the change in dollar value from the prior period. They do not represent account investment performance, as they do not consider the impact of contributions and withdrawals, nor other factors that may have affected performance calculations. No percentage will be displayed when the previous month reflected no value.

### ASSET ALLOCATION (includes accrued interest)

| | Market Value | Percentage |
|---|---|---|
| Cash | $22,375.80 | 100.00 |
| **TOTAL VALUE** | **$22,375.80** | **100.00%** |

*FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC. Cash and securities (including MMFs) are eligible for SIPC coverage. See Expanded Disclosures. Values may include assets externally held, as a courtesy, and may not be covered by SIPC. Foreign Exchange (FX) is neither FDIC nor SIPC insured. For additional information, refer to the corresponding section of this statement.*



Cash

*This asset allocation represents holdings on a trade date basis, and projected settled Cash/BDP and MMF balances.  These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes.*

# Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Summary

**Active Assets Account**
███████6-160

ROMAN CATHOLIC DIOCESE OF
SYRACUSE,   ATTN STEPHEN BREEN
Nickname: Pool C

### BALANCE SHEET (^ includes accrued interest)

| | Last Period (as of 6/30/25) | This Period (as of 7/31/25) |
|---|---|---|
| Cash, BDP, MMFs | $1.09 | $1.09 |
| Savings and Time Deposits | 22,300.30 | 22,374.71 |
| **Total Assets** | **$22,301.39** | **$22,375.80** |
| **Total Liabilities** (outstanding balance) | — | — |
| **TOTAL VALUE** | **$22,301.39** | **$22,375.80** |

### CASH FLOW

| | This Period (7/1/25-7/31/25) | This Year (1/1/25-7/31/25) |
|---|---|---|
| **OPENING CASH, BDP, MMFs** | **$1.09** | **$11.60** |
| Purchases | (74.41) | (177,794.61) |
| Sales and Redemptions | — | 884,316.31 |
| Income and Distributions | 74.41 | 13,467.79 |
| **Total Investment Related Activity** | **—** | **$719,989.49** |
| Electronic Transfers-Credits | — | 280,000.00 |
| Electronic Transfers-Debits | — | (1,000,000.00) |
| **Total Cash Related Activity** | **—** | **$(720,000.00)** |
| **Total Card/Check Activity** | **—** | **—** |
| **CLOSING CASH, BDP, MMFs** | **$1.09** | **$1.09** |

### INCOME AND DISTRIBUTION SUMMARY

| | This Period (7/1/25-7/31/25) | This Year (1/1/25-7/31/25) |
|---|---|---|
| Interest | $74.41 | $13,467.79 |
| **Income And Distributions** | **$74.41** | **$13,467.79** |
| **Tax-Exempt Income** | **—** | **—** |
| **TOTAL INCOME AND DISTRIBUTIONS** | **$74.41** | **$13,467.79** |

*Taxable and tax exempt income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.*

### GAIN/(LOSS) SUMMARY

| | Realized This Period (7/1/25-7/31/25) | Realized This Year (1/1/25-7/31/25) | Unrealized Inception to Date (as of 7/31/25) |
|---|---|---|---|
| Short-Term Gain | — | $131.99 | — |
| Long-Term (Loss) | — | (19,904.90) | — |
| **TOTAL GAIN/(LOSS)** | **—** | **$(19,772.91)** | **—** |

*This Summary is for informational purposes only and should not be used for tax preparation. Refer to the Expanded Disclosures or go to www.morganstanley.com/wealth/disclosures/disclosures.asp.*

### ADDITIONAL ACCOUNT INFORMATION

| Category | This Period (7/1/25-7/31/25) | This Year (1/1/25-7/31/25) |
|---|---|---|
| Accrued Interest Received | | $2,303.87 |

| Category | This Period (7/1/25-7/31/25) | This Year (1/1/25-7/31/25) |
|---|---|---|
| U.S. Treasury Coupon Interest | — | 3,003.12 |

*All Municipal and U.S. Treasury coupon interest displayed in this section is also included in the Income and Distribution Summary. Municipal interest above is subject to federal income tax, but may be exempt from state and local income tax. U.S. Treasury interest is subject to federal income tax, but is exempt from both state and local income tax.*

# Morgan Stanley

## Account Detail

**Active Assets Account**
███████6-160

**ROMAN CATHOLIC DIOCESE OF SYRACUSE,   ATTN STEPHEN BREEN**
Nickname: Pool C

**Investment Objectives (in order of priority):** Capital Appreciation, Income, Aggressive Income, Speculation

*Inform us if your investment objectives, as defined in the Expanded Disclosures, change.*

**Brokerage Account**

## HOLDINGS

*This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Your actual investment return may differ from the unrealized gain/(loss) displayed. Fixed Income securities are sorted by maturity or pre-refunding date, and alphabetically within date. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and d) for holdings that have a defined maturity date within the next 12 months, is reflected only through maturity date. Actual income or yield may be lower or higher than the estimates. Current Yield is an estimate for informational purposes only. It reflects the income generated by an investment, and is calculated by dividing the total estimated annual income by the current market value of the entire position. It does not reflect changes in its price. Structured Investments, identified on the Position Description Details line as "Asset Class: Struct Inv," may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period. For more information on how we price securities, go to www.morganstanley.com/wealth/disclosures/disclosures.asp.*

### CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

*Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions. Under the Bank Deposit Program, free credit balances held in an account(s) at Morgan Stanley Smith Barney LLC are automatically deposited into an interest-bearing deposit account(s), at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, each a national bank, FDIC member and an affiliate of Morgan Stanley. Under certain circumstances, deposits may be held at other FDIC insured Program Banks. For more information regarding the Bank Deposit Program and the Program Banks, go to https://www.morganstanley.com/content/dam/msdotcom/en/wealth-disclosures/pdfs/BDP_disclosure.pdf*

| Description | Market Value | 7-Day Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|
| **MORGAN STANLEY PRIVATE BANK NA** | **$1.09** | — | — | 0.010 |

| | Percentage of Holdings | Market Value | Est Ann Income |
|---|---|---|---|
| **CASH, BDP, AND MMFs** | **0.00%** | **$1.09** | — |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

| Active Assets Account |
|---|
| ██████████6-160 |

**ROMAN CATHOLIC DIOCESE OF SYRACUSE,   ATTN STEPHEN BREEN**
Nickname: Pool C

## SAVINGS AND TIME DEPOSITS

*USD Savings and Foreign Currency Deposits are eligible for FDIC insurance up to applicable USD equivalent limits. Deposits are not SIPC insured. For more information about FDIC insurance, visit www.fdic.gov. Deposit and Withdrawal activity for Savings and Time Deposits holdings will appear in the CASH FLOW ACTIVITY BY DATE or in the PURCHASES, DIVIDENDS REINVESTMENTS, and SALES AND REDEMPTIONS section of the statement.*

### USD SAVINGS AND TIME DEPOSITS

*Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions; Estimated Annual Income and Accrued Interest are not available for USD Time Deposits that require advance notice for withdrawal. Excessive withdrawals from Savings Deposit accounts that are in excess of applicable limits within a given month are subject to fees. All Savings Deposits are held at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, both FDIC members and affiliates of Morgan Stanley Smith Barney LLC.*

### USD SAVINGS DEPOSITS

| Description | | Value | Est Ann Income | APY % |
|---|---|---|---|---|
| **MSBNA PREFERRED SAVINGS- QC** | | **$22,374.71** | $894.99 | 4.00 |
| *Asset Class: Cash* | | | | |

| | Percentage of Holdings | | Value | Est Ann Income Accrued Interest |
|---|---|---|---|---|
| **SAVINGS AND TIME DEPOSITS** | **100.00%** | | **$22,374.71** | **$894.99** |
| | | | | — |

| | Percentage of Holdings | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|
| **TOTAL VALUE** | **100.00%** | — | **$22,375.80** | **N/A** | **$894.99** | **4.00%** |
| | | | | | — | |

*Unrealized Gain/(Loss) totals only reflect positions that have both cost basis and market value information available. Cash, MMF, Deposits and positions stating 'Please Provide' or 'Pending Corporate Actions' are not included.*

## ALLOCATION OF ASSETS

| | Cash | Equities | Fixed Income & Preferred Securities | Alternatives | Structured Investments | Other |
|---|---|---|---|---|---|---|
| Cash, BDP, MMFs | $1.09 | — | — | — | — | — |
| Savings and Time Deposits | 22,374.71 | — | — | — | — | — |
| **TOTAL ALLOCATION OF ASSETS** | **$22,375.80** | — | — | — | — | — |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2025

## Account Detail

**Active Assets Account**
███████56-160

**ROMAN CATHOLIC DIOCESE OF SYRACUSE,   ATTN STEPHEN BREEN**
Nickname: Pool C

## ACTIVITY

### CASH FLOW ACTIVITY BY DATE

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 7/31 | | Interest Income | MSBNA PREFERRED SAVINGS- QC | (Period 07/01-07/31) CUSIP: 99YA78EB0 | | | $74.41 |
| 7/31 | 7/31 | Auto Bank Product Deposit | MSBNA PREFERRED SAVINGS- QC | | | | (74.41) |
| **NET CREDITS/(DEBITS)** | | | | | | | **$0.00** |

## MESSAGES

**Senior Investor Helpline**
For any inquiries or potential concerns, senior investors or someone acting on their behalf may contact our Firm by calling (800) 280-4534, Monday-Friday, 9 a.m.- 6 p.m. Eastern Time.

**AAA Account Statement Frequency Change**
As a reminder, effective this month, July 2025, non-managed Active Asset Accounts (AAA) statements will be generated and sent on a quarterly basis, with a monthly statement only being provided for accounts that have qualifying activity during intra-quarter reporting periods. This aligns with the existing practices for retirement, Basic Securities Account (BSA), and 529 account types. Qualifying activity consists of any activity beyond open orders, Mutual Fund pending transfers, Bank Deposit Program (BDP) interest payments, and Money Market Fund dividend payments.

It is important to note that Managed (AAA and BSA) account statements will continue to be issued on a monthly schedule. Currently Retirement Managed and 529 Managed also follow a qualifying activity schedule. Additionally, please be reminded that accounts which are part of an Account Linked Group (ALG), which have a mix of eDelivery and print preferences, will receive printed month-end statements only if there are positions/balances or qualifying activity in an eligible account. Otherwise, statements will exclusively be sent via eDelivery.

Case 20-30663-5-wak    Doc 3038-1    Filed 09/04/25    Entered 09/04/25 17:05:40    Desc
Schedules to July 2025 Monthly Operating Report    Page 72 of 151

Page 8 of 8

Morgan Stanley

This page intentionally left blank



# *Syracuse Diocesan Investment Fund*

**For the Period: 07/01/2025 thru 07/31/2025**

**Catholic Schl Office - Cabrini Scholarships**
**Cabrini Scholarships**
**240 E. Onondaga Street**
**Syracuse, NY 13202**

*Account #* ▮▮▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (0.84) | (0.84) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 20.16 | 20.16 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 7/9/2025 | Fees | (0.17) |
| Syracuse Diocesan Short-Term Fund | 7/23/2025 | Fees | (0.67) |
| Syracuse Diocesan Short-Term Fund | 7/31/2025 | Gain/Loss | 20.16 |
| | | | **19.32** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 7,453.76 | 0.00 | 20.16 | (0.84) | 0.00 | 7,473.08 |
| **Total** | $7,453.76 | $0.00 | $20.16 | $(0.84) | $0.00 | **$7,473.08** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Cabrini Scholarships based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $0.84 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $0.67 |
| M&T Bank Monthly Checking Account Fee | $0.17 |



# *Syracuse Diocesan Investment Fund*

**For the Period:  07/01/2025 thru 07/31/2025**

**Scouting Committee - Operating**
**Attn:  Michelle Lupkowski**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* █████████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (0.49) | (0.49) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 11.88 | 11.88 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 7/9/2025 | Fees | (0.10) |
| Syracuse Diocesan Short-Term Fund | 7/23/2025 | Fees | (0.39) |
| Syracuse Diocesan Short-Term Fund | 7/31/2025 | Gain/Loss | 11.88 |
| | | | **11.39** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 4,391.96 | 0.00 | 11.88 | (0.49) | 0.00 | 4,403.35 |
| **Total** | $4,391.96 | $0.00 | $11.88 | $(0.49) | $0.00 | **$4,403.35** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Scouting Committee - Operating based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $0.49 was charged to your Plan account for administrative services.

| Reason | Amount |
|--------|--------|
| DB&B Monthly Recordkeeping Fee | $0.39 |
| M&T Bank Monthly Checking Account Fee | $0.10 |



# *Syracuse Diocesan Investment Fund*

**For the Period:  07/01/2025 thru 07/31/2025**

**Catholic Schl Office - Eastern Region Fund**
**240 E. Onondaga Street**
**Syracuse, NY  13201**

*Account #* ▮▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 10,000.00 | 10,000.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (5.28) | (5.28) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 99.50 | 99.50 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 7/7/2025 | Fees | (2.29) |
| Syracuse Diocesan Balanced Fund | 7/23/2025 | Fees | (0.79) |
| Syracuse Diocesan Balanced Fund | 7/31/2025 | Gain/Loss | 32.80 |
| | | | 29.72 |
| | | | |
| Syracuse Diocesan Short-Term Fund | 7/7/2025 | Deposit | 10,000.00 |
| Syracuse Diocesan Short-Term Fund | 7/9/2025 | Fees | (0.44) |
| Syracuse Diocesan Short-Term Fund | 7/23/2025 | Fees | (1.76) |
| Syracuse Diocesan Short-Term Fund | 7/31/2025 | Gain/Loss | 66.70 |
| | | | 10,064.50 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 8,752.41 | 0.00 | 32.80 | (3.08) | 0.00 | 8,782.13 |
| Syracuse Diocesan Short-Term Fund | 19,664.35 | 10,000.00 | 66.70 | (2.20) | 0.00 | 29,728.85 |
| **Total** | **$28,416.76** | **$10,000.00** | **$99.50** | **$(5.28)** | **$0.00** | **$38,510.98** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Eastern Region Fund based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $5.28 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $2.55 |
| DCM Quarterly Management Fee | $2.29 |
| M&T Bank Monthly Checking Account Fee | $0.44 |



# *Syracuse Diocesan Investment Fund*

**For the Period:  07/01/2025 thru 07/31/2025**

**Catholic Schl Office - ERATE/Technology 168
Technology  Laptop Program
240 E. Onondaga Street
Syracuse, NY  13202**

*Account #* ▮▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (107.81) | (107.81) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 1,164.12 | 1,164.12 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 7/7/2025 | Fees | (79.45) |
| Syracuse Diocesan Balanced Fund | 7/23/2025 | Fees | (27.25) |
| Syracuse Diocesan Balanced Fund | 7/31/2025 | Gain/Loss | 1,137.33 |
| | | | **1,030.63** |
| | | | |
| Syracuse Diocesan Short-Term Fund | 7/9/2025 | Fees | (0.22) |
| Syracuse Diocesan Short-Term Fund | 7/23/2025 | Fees | (0.89) |
| Syracuse Diocesan Short-Term Fund | 7/31/2025 | Gain/Loss | 26.79 |
| | | | **25.68** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 303,444.70 | 0.00 | 1,137.33 | (106.70) | 0.00 | 304,475.33 |
| Syracuse Diocesan Short-Term Fund | 9,906.87 | 0.00 | 26.79 | (1.11) | 0.00 | 9,932.55 |
| **Total** | **$313,351.57** | **$0.00** | **$1,164.12** | **$(107.81)** | **$0.00** | **$314,407.88** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - ERATE/Technology 168 based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $107.81 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $28.14 |
| DCM Quarterly Management Fee | $79.45 |
| M&T Bank Monthly Checking Account Fee | $0.22 |



# *Syracuse Diocesan Investment Fund*

**For the Period:  07/01/2025 thru 07/31/2025**

**Catholic Schl Office - Gala Funds**
**Tracy Dowd**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

**Account #** ██████████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (143.41) | (143.41) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 1,535.90 | 1,535.90 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 7/7/2025 | Fees | (106.38) |
| Syracuse Diocesan Balanced Fund | 7/23/2025 | Fees | (36.49) |
| Syracuse Diocesan Balanced Fund | 7/31/2025 | Gain/Loss | 1,522.89 |
|  |  |  | **1,380.02** |
|  |  |  |  |
| Syracuse Diocesan Short-Term Fund | 7/9/2025 | Fees | (0.11) |
| Syracuse Diocesan Short-Term Fund | 7/23/2025 | Fees | (0.43) |
| Syracuse Diocesan Short-Term Fund | 7/31/2025 | Gain/Loss | 13.01 |
|  |  |  | **12.47** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 406,312.18 | 0.00 | 1,522.89 | (142.87) | 0.00 | 407,692.20 |
| Syracuse Diocesan Short-Term Fund | 4,812.58 | 0.00 | 13.01 | (0.54) | 0.00 | 4,825.05 |
| **Total** | **$411,124.76** | **$0.00** | **$1,535.90** | **$(143.41)** | **$0.00** | **$412,517.25** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Gala Funds based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $143.41 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $36.92 |
| DCM Quarterly Management Fee | $106.38 |
| M&T Bank Monthly Checking Account Fee | $0.11 |



# *Syracuse Diocesan Investment Fund*

**Catholic Schl Office - Operating**
**Tracy Dowd Mandated Serv**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

**For the Period:  07/01/2025 thru 07/31/2025**

***Account #*** ▮▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (58.16) | (58.16) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 636.19 | 636.19 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 7/7/2025 | Fees | (42.41) |
| Syracuse Diocesan Balanced Fund | 7/23/2025 | Fees | (14.55) |
| Syracuse Diocesan Balanced Fund | 7/31/2025 | Gain/Loss | 607.15 |
| | | | **550.19** |
| Syracuse Diocesan Short-Term Fund | 7/9/2025 | Fees | (0.24) |
| Syracuse Diocesan Short-Term Fund | 7/23/2025 | Fees | (0.96) |
| Syracuse Diocesan Short-Term Fund | 7/31/2025 | Gain/Loss | 29.04 |
| | | | **27.84** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 161,989.53 | 0.00 | 607.15 | (56.96) | 0.00 | 162,539.72 |
| Syracuse Diocesan Short-Term Fund | 10,737.82 | 0.00 | 29.04 | (1.20) | 0.00 | 10,765.66 |
| **Total** | **$172,727.35** | **$0.00** | **$636.19** | **$(58.16)** | **$0.00** | **$173,305.38** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Operating based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $58.16 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $15.51 |
| DCM Quarterly Management Fee | $42.41 |
| M&T Bank Monthly Checking Account Fee | $0.24 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 07/01/2025 thru 07/31/2025**

**RCD - Lay - Leadership Training**
**240 E. Onondaga Street**
**Syracuse, NY 13202**

*Account #* ▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (5.03) | (5.03) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 121.31 | 121.31 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 7/9/2025 | Fees | (1.00) |
| Syracuse Diocesan Short-Term Fund | 7/23/2025 | Fees | (4.03) |
| Syracuse Diocesan Short-Term Fund | 7/31/2025 | Gain/Loss | 121.31 |
| | | | **116.28** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 44,860.10 | 0.00 | 121.31 | (5.03) | 0.00 | 44,976.38 |
| **Total** | $44,860.10 | $0.00 | $121.31 | $(5.03) | $0.00 | **$44,976.38** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for RCD - Lay - Leadership Training based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $5.03 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $4.03 |
| M&T Bank Monthly Checking Account Fee | $1.00 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 07/01/2025 thru 07/31/2025**

**Dio of Syr ProLifeFd - Operating**
**Diocese of Syracuse**
**240 E. Onondaga Street**
**Syracuse, NY 13202**

*Account #* ▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 22,750.66 | 22,750.66 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (23.80) | (23.80) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 573.67 | 573.67 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 7/9/2025 | Fees | (4.75) |
| Syracuse Diocesan Short-Term Fund | 7/23/2025 | Fees | (19.05) |
| Syracuse Diocesan Short-Term Fund | 7/31/2025 | Deposit | 22,750.66 |
| Syracuse Diocesan Short-Term Fund | 7/31/2025 | Gain/Loss | 573.67 |
|  |  |  | 23,300.53 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 212,137.35 | 22,750.66 | 573.67 | (23.80) | 0.00 | 235,437.88 |
| **Total** | $212,137.35 | $22,750.66 | $573.67 | $(23.80) | $0.00 | **$235,437.88** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Dio of Syr ProLifeFd - Operating based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $23.80 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $19.05 |
| M&T Bank Monthly Checking Account Fee | $4.75 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 07/01/2025 thru 07/31/2025**

**Catholic Schl Office - Student Accident Ins**
**Tracy Dowd Mandated Serv**
**240 E. Onondaga Street**
**Syracuse, NY 13202**

*Account #* ▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (87.03) | (87.03) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 931.63 | 931.63 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 7/7/2025 | Fees | (64.58) |
| Syracuse Diocesan Balanced Fund | 7/23/2025 | Fees | (22.15) |
| Syracuse Diocesan Balanced Fund | 7/31/2025 | Gain/Loss | 924.49 |
| | | | **837.76** |
| | | | |
| Syracuse Diocesan Short-Term Fund | 7/9/2025 | Fees | (0.06) |
| Syracuse Diocesan Short-Term Fund | 7/23/2025 | Fees | (0.24) |
| Syracuse Diocesan Short-Term Fund | 7/31/2025 | Gain/Loss | 7.14 |
| | | | **6.84** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 246,658.64 | 0.00 | 924.49 | (86.73) | 0.00 | 247,496.40 |
| Syracuse Diocesan Short-Term Fund | 2,641.66 | 0.00 | 7.14 | (0.30) | 0.00 | 2,648.50 |
| **Total** | **$249,300.30** | **$0.00** | **$931.63** | **$(87.03)** | **$0.00** | **$250,144.90** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Student Accident Ins based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $87.03 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $22.39 |
| DCM Quarterly Management Fee | $64.58 |
| M&T Bank Monthly Checking Account Fee | $0.06 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 07/01/2025 thru 07/31/2025**

**Catholic Schl Office - Operating
Technology  Laptop Program (16
240 E. Onondaga Street
Syracuse, NY  13202**

**Account #** ███████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 20,000.00 | 20,000.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (74.02) | (74.02) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 795.00 | 795.00 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 7/7/2025 | Fees | (54.79) |
| Syracuse Diocesan Balanced Fund | 7/23/2025 | Fees | (18.78) |
| Syracuse Diocesan Balanced Fund | 7/31/2025 | Gain/Loss | 784.29 |
| | | | **710.72** |
| | | | |
| Syracuse Diocesan Short-Term Fund | 7/9/2025 | Fees | (0.09) |
| Syracuse Diocesan Short-Term Fund | 7/23/2025 | Fees | (0.36) |
| Syracuse Diocesan Short-Term Fund | 7/31/2025 | Deposit | 20,000.00 |
| Syracuse Diocesan Short-Term Fund | 7/31/2025 | Gain/Loss | 10.71 |
| | | | **20,010.26** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 209,251.69 | 0.00 | 784.29 | (73.57) | 0.00 | 209,962.41 |
| Syracuse Diocesan Short-Term Fund | 3,960.64 | 20,000.00 | 10.71 | (0.45) | 0.00 | 23,970.90 |
| **Total** | **$213,212.33** | **$20,000.00** | **$795.00** | **$(74.02)** | **$0.00** | **$233,933.31** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Operating based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $74.02 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $19.14 |
| DCM Quarterly Management Fee | $54.79 |
| M&T Bank Monthly Checking Account Fee | $0.09 |



# *Syracuse Diocesan Investment Fund*

**For the Period:  07/01/2025 thru 07/31/2025**

**Catholic Schl Office - Title Funds**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

**Account #** ▉▉▉▉▉▉▉▉

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (29.81) | (29.81) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 320.08 | 320.08 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 7/7/2025 | Fees | (22.06) |
| Syracuse Diocesan Balanced Fund | 7/23/2025 | Fees | (7.57) |
| Syracuse Diocesan Balanced Fund | 7/31/2025 | Gain/Loss | 315.84 |
| | | | **286.21** |
| | | | |
| Syracuse Diocesan Short-Term Fund | 7/9/2025 | Fees | (0.04) |
| Syracuse Diocesan Short-Term Fund | 7/23/2025 | Fees | (0.14) |
| Syracuse Diocesan Short-Term Fund | 7/31/2025 | Gain/Loss | 4.24 |
| | | | **4.06** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 84,268.22 | 0.00 | 315.84 | (29.63) | 0.00 | 84,554.43 |
| Syracuse Diocesan Short-Term Fund | 1,566.27 | 0.00 | 4.24 | (0.18) | 0.00 | 1,570.33 |
| **Total** | **$85,834.49** | **$0.00** | **$320.08** | **$(29.81)** | **$0.00** | **$86,124.76** |

 ***Syracuse Diocesan Investment Fund***

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Title Funds based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $29.81 was charged to your Plan account for administrative services.

| Reason | Amount |
|--------|--------|
| DB&B Monthly Recordkeeping Fee | $7.71 |
| DCM Quarterly Management Fee | $22.06 |
| M&T Bank Monthly Checking Account Fee | $0.04 |



# *Syracuse Diocesan Investment Fund*

**For the Period:  07/01/2025 thru 07/31/2025**

**Utica Newman Campus - Ministry-Drobin Fund**
**c/o Michelle Lupkowski**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* ▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | (1,202.81) | (1,202.81) |
| Fees | (57.77) | (57.77) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 680.97 | 680.97 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 7/7/2025 | Fees | (39.41) |
| Syracuse Diocesan Balanced Fund | 7/23/2025 | Fees | (13.52) |
| Syracuse Diocesan Balanced Fund | 7/31/2025 | Gain/Loss | 564.25 |
| | | | **511.32** |
| | | | |
| Syracuse Diocesan Short-Term Fund | 7/9/2025 | Fees | (0.97) |
| Syracuse Diocesan Short-Term Fund | 7/23/2025 | Fees | (3.87) |
| Syracuse Diocesan Short-Term Fund | 7/24/2025 | Withdrawal | (1,202.81) |
| Syracuse Diocesan Short-Term Fund | 7/31/2025 | Gain/Loss | 116.72 |
| | | | **(1,090.93)** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 150,543.90 | 0.00 | 564.25 | (52.93) | 0.00 | 151,055.22 |
| Syracuse Diocesan Short-Term Fund | 43,162.47 | 0.00 | 116.72 | (1,207.65) | 0.00 | 42,071.54 |
| **Total** | **$193,706.37** | **$0.00** | **$680.97** | **$(1,260.58)** | **$0.00** | **$193,126.76** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Utica Newman Campus - Ministry-Drobin Fund based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $57.77 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $17.39 |
| DCM Quarterly Management Fee | $39.41 |
| M&T Bank Monthly Checking Account Fee | $0.97 |





# *Syracuse Diocesan Investment Fund*

**For the Period: 07/01/2025 thru 07/31/2025**

**Catholic Schl Office - WR Sch Subsidy Fnd**
**Tracy Dowd**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* ▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | (14,546.45) | (14,546.45) |
| Fees | (105.45) | (105.45) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 1,154.63 | 1,154.63 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 7/7/2025 | Fees | (76.83) |
| Syracuse Diocesan Balanced Fund | 7/23/2025 | Fees | (26.35) |
| Syracuse Diocesan Balanced Fund | 7/31/2025 | Gain/Loss | 1,099.84 |
| | | | **996.66** |
| | | | |
| Syracuse Diocesan Short-Term Fund | 7/9/2025 | Fees | (0.45) |
| Syracuse Diocesan Short-Term Fund | 7/23/2025 | Fees | (1.82) |
| Syracuse Diocesan Short-Term Fund | 7/24/2025 | Withdrawal | (14,546.45) |
| Syracuse Diocesan Short-Term Fund | 7/31/2025 | Gain/Loss | 54.79 |
| | | | **(14,493.93)** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 293,442.60 | 0.00 | 1,099.84 | (103.18) | 0.00 | 294,439.26 |
| Syracuse Diocesan Short-Term Fund | 20,262.50 | 0.00 | 54.79 | (14,548.72) | 0.00 | 5,768.57 |
| **Total** | **$313,705.10** | **$0.00** | **$1,154.63** | **$(14,651.90)** | **$0.00** | **$300,207.83** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - WR Sch Subsidy Fnd based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $105.45 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $28.17 |
| DCM Quarterly Management Fee | $76.83 |
| M&T Bank Monthly Checking Account Fee | $0.45 |



# *Syracuse Diocesan Investment Fund*

**For the Period:  07/01/2025 thru 07/31/2025**

**Yeazel Catholic - Education Fund**
**240 E. Onondaga Street**
**Attn:  Tracy Dowd**
**Syracuse, NY  13202**

*Account #* ▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (9.90) | (9.90) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 238.65 | 238.65 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 7/9/2025 | Fees | (1.98) |
| Syracuse Diocesan Short-Term Fund | 7/23/2025 | Fees | (7.92) |
| Syracuse Diocesan Short-Term Fund | 7/31/2025 | Gain/Loss | 238.65 |
| | | | **228.75** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 88,251.06 | 0.00 | 238.65 | (9.90) | 0.00 | 88,479.81 |
| **Total** | **$88,251.06** | **$0.00** | **$238.65** | **$(9.90)** | **$0.00** | **$88,479.81** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Yeazel Catholic - Education Fund based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $9.90 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $7.92 |
| M&T Bank Monthly Checking Account Fee | $1.98 |



# Wealth Management

A division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

# ACCOUNT STATEMENT

**JULY 1, 2025 - JULY 31, 2025**

Account number:
■8560
Page 1 of 6

ROMAN CATH DIOCESE SYR NY
CABRINI TEAM HEALTH
CATHOLIC SCHOOLS
240 E ONONDAGA ST
SYRACUSE NY  13202—2608

010SR
TMY

## ACCOUNT VALUE SUMMARY

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Beginning account value** | **$109,553.89** | **$179,462.86** |
| Withdrawals | 0.00 | –73,134.47 |
| Taxable income | 385.00 | 3,610.50 |
| **Ending account value** | **$109,938.89** | **$109,938.89** |
| | | |
| **Estimated annualized income** | | **$0.00** |

*Please see "About Your Statement" on page 2 for further information.*

## YOUR MESSAGE BOARD

*Whether you want to build, preserve, enjoy, or share your hard-earned wealth, we're here to help. For questions about your account, please contact your financial advisor, who will be happy to assist you.*

**Non—Profit Account / Cabrini Team Health**

**Your Financial Advisor**
The Pluff Wealth Management Group
RBC Wealth Management
5786 Widewaters Pkwy 2nd Floor
Syracuse NY  13214
Telephone:    (315) 423-1437 or (800) 343-3036
E-mail:        pluffwmg@rbc.com
Web:          www.rbcwm.com

**Branch Director:** Frank Albanese
Telephone:   (315) 423-1418

**Complex Director**
Frank Albanese
5786 Widewaters Pkwy 2nd Floor
Syracuse NY  13214
Telephone:   (315) 423-1418

**Non-deposit investment and insurance products offered through RBC Wealth Management are not insured by the FDIC or any other federal government agency, are not deposits or other obligations of, or guaranteed by, a bank or any bank affiliate, and are subject to investment risks, including possible loss of the principal amount invested.**

**ROMAN CATH DIOCESE SYR NY**
**CABRINI TEAM HEALTH**

**GO PAPERLESS** – Certain client documents are available for electronic delivery by accessing your account online at www.rbcwm.com. Upon signing up for this service, you will choose which documents you do not want to receive in the mail. You will then be notified by email when they are available for viewing and printing via the Internet. You may change your paperless elections at any time by going to the Suppress Mailings link on the website.

**ABOUT YOUR ACCOUNT** – Securities in your account are protected up to $500,000 (cash up to $250,000) by the Securities Investor Protection Corporation (SIPC). RBC Capital Markets, LLC (RBC) has purchased an additional policy covering up to $99.5 million per SIPC qualified account, subject to a total maximum aggregate for RBC of $400 million. This protection applies to the physical loss or destruction of your securities; it does not apply to any decline in the market value of your securities. Other investments shown on your statement but not held at RBC may not be protected by the SIPC or private insurance policies purchased by RBC. Certain investments and transactions are ineligible under SIPC such as commodity futures contracts and currency, as well as investment contracts (such as limited partnerships), fixed annuity contracts that are not registered with the U.S. Securities and Exchange Commission under the Securities Act of 1933 and foreign currency transactions. For more details, please talk to your Financial Advisor, contact SIPC for a brochure by calling 202-371-8300 or visit www.sipc.org.

All securities that we hold for you that are not registered in your name ("street name" securities) are commingled with identical securities being held for other clients. Securities with call features may be called in whole or in part. Please see the "Partial Redemption of Callable Securities Disclosure" published under "Partial Redemption of Callable Securities" on our public website at rbcwm.com/disclosures for information that describes the partial redemption procedures established at RBC and the firm's lottery procedures for callable securities. A printed copy of these procedures may be requested from your Financial Advisor.

To report a lost or stolen VISA Platinum® card, call 800-933-9946 or 877-486-3696. Questions regarding check activity, money funds balances and VISA Platinum® card activity should be directed to Client Account Services at 800-933-9946.

A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request. A "Statement of Financial Condition" for RBC is available on our public website at www.rbcwm.com/disclosures.

If you have an option account, each of the transaction confirmations that we sent you itemizes the commissions that you have paid. Upon request, we will also furnish to you a statement of the total option commissions paid by you for this calendar year.

**ABOUT YOUR INVESTMENT OBJECTIVE / PROFILE AND RISK TOLERANCE** – The Investment Objective and Risk Tolerance, where applicable, on page 3 of this statement are specific to this account and should reflect your investment goals and the level of overall risk you are willing to assume in seeking returns for this account. For more information see "Investment Guidelines Overview" on our public website at www.rbcwm.com/disclosures.

The Advisory Risk Profile, also noted on page 3, if applicable, is applied broadly across specified advisory accounts held at RBC and should reflect the basis for the recommendation of an appropriate investment strategy designed to meet your objectives and financial needs as identified in your Risk Profile questionnaire.

| Advisory Risk Profile | Profile 1 | Profile 2 | Profile 3 | Profile 4 | Profile 5 |
|---|---|---|---|---|---|
| Lower Risk and Return Potential<br>Shorter Time Horizon | | | | | Higher Risk and Return Potential<br>Longer Time Horizon |

Please consult with your Financial Advisor promptly if the information shown below does not accurately reflect your objective or risk tolerance, or if you wish to impose or modify any restrictions on your account.

**ABOUT YOUR STATEMENT** – Statements are mailed monthly to clients who have transactions during the month that affect money balances and/or security positions. Statements are mailed quarterly to all other clients provided that their account contains a money or security balance. Please review these statements carefully, and keep them for your records. **If you note any discrepancies in your money balance, security positions, tax lots chosen for disposition, or unauthorized activity in your account, please report this in the Complex Director immediately via telephone at the phone number, or in writing at the address that appear on the front of your statement. In addition, you should reconfirm any oral communications with us in writing to further protect your rights, including your rights under the Securities Investor Protection Act (SIPA).**

Your statement is intended to provide only a summary of activity in your account(s) for the statement period. The information provided on the statement includes, among other things, a snapshot of the value of your account(s), a summary of the income you received for the statement and year-to-date periods, contributions to traditional, Roth or other Individual Retirement Account(s), and transactions in mutual funds shares. The presentation of the value of your account(s) value, as well as changes in value, includes all deposits, withdrawals, and other changes in market value. It may also reflect a reduction in value as the result of the return of principal on certain fixed income securities. However, changes in the value of unpriced securities, special products, or accrued interest are not reflected. If you have questions about your individual tax situation, please consult your tax advisor.

Please see the "Cash Management" section on our public website at www.rbcwm.com/disclosures. There you will find the RBC Premium Savings Program Terms and Conditions and Program Interest Rates. A list of Program Banks is available at https://www.intrafi.com/network-banks. RBC is not an FDIC-insured depository institution. FDIC insurance available for program deposits is subject to certain conditions and FDIC insurance only protects against the failure of a bank.

The prices for most securities and certain securities transactions reported on this statement are obtained from independent quotation services whose appraisal(s) are based on closing prices, bid-ask quotations or other factors; however, in some cases, RBC calculates prices for certain securities using information from independent and internal sources. If you hold municipal revenue bonds, please be aware that the price you may receive on their sale may vary significantly from the price shown on your statement. Moreover, certain securities may have unique valuation requirements. Certain securities prices may not be current as of the statement date, and certain adjustments to your holdings may not yet have been included. If you purchase and/or hold securities traded in a market outside of the United States, and/or denominated in a currency other than United States dollars, the price of those securities may be converted into United States dollars for inclusion on your statement. The risks of adverse changes in the value of non-United States currencies relative to the United States dollar are borne by you; RBC does not hedge or otherwise mitigate such risks. While we obtain pricing and currency conversion information from sources that we believe are reliable, RBC cannot guarantee the accuracy of the prices and currency conversion information that appear on your statement. You should always request a current valuation of your securities prior to making an investment decision or placing an order to buy or sell securities. Note that securities that are not actively traded have not been priced and, therefore, are excluded from the total shown in your summary.

RBC's Dividend Reinvestment Program (DRIP) is available to holders of eligible securities. For more information on the program, please refer to the terms and conditions of your agreement with us in the Client Account Agreement and the "Dividend Reinvestment Program Disclosure" which can be found at rbcwm.com/disclosures. If you have additional questions, please contact your Financial Advisor.

**Non-priced Securities** – Securities that are not actively traded and for which no independent quotation-service pricing is readily available are excluded from the (i) Market Price, (ii) Market Value and (iii) Account Summary Total sections of your statement. In these instances, the Market Value and Total Account Summary sections of the statement will reflect a $0.00 value for these securities until such time that they begin active trading and/or have a readily available independent quotation-service price. Accrued interest for non-priced (N/P) securities will be reflected on your statement where applicable. Examples of N/P securities may include, but are not limited to, auction rate securities, auction rate preferred securities and certain structured products and over-the-counter equity securities.

Your statement also includes a summary of the short- or long-term gain or loss from the sale of selected securities in non-retirement accounts. "Short-term" refers to securities held for one year or less; "long-term" refers to securities held more than one year. RBC provides gain/loss information as a service to its clients; the information may not be accurate for tax reporting or other purposes and may rely on information, such as the original cost basis for a security, which you or another source at your direction provided to RBC. Gain/loss information may also reflect a change in the value of certain fixed income and other securities that return or amortize principal over time.

If you have elected to receive interest on free credit balances maintained in your account, please be advised that under federal securities laws and the rules of FINRA, we are permitted to pay such interest only on balances arising as an incidence of securities trading activities. We may use a free credit balance in your account in the course of our business, subject to limitations of 17CFR Section 240.15c3−3 under the Securities Exchange Act of 1934. You may demand and receive from us during normal business hours the delivery of any free credit balances or fully paid securities in your account, and/or any securities purchased in your loan account upon full payment of any indebtedness to us. Any balance in RBC Insured Deposits, or shares in a money market fund in your account may be liquidated on your order and the proceeds returned to your account or remitted to you upon the full payment of any indebtedness to us.

If this is an RBC Express Credit™ (margin) account and we maintain a special memorandum account for you, this is a combined statement of both your general account and the special memorandum account maintained for you under Regulation T of the Federal Reserve system. The permanent record of the special memorandum account as required by Regulation T is available for your inspection at your request. RBC reserves the right to limit RBC Express Credit (margin) purchases and short sales and to alter its margin requirements and due dates for house or other margin calls in accordance with the firm's guidelines, market conditions and regulatory requirements.

The prices reported on your RBC statement for securities issued through or by a Direct Participation Program, Real Estate Investment Trust, or private securities, including hedge funds are estimates. RBC does not calculate the prices of these securities, and has not confirmed these prices or verified that they are determined correctly. Instead, RBC relies on independent quotation services or the management, trustee or general partner of the issuer of the securities to provide such prices. The prices may be based on independent appraisals, the book value of the entity's assets, the prices paid or offered for the securities, or another method or basis (or a combination of any of these). These securities are illiquid, and do not trade in a public market. Consequently, the estimated value of the securities (which is shown on your statement) may not equal the amount(s) that you receive if you attempt to sell your investment. In some cases, accurate valuation information relating to these securities may not be available. For current or estimated price information on the estimated value of the securities, the source of the actual or estimated value of the securities, or the method by which the value was determined or estimated, please contact your Financial Advisor.

**FINRA BrokerCheck Hotline** – FINRA has made available to investors a pamphlet describing FINRA BrokerCheck for your information. To obtain a copy of the brochure, please contact FINRA at 800-289-9999 or visit their website at www.finra.org.

**Same Day Cash Sweep Redemptions** – If your transaction has the description "Same Day", the transaction you requested required same day payment—RBC retained the last day's dividend to offset the cost of advancing a same day payment on your behalf. For more information see the "Cash Sweep Program Overview" on our public website at rbcwm.com/disclosures, as well as RBC Insured Deposits program banks www.rbcwm.com/rbc-insured-deposits-program-banks.



**Wealth Management**

A division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

# ACCOUNT STATEMENT

**JULY 1, 2025 - JULY 31, 2025**

Account number:
■8560
Page 3 of 6

## ASSET ALLOCATION SUMMARY

| | CURRENT VALUE | PERCENT |
|---|---|---|
| ☐ Cash & Cash Alternatives | $109,938.89 | 100% |
| **Current account value** | **$109,938.89** | **100%** |

*Mutual funds are included in the above categories. Funds that invest in more than one category are reported as "Mixed Assets."*
*The Cash & Cash Alternatives figure is net of debits including any RBC Express Credit (margin) debit, if applicable.*

## INVESTMENT OBJECTIVE / RISK TOLERANCE

The investment objective for this account is: Preservation Of Principal / Income
The risk tolerance for this account is:    Low Risk
*Please see "About Your Investment Objective / Profile and Risk Tolerance" on page 2 for further information.*

## GAIN/LOSS SUMMARY

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| Total realized gain or loss | $0.00 | $0.00 |
| Short-term gain or loss | 0.00 | 0.00 |
| Long-term gain or loss | 0.00 | 0.00 |
| | | AS OF JULY 31, 2025 |
| Unrealized gain or loss | | $0.00 |

*Please see "About Your Statement" on page 2 for further information.*

## ACTIVITY SUMMARY

| | |
|---|---|
| Total account value last statement | $109,553.89 |
| **Cash activity** | |
| **Beginning balance** | **0.52** |
| **Money coming into your account** | |
| Dividends | 385.00 |
| **Total** | **385.00** |
| **Money going out of your account** | |
| Funds to purchase securities | −385.00 |
| **Total** | **−385.00** |
| **Ending balance** | **0.52** |
| Net change cash activity | $0.00 |
| **Change in security value** | |
| **Beginning value of priced securities** | 109,553.37 |
| Securities purchased | 385.00 |
| **Ending value of priced securities** | 109,938.37 |
| Net change in securities value | $385.00 |
| Total account value as of July 31, 2025 | $109,938.89 |

ROMAN CATH DIOCESE SYR NY
CABRINI TEAM HEALTH

## ACCOUNT STATEMENT

**JULY 1, 2025 - JULY 31, 2025**

Account number:
8560
Page 4 of 6

## ASSET DETAIL

*The Estimated Annualized Income ("EAI") for certain securities could include a return of principal or capital gains, in which case EAI depicted on this account statement would be overstated. EAI is only an estimate of income generated by the investment and the actual income may be higher or lower. In the event the investment matures, is sold or called, the full EAI may not be realized.*

*\* The Unrealized Gain/Loss may not reflect your investments total return. Specifically, the net cost may include dividend and capital gains distributions which have been reinvested. Additionally, the information that appears in these columns may be based on information provided by you or at your direction. RBC has not verified such data. Please see "About Your Statement" on page 2 for further information.*

*Your Financial Advisor has elected to display Asset Detail with the following options: asset purchases (tax lots) consolidated.*

**CASH & CASH ALTERNATIVES**

**RBC INSURED DEPOSITS**

*Deposits in RBC Insured Deposits, except for amounts classified as "Pending Deposits", are held by Program Banks, not RBC Wealth Management. They are not covered by the Securities Investor Protection Corporation (SIPC). Balances classified as "Pending Deposits" are scheduled to be deposited in the Program Banks on the business day following the statement date, and thus, these deposits are covered by SIPC until such time as they are deposited in the Program Banks. Deposits are insured by the Federal Deposit Insurance Corporation (FDIC) up to $250,000 per depositor at each bank subject to certain limitations. **This means that your funds in excess of $250,000 in the same insurable capacity at any single Program Bank are not insured.** FDIC insurance coverage amounts are subject to the combined total of all deposits at a specific Program Bank including deposits held by the Program Bank outside of this account. RBC Wealth Management is not an FDIC-insured depository institution. FDIC insurance available in RBC Insured Deposits is subject to certain conditions and FDIC insurance only protects against the failure of a bank. Please refer to the RBC Insured Deposits Terms and Conditions and "RBC Insured Deposits" on our website at rbcwm.com/disclosures for more details, including the Program Terms and Conditions, Program Interest Rates and segments along with the current aggregate FDIC deposit insurance amount available through the Program. A list of Program Banks is available at www.rbcwm.com/rbc-insured-deposits-program-banks. For questions concerning bank balance, please contact your Financial Advisor.*

| DESCRIPTION | | | BANK BALANCE | CURRENT BALANCE | PREVIOUS STATEMENT BALANCE | YTD INCOME |
|---|---|---|---|---|---|---|
| RBC INSURED DEPOSITS NOT SIPC COVERED | | | | $0.52 | $0.52 | $3.85 |
| | | | | | | |
| DEPOSITS ARE HELD AT: | | | | | | |
| City National Bank | Los Angeles, CA | | $0.52 | | | |
| **TOTAL RBC INSURED DEPOSITS** | | | | **$0.52** | | **$3.85** |

**US Cash & Cash Alternatives**

| DESCRIPTION | SYMBOL/CUSIP | QUANTITY | MARKET PRICE | CURRENT MARKET VALUE | PREVIOUS STATEMENT MARKET VALUE | YTD INCOME |
|---|---|---|---|---|---|---|
| AB FIXED INCOME SHS INC GOVT MONEY MARKET PORT CL A | AEAXX | 109,938.370 | $1.000 | $109,938.37 | | |
| **TOTAL US Cash & Cash Alternatives** | | | | **$109,938.37** | | |
| | | | | | | |
| **TOTAL CASH & CASH ALTERNATIVES** | | | | **$109,938.89** | | |
| | | | | | | |
| **TOTAL ASSETS** | | | | **$109,938.89** | | **$0.00** |



**ACCOUNT STATEMENT**

JULY 1, 2025 - JULY 31, 2025

Account number:
⬛8560
Page 5 of 6

A division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

## ACTIVITY DETAIL

*Realized gain/loss column includes fees and commissions. It does not include accrued interest.*

*Purchases, sales and other activity all represent an exchange of cash and/or money market funds for securities and, as such, do not represent deposits to or withdrawals from your account. Account value changes due to commissions, mark ups, mark downs and accrued interest are shown in the "Change in value of priced securities" line of the Account Value Summary.*

*\* Information that appears in these columns may be based on information provided by you or at your direction; RBC has not verified such data.*
  *Please see "About Your Statement" on page 2 for further information.*

### PURCHASES

#### Regular Purchases

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|---|---|---|---|---|---|
| 07/01/25 | AB FIXED INCOME SHS INC GOVT MONEY MARKET PORT CL A REINVEST | 385.000 | $1.000 | −$385.00 | REINVEST |
| **TOTAL PURCHASES** | | | | **−$385.00** | |

### TAXABLE INCOME

#### Dividends

| DATE | DESCRIPTION | | SYMBOL/CUSIP | AMOUNT | COMMENTS |
|---|---|---|---|---|---|
| 07/01/25 | AB FIXED INCOME SHS INC RECORD 00/00/00 PAY 06/30/25 | GOVT MONEY MARKET PORT CL A DIVIDEND | AEAXX | $385.00 | |
| **TOTAL TAXABLE INCOME** | | | | **$385.00** | |

 **Wealth Management**

**ACCOUNT STATEMENT**

**JULY 1, 2025 - JULY 31, 2025**

Account number:
■8560
Page 6 of 6

A division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

## FOR YOUR CONSIDERATION

**Go online, go paperless and go green!**

Enjoy convenient, secure online access to your account information and more. **Need access to our online portal?** Contact your financial advisor for a quick and easy online registration invite.

To help us do our part in preserving natural resources and enjoy convenience and security, choose paperless delivery for all your accounts. Follow these three easy steps to update your paperless elections today:



**Step 1**: Scan to sign in to your account.
**Step 2**: Click on My Profile in the top right corner and select **Paperless Preferences.**
**Step 3**: Choose between **Enroll All Eligible Accounts** or customize your selections and save changes.

**Reasons to go digital**

· Explore online tools and capabilities, including your RBC WealthPlan.
· Access your statements and account documents anytime.
· Communicate and securely share files with your financial advisor.
· Gain valuable market insights and access RBC Wealth Management's industry-leading research.
· Monitor your portfolio, deposit checks, pay bills and transfer funds on-the-go with the mobile app.

## DOCUMENT DELIVERY STATUS

Email address:  sbreen@syrdio.org

| | |
|---|---|
| ANNUAL STMTS | PAPER DELIVERY |
| CONFIRMS | ELECTRONIC DELIVERY |
| PROSPECTUS | ELECTRONIC DELIVERY |
| PROXIES/REORG | ELECTRONIC DELIVERY |
| STATEMENTS | ELECTRONIC DELIVERY |
| TAX DOCUMENTS | ELECTRONIC DELIVERY |

**In re** The Roman Catholic Diocese of Syracuse, New York

**Debtor**

**Case No.** 20-30663

**Reporting Period:** 7/1/2025 - 7/31/2025

## STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues: | | |
| Contributions | 29,614 | 932,200 |
| McDevitt Grant | 0 | 3,631,184 |
| Hope Appeal | 171,538 | 20,406,915 |
| Fees and Other Services | 25,656 | 581,361 |
| Catholic School Support | 35,913 | 2,977,602 |
| Plant Fund Revenue | 4,282 | 3,113,512 |
| Assessments | 325,683 | 10,682,046 |
| Insurance Premiums | 2,147,871 | 129,693,387 |
| | | |
| Total Revenue | 2,740,557 | 172,018,207 |
| **OPERATING EXPENSES** | | |
| Program Service Expenses | 334,011 | 26,734,387 |
| Plant Fund Expenses | 92,083 | 6,739,273 |
| Central Administration Expenses | 208,890 | 13,390,739 |
| Insurance Program Expenses | 2,220,132 | 119,858,746 |
| | | |
| Officer/Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | 2,855,116 | 166,723,145 |
| Depreciation/Depletion/Amortization | 0 | 1,174,843 |
| Net Profit (Loss) Before Other Income & Expenses | (114,559) | 4,120,219 |
| **OTHER INCOME AND EXPENSES** | | |
| Net Investment Income | 209,662 | 12,232,457 |
| Interest Expense | 20,538 | 1,160,237 |
| Bad Debt Provision | 108,886 | 1,101,742 |
| Other (Income) Expense (attach schedule) | 1,596 | 3,255,981 |
| Net Profit (Loss) Before Reorganization Items | (35,917) | 10,834,716 |

In re The Roman Catholic Diocese of Syracuse, New York
Debtor

Case No. 20-30663
Reporting Period: 7/1/2025 - 7/31/2025

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | 19,817 | 14,035,915 |
| U. S. Trustee Quarterly Fees | 63,068 | 1,508,587 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | 82,885 | 15,544,502 |
| Adjustments To 6/30/2025, 2024, 2023, 2022, 2021 and 2020 Income and (Expense) | | (47,181,838) |
| Net Profit (Loss) | (118,802) | (51,891,624) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

OTHER (Income) Expense

| | | |
|---|---|---|
| Pension Contribution | | 1,916,667 |
| Marsh Insurance Fees | | 116,405 |
| Barclay Damon Legal Fees | 1,596 | 38,533 |
| Mackenzie Hughes Self Insurance Legal Fees | | 341,532 |
| Digital Campaign | | 31,514 |
| OLL Maintenance | | 67,648 |
| Mediation | | 159,037 |
| Mediation (PVO) | | 130,216 |
| Mediation (Commonwealth) | | 86,944 |
| Mediation | | 81,145 |
| BSA Council | | 6,497 |
| Claro Group | | 269,593 |
| BRG | | 237,964 |
| Cushman Wakefield | | 50,000 |
| Parish Legal Representation | | 20,000 |
| Data Miming Service | | 5,831 |
| Employee Retention Credit | | (303,545) |
| Total | 1,596 | 3,255,981 |

| | | |
|---|---|---|
| | | |
| | | |
| OTHER INCOME | | |

| | | |
|---|---|---|
| | | |
| | | |
| OTHER EXPENSES | | |

| | | |
|---|---|---|
| | | |
| | | |
| OTHER REORGANIZATION EXPENSES | | |

**In re** The Roman Catholic Diocese of Syracuse, New York

**Debtor**

**Case No.** 20-30663

**Reporting Period:** 7/1/2025 - 7/31/2025

bankruptcy proceeding, should be reported as a reorganization item.

22204288.v2-8/28/25

In Re The Roman Catholic Diocese of Syracuse, New York

**Debtor**

Case No. 20-30663

Reporting Period: 7/1/2025 - 7/31/2025

**Month To Date At 7/31/2025**

| | Salaries and Wages | Payroll Taxes and Benefits | Occupancy Costs | Office Expense | Program Expense | Advertising | Administrative Expense | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| Program Services: | | | | | | | | |
| Faith Formation | 15,473 | 2,192 | 0 | 270 | 0 | 0 | 90 | 18,025 |
| Tuition Assistance | 0 | 0 | 0 | 0 | 20,654 | 0 | 0 | 20,654 |
| Catholic School Office Support | 30,164 | 3,049 | 1,046 | 3,828 | 1,500 | 0 | 1,160 | 40,747 |
| Community Service | 12,909 | 6,594 | 588 | 119 | 142 | 0 | 154 | 20,506 |
| Pastoral | 26,391 | 6,800 | 0 | 2,584 | 4,848 | 0 | 1,106 | 41,729 |
| Evangelization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hospital Ministry | 12,449 | 2,959 | 0 | 0 | 0 | 0 | 0 | 15,408 |
| Family and Respect for Life | 13,625 | 3,678 | 0 | 343 | 9,674 | 0 | 0 | 27,320 |
| Campus Ministry | 16,861 | 3,178 | 4,470 | 329 | 264 | 0 | 488 | 25,590 |
| Youth Ministry | 46,328 | 6,143 | 0 | 816 | 10,034 | 0 | 2,650 | 65,971 |
| Retreat House | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Communications | 9,496 | 3,341 | 42 | 82 | 720 | 193 | 121 | 13,995 |
| Vicar for Parishes | 3,992 | 2,197 | 0 | 145 | 0 | 0 | 226 | 6,560 |
| Marriage Tribunal | 13,928 | 3,148 | 0 | 866 | 63 | 0 | 0 | 18,005 |
| Occupancy | 0 | 7,444 | 0 | 0 | 0 | 0 | 0 | 7,444 |
| Other | 3,547 | 1,098 | 0 | 0 | 7,412 | 0 | 0 | 12,057 |
| Total Program Services | 205,163 | 51,821 | 6,146 | 9,382 | 55,311 | 193 | 5,995 | 334,011 |
| Plant Fund | 28,828 | 6,179 | 44,019 | 1,382 | 232 | 0 | 11,443 | 92,083 |
| Central Administration Supportive Services | 119,212 | 30,647 | 3,912 | 29,569 | (9,154) | 0 | 34,704 | 208,890 |
| Syracuse Catholic Insurance Fund Activity | 95,949 | 20,534 | 0 | 413 | 234,057 | 0 | 1,869,179 | 2,220,132 |
| Total | 449,152 | 109,181 | 54,077 | 40,746 | 280,446 | 193 | 1,921,321 | 2,855,116 |

22204288.v2-8/28/25

In Re The Roman Catholic Diocese of Syracuse, New York          Case No. 20-30663
**Debtor**                                        Reporting Period: 7/1/2025 - 7/31/2025

**Cumulative To Date At 7/31/2025**

| | Salaries and Wages | Payroll Taxes and Benefits | Occupancy Costs | Office Expense | Program Expense | Advertising | Administrative Expense | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| **Program Services:** | | | | | | | | |
| Faith Formation | 879,125 | 124,254 | 29 | 35,925 | 14,036 | 0 | 32,493 | 1,085,862 |
| Tuition Assistance | 0 | 0 | 0 | 0 | 4,289,939 | 0 | 0 | 4,289,939 |
| Catholic School Office Support | 2,519,481 | 205,416 | 53,554 | 182,792 | 394,264 | 31,827 | 168,832 | 3,556,166 |
| Community Service | 1,066,683 | 335,489 | 47,756 | 17,410 | 2,824,406 | 0 | 23,571 | 4,315,315 |
| Pastoral | 1,297,976 | 383,950 | 0 | 79,630 | 775,337 | 14,147 | 174,317 | 2,725,357 |
| Evangelization | 278,521 | 64,627 | 0 | 14,425 | 57,463 | 1,667 | 9,532 | 426,235 |
| Hospital Ministry | 667,925 | 152,728 | 0 | 0 | 0 | 0 | 0 | 820,653 |
| Family and Respect for Life | 977,603 | 233,567 | 0 | 16,173 | 603,844 | 0 | 4,769 | 1,835,956 |
| Campus Ministry | 1,049,813 | 189,446 | 255,048 | 60,837 | 479,256 | 0 | 55,853 | 2,090,253 |
| Youth Ministry | 1,018,725 | 243,064 | 0 | 28,458 | 532,959 | 0 | 35,087 | 1,858,293 |
| Retreat House | 0 | 0 | 0 | 0 | 200,000 | 0 | 0 | 200,000 |
| Communications | 563,040 | 175,872 | 3,042 | 13,777 | 569,203 | 319,903 | 12,665 | 1,657,502 |
| Vicar for Parishes | 296,630 | 173,608 | 1,035 | 10,332 | 7,258 | 0 | 17,021 | 505,884 |
| Marriage Tribunal | 705,110 | 166,753 | 5,525 | 23,290 | 1,352 | 0 | 2,874 | 904,904 |
| Occupancy | 0 | 7,444 | 0 | 0 | 0 | 0 | 0 | 7,444 |
| Other | 48,255 | 14,799 | 0 | 0 | 316,759 | 0 | 74,811 | 454,624 |
| **Total Program Services** | 11,368,887 | 2,471,017 | 365,989 | 483,049 | 11,066,076 | 367,544 | 611,825 | 26,734,387 |
| Plant Fund | 1,724,866 | 328,941 | 3,772,349 | 97,754 | 72,160 | 0 | 743,203 | 6,739,273 |
| Central Administration Supportive Services | 7,322,036 | 1,685,295 | 593,739 | 1,256,553 | 473,382 | 0 | 2,059,734 | 13,390,739 |
| Syracuse Catholic Insurance Fund Activity | 5,940,839 | 1,056,514 | 923 | 158,177 | 75,601,709 | 0 | 37,100,584 | 119,858,746 |
| **Total** | 26,356,628 | 5,541,767 | 4,733,000 | 1,995,533 | 87,213,327 | 367,544 | 40,515,346 | 166,723,145 |

22204288.v2-8/28/25

**In re** The Roman Catholic Diocese of Syracuse, New York

**Debtor**

**Case No.** 20-30663

**Reporting Period:** 7/1/2025 - 7/31/2025

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| *CURRENT ASSETS* | | | |
| Unrestricted Cash and Equivalents | 2,464,725 | 560,983 | 704,833 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | 799,531 | 945,610 | 2,646,731 |
| Notes Receivable | 2,016,909 | 2,026,666 | 2,190,161 |
| Due From Diocesan Entities - CVA Settlement (Note 1) | 50,000,000 | 50,000,000 | |
| Prepaid Expenses | 105,339 | 191,983 | 420,054 |
| Professional Retainers | 18,241 | 18,241 | 229,478 |
| Other Current Assets *(attach schedule)* | 28,736,727 | 28,484,438 | 28,495,316 |
| *TOTAL CURRENT ASSETS* | 84,141,472 | 82,227,921 | 34,686,573 |
| *PROPERTY & EQUIPMENT* | | | |
| Real Property and Improvements | 6,712,423 | 6,712,423 | 6,592,511 |
| Machinery and Equipment | 573,727 | 573,727 | 561,795 |
| Furniture, Fixtures and Office Equipment | 235,994 | 235,994 | 235,994 |
| Leasehold Improvements | | | |
| Vehicles | 298,886 | 298,886 | 195,117 |
| Less:  Accumulated Depreciation | 6,051,824 | 6,051,824 | 5,014,883 |
| *TOTAL PROPERTY & EQUIPMENT* | 1,769,206 | 1,769,206 | 2,570,534 |
| *OTHER ASSETS* | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | | | |
| *TOTAL OTHER ASSETS* | | | |
| *TOTAL ASSETS* | 85,910,678 | 83,997,127 | 37,257,107 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | | |
| Accounts Payable | 1,529,210 | 976,909 | |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Wages Payable | | | |
| Notes Payable | | | |
| CVA Settlement (Note 1) | 100,000,000 | 100,000,000 | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Lay Pension Liability | | | |
| Insurance Claim Reserves | 3,725,151 | 3,824,442 | 5,404,239 |
| Deferred Income | | | |
| Due To Affiliates | | | |
| Custodial Accounts | 8,568,468 | 6,781,716 | 2,591,014 |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| *TOTAL POST-PETITION LIABILITIES* | 113,822,829 | 111,583,067 | 7,995,253 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | | |
| Secured Debt | 5,329,072 | 5,348,187 | 6,446,962 |
| Priority Debt | | | - |
| Wages Payable | 121,629 | 122,345 | 251,175 |
| Lay Pension Plan Liability | 15,802,868 | 15,802,868 | 18,561,302 |
| Unsecured Debt | 38,404 | 38,404 | 1,314,914 |
| *TOTAL PRE-PETITION LIABILITIES* | 21,291,973 | 21,311,804 | 26,574,353 |
| *TOTAL LIABILITIES* | 135,114,802 | 132,894,871 | 34,569,606 |

**In re** The Roman Catholic Diocese of Syracuse, New York    **Case No.** 20-30663

    **Debtor**    **Reporting Period:** 7/1/2025 - 7/31/2025

| *OWNERS' EQUITY* | | | |
|---|---|---|---|
| Capital Stock | | | |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | 2,687,501 | 2,687,501 | 2,687,501 |
| Retained Earnings - Post-petition | (4,709,789) | (4,590,987) | |
| Adjustments to Owner Equity *(attach schedule)* | (47,181,836) | (46,994,258) | |
| Post-petition Contributions *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | (49,204,124) | (48,897,744) | 2,687,501 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 85,910,678 | 83,997,127 | 37,257,107 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**In re** The Roman Catholic Diocese of Syracuse, New York

**Debtor**

**Case No.** 20-30663

**Reporting Period:** 7/1/2025 - 7/31/2025

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| Investments See MOR 3a) | 28,736,727 | 28,484,438 | 28,495,316 |
| | | | |
| | | | |
| Other Assets | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| **June 30, 2020 Audit Adjustments:** | | | |
| Pension Liability Increase | (2,842,210) | (2,842,210) | |
| Health Insurance Claims Reserve Increase | (152,246) | (152,246) | |
| Workers Compensation Reserve Decrease | 63,605 | 63,605 | |
| Heritage Grant Funding Accrual | 18,967 | 18,967 | |
| OL of Lourdes Fixed Asset Funding | (67,648) | (67,648) | |
| Stop Loss Accrual Reduction and Other | 9,389 | 9,389 | |
| NYS Unemployment Recovery | 383,299 | 383,299 | |
| Hope Appeal Excess Grant | (380,177) | (380,177) | |
| Health Insurance Claims Reserve Increase | (98,148) | (98,148) | |
| **June 30, 2021 Adjustments:** | | | |
| PPP Loan Forgiven | 1,256,123 | 1,256,123 | |
| Accrued Rorganization Legal Fees | (393,349) | (393,349) | |
| Unemployment Expense Adjustment | 978,456 | 978,456 | |
| Insurance Claim Receivable | 170,402 | 170,402 | |
| Hope Appeal | 426,452 | 426,452 | |
| Prescription Drug Rebate | 642,171 | 642,171 | |
| Other Accruals | (119,810) | (119,810) | |
| Insurance Reserve Adjustment | (160,000) | (160,000) | |
| Hope Appeal | (241,394) | (241,394) | |
| Pension liability Adjustment | 593,921 | 593,921 | |
| Depreciation Expense | (19,360) | (19,360) | |
| | | | |
| **June 30, 2022 Audit Adjustments:** | | | |
| | | | |
| Accrued Rorganization Legal Fees | (434,806) | (434,806) | |
| Prescription Drug Rebate | 135,267 | 135,267 | |
| Workers Compensation Reserve Adjustment | (21,376) | (21,376) | |
| Other Accruals | (5,181) | (5,181) | |
| Depreciation Expense | (3,735) | (3,735) | |
| Pension liability Adjustment | 3,190,495 | 3,190,495 | |
| Workers Compensation Reserve Adjustment | 762,117 | 762,117 | |
| Health Insurance Claims Reserve Adjustment | (147,352) | (147,352) | |
| Accrued Rorganization Legal Fees | (77,955) | (77,955) | |
| Accrued Mediation Fees | (13,090) | (13,090) | |
| Miscellaneous Accruals | 5,037 | 5,037 | |
| Hope Appeal | (599,303) | (599,303) | |
| Fund Transfer | 34,083 | 34,083 | |
| | | | |
| | 2,892,644 | 2,892,644 | |

FORM Balance Sheet
2/2008
PAGE 3 OF 4

**In re** The Roman Catholic Diocese of Syracuse, New York          **Case No.** 20-30663

          **Debtor**                                              **Reporting Period:** 7/1/2025 - 7/31/2025

**June 30, 2023 Audit Adjustments:**

| | | |
|---|---:|---:|
| Accrued Rorganization Legal Fees | (632,697) | (632,697) |
| Miscellaneous Accruals | 50,317 | 50,317 |
| Workers Compensation Reserve Adjustment | 784,934 | 784,934 |
| Hope Appeal | (473,941) | (473,941) |
| Pension liability Adjustment | 1,882,983 | 1,882,983 |
| CVA Liability, Net | (50,000,000) | (50,000,000) |
| | | |
| | (45,495,760) | (45,495,760) |

**June 30, 2024 Audit Adjustments:**

| | | |
|---|---:|---:|
| Accrued Rorganization Legal Fees | (516,713) | (516,713) |
| Miscellaneous Accruals | 4,796 | 4,796 |
| Workers Compensation Reserve Adjustment | (380,063) | (380,063) |
| Hope Appeal | (539,765) | (539,765) |
| Pension liability Adjustment | (66,753) | (66,753) |
| | | |
| | (46,994,258) | (46,994,258) |

**June 30, 2025 Audit Adjustments:**

| | | |
|---|---:|---:|
| Accrued Rorganization Legal Fees | (142,409) | |
| Miscellaneous Accruals | (45,169) | |
| | | |
| | | |
| | | |
| | (47,181,836) | (46,994,258) |

Note 1

The Balance Sheet for the month ended November 30, 2023 reflects the $100 million settlement that was announced on July 27, 2023.  The settlement, along with the corresponding $50 million contribution from the diocesan entities will be shown on the Balance Sheet but not in the Monthly Operating Report until the Plan of Reorganization has been approved by the Bankruptcy Court.

**In re** The Roman Catholic Diocese of Syracuse, New York      **Case No.** 20-30663

**Debtor**      **Reporting Period:** 7/1/2025 - 7/31/2025

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| Investments | | | |
| SDIF - Cabrini Scholarships | 7,473 | 7,453 | 336,110 |
| Investment NCRRG | 195,376 | 195,376 | 195,376 |
| Morgan Stanley - Fixed Income | 22,376 | 22,301 | 1,541,207 |
| SDIF - Cabrini Team Health Catholic Schools | - | - | 674,655 |
| RBC - Cabrini Team Health Catholic Schools | 109,939 | 109,554 | - |
| SDIF - Diocese Scouting Committee | 4,403 | 4,392 | 3,939 |
| SDIF - RCD Lay - Leadership Training | 44,976 | 44,860 | 40,238 |
| SDIF - Respect Life | 235,438 | 212,137 | 147,762 |
| SDIF - Title Funds/Prod Development | 86,125 | 85,834 | 67,257 |
| SDIF - Utica Newman Campus Ministry | 193,127 | 193,706 | 146,810 |
| SDIF - Student Accident Insurance | 250,145 | 249,300 | 157,668 |
| Morgan Stanley - Equity | 2,160,534 | 2,140,433 | 5,987,430 |
| Key Bank Investments | 10,955,091 | 10,839,406 | 7,577,217 |
| NBT Bank Investments | 12,910,361 | 12,838,896 | 9,826,373 |
| SDIF - Mandated Services | 173,305 | 172,727 | 111,622 |
| SDIF - Technology | 233,933 | 213,212 | 163,665 |
| SDIF - WR Parish Subsidy | 300,208 | 313,705 | 910,225 |
| SDIF - Erate/Technology | 314,408 | 313,352 | 199,938 |
| SDIF - ER Parish Subsidy | 38,511 | 28,417 | 71,708 |
| SDIF - GALA Funds | 412,517 | 411,125 | 281,350 |
| SDIF - Yeazel Foundation | 88,480 | 88,251 | 54,769 |
| | | | |
| Total | 28,736,727 | 28,484,438 | 28,495,319 |
| | | | |

**Accounts Payable Aged Invoice Report - Non-Held Invoices Only**

**Sorted by Vendor Name**

**Open Invoices  - Aged by Invoice Date - As of 7/31/2025**

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor Name: Amity Pest Control, LLC** | | | | | | | | | | | |
| 0201692  Amity Pest Control, LLC | | | | | | | | | | | |
| 31794 | | | | | | | | | | | |
| | 7/16/2025 | 8/15/2025 | | No | 1,325.00 | 0.00 | 1,325.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,325.00 | 0.00 | 1,325.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Amy Sansone** | | | | | | | | | | | |
| 0020559  Amy Sansone | | | | | | | | | | | |
| 07312025 | | | | | | | | | | | |
| | 7/31/2025 | 7/31/2025 | | No | 73.12 | 0.00 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 73.12 | 0.00 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Ansun Graphics, LLC** | | | | | | | | | | | |
| 0040788  Ansun Graphics, LLC | | | | | | | | | | | |
| 07292025 | | | | | | | | | | | |
| | 7/29/2025 | 8/28/2025 | | No | 272.00 | 0.00 | 272.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26327 | | | | | | | | | | | |
| | 7/16/2025 | 8/15/2025 | | No | 956.75 | 0.00 | 956.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26328 | | | | | | | | | | | |
| | 7/16/2025 | 8/15/2025 | | No | 895.00 | 0.00 | 895.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26515 | | | | | | | | | | | |
| | 7/29/2025 | 8/28/2025 | | No | 385.00 | 0.00 | 385.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 2,508.75 | 0.00 | 2,508.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Aramsco Inc** | | | | | | | | | | | |
| 0000266  Aramsco Inc | | | | | | | | | | | |
| S7177849 | | | | | | | | | | | |
| | 7/15/2025 | 7/15/2025 | | No | 1,743.50 | 0.00 | 1,743.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,743.50 | 0.00 | 1,743.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Armory5, Inc.** | | | | | | | | | | | |
| 0030048  Armory5, Inc. | | | | | | | | | | | |
| 56378 | | | | | | | | | | | |
| | 7/1/2025 | 7/31/2025 | | No | 3,999.26 | 0.00 | 0.00 | 3,999.26 | 0.00 | 0.00 | 0.00 |
| 56379 | | | | | | | | | | | |
| | 7/1/2025 | 7/31/2025 | | No | 1,997.80 | 0.00 | 0.00 | 1,997.80 | 0.00 | 0.00 | 0.00 |
| | | | | | 5,997.06 | 0.00 | 0.00 | 5,997.06 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: B H Tracy & Sons, Inc.** | | | | | | | | | | | |
| 0200083  B H Tracy & Sons, Inc. | | | | | | | | | | | |
| 2507-528168 | | | | | | | | | | | |
| | 7/31/2025 | 8/30/2025 | | No | 5.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 5.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Barclay Damon, LLP** | | | | | | | | | | | |
| 0209072  Barclay Damon, LLP | | | | | | | | | | | |
| 5347757 | | | | | | | | | | | |
| | 7/16/2025 | 8/15/2025 | | No | 3,479.00 | 0.00 | 3,479.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5348247 | | | | | | | | | | | |
| | 7/18/2025 | 8/17/2025 | | No | 1,595.80 | 0.00 | 1,595.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 5,074.80 | 0.00 | 5,074.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Bishop Ludden-Grimes Jr/Sr High School** | | | | | | | | | | | |
| 0002700  Bishop Ludden-Grimes Jr/Sr High School | | | | | | | | | | | |
| 07012025 | | | | | | | | | | | |
| | 7/1/2025 | 7/1/2025 | | No | 49,758.08 | 0.00 | 0.00 | 49,758.08 | 0.00 | 0.00 | 0.00 |
| | | | | | 49,758.08 | 0.00 | 0.00 | 49,758.08 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Blessed Sacrament Church - Syracuse** | | | | | | | | | | | |

Accounts Payable Aged Invoice Report - Non-Held Invoices Only

Sorted by Vendor Name

Open Invoices  - Aged by Invoice Date - As of 7/31/2025

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000105  Blessed Sacrament Church - Syracuse | | | | | | | | | | | |
| 07292025 | | | | | | | | | | | |
| | 7/29/2025 | 8/28/2025 | | No | 3,600.00 | 0.00 | 3,600.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 3,600.00 | 0.00 | 3,600.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Blessed Sacrament School - Syracuse | | | | | | | | | | | |
| 0000106  Blessed Sacrament School - Syracuse | | | | | | | | | | | |
| 07012025 | | | | | | | | | | | |
| | 7/1/2025 | 7/1/2025 | | No | 10,143.25 | 0.00 | 0.00 | 10,143.25 | 0.00 | 0.00 | 0.00 |
| | | | | | 10,143.25 | 0.00 | 0.00 | 10,143.25 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Bob's Ace Hardware | | | | | | | | | | | |
| 0047095  Bob's Ace Hardware | | | | | | | | | | | |
| 80825 | | | | | | | | | | | |
| | 6/4/2025 | 7/4/2025 | | No | 176.53 | 0.00 | 0.00 | 176.53 | 0.00 | 0.00 | 0.00 |
| 80928 | | | | | | | | | | | |
| | 6/28/2025 | 7/28/2025 | | No | 145.96 | 0.00 | 0.00 | 145.96 | 0.00 | 0.00 | 0.00 |
| 80935 | | | | | | | | | | | |
| | 6/30/2025 | 7/30/2025 | | No | 66.61 | 0.00 | 0.00 | 66.61 | 0.00 | 0.00 | 0.00 |
| | | | | | 389.10 | 0.00 | 0.00 | 389.10 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Catholic Schools of Broome County | | | | | | | | | | | |
| 0000058  Catholic Schools of Broome County | | | | | | | | | | | |
| 07012025 | | | | | | | | | | | |
| | 7/1/2025 | 7/1/2025 | | No | 83,125.00 | 0.00 | 0.00 | 83,125.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 83,125.00 | 0.00 | 0.00 | 83,125.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Century Heating & Cooling | | | | | | | | | | | |
| 0004489  Century Heating & Cooling | | | | | | | | | | | |
| I14112 | | | | | | | | | | | |
| | 7/17/2025 | 8/16/2025 | | No | 325.00 | 0.00 | 325.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| I14113 | | | | | | | | | | | |
| | 7/17/2025 | 8/16/2025 | | No | 355.00 | 0.00 | 355.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| I14114 | | | | | | | | | | | |
| | 7/17/2025 | 8/16/2025 | | No | 325.00 | 0.00 | 325.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,005.00 | 0.00 | 1,005.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Chris Garrett | | | | | | | | | | | |
| 0000856  Chris Garrett | | | | | | | | | | | |
| 07312025 | | | | | | | | | | | |
| | 7/31/2025 | 7/31/2025 | | No | 254.10 | 0.00 | 254.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 254.10 | 0.00 | 254.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Dewitt Cleaners, Inc | | | | | | | | | | | |
| 0040865  Dewitt Cleaners, Inc | | | | | | | | | | | |
| 25209-805 | | | | | | | | | | | |
| | 7/29/2025 | 8/28/2025 | | No | 31.50 | 0.00 | 31.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25209-983 | | | | | | | | | | | |
| | 7/29/2025 | 8/28/2025 | | No | 42.00 | 0.00 | 42.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25209-984 | | | | | | | | | | | |
| | 7/29/2025 | 8/28/2025 | | No | 52.50 | 0.00 | 52.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 126.00 | 0.00 | 126.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Donna Goyette | | | | | | | | | | | |
| 0030068  Donna Goyette | | | | | | | | | | | |
| 07212025 | | | | | | | | | | | |
| | 7/21/2025 | 7/21/2025 | | No | 127.10 | 0.00 | 127.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07292025 | | | | | | | | | | | |
| | 7/29/2025 | 7/29/2025 | | No | 403.00 | 0.00 | 403.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Accounts Payable Aged Invoice Report - Non-Held Invoices Only**

**Sorted by Vendor Name**

**Open Invoices - Aged by Invoice Date - As of 7/31/2025**

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07292025A | 7/29/2025 | 7/29/2025 | | No | 55.00 | 0.00 | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 585.10 | 0.00 | 585.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Dupli Envelope & Graphics | | | | | | | | | | | |
| 0007455 Dupli Envelope & Graphics | | | | | | | | | | | |
| 1115661 | 7/15/2025 | 8/14/2025 | | No | 4,206.58 | 0.00 | 4,206.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 4,206.58 | 0.00 | 4,206.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Erie Materials | | | | | | | | | | | |
| 0006109 Erie Materials | | | | | | | | | | | |
| ES0003444445-001 | 6/25/2025 | 7/25/2025 | | No | 699.71- | 0.00 | 0.00 | 699.71- | 0.00 | 0.00 | 0.00 |
| | | | | | 699.71- | 0.00 | 0.00 | 699.71- | 0.00 | 0.00 | 0.00 |
| Vendor Name: Francis X Smith | | | | | | | | | | | |
| 0044510 Francis X Smith | | | | | | | | | | | |
| 6364 | 7/14/2025 | 8/13/2025 | | No | 420.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 420.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Ignatian Lay Volunteer Corporation | | | | | | | | | | | |
| 0020144 Ignatian Lay Volunteer Corporation | | | | | | | | | | | |
| 389 | 7/10/2025 | 8/9/2025 | | No | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: JC Smith, Inc. | | | | | | | | | | | |
| 0010705 JC Smith, Inc. | | | | | | | | | | | |
| 1833579 | 7/25/2025 | 8/24/2025 | | No | 48.60 | 0.00 | 48.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1834385 | 7/29/2025 | 8/28/2025 | | No | 37.08 | 0.00 | 37.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 85.68 | 0.00 | 85.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: John R. Groat | | | | | | | | | | | |
| 0200909 John R. Groat | | | | | | | | | | | |
| 70464 | 7/21/2025 | 8/20/2025 | | No | 6,715.50 | 0.00 | 6,715.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 6,715.50 | 0.00 | 6,715.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: KONE Inc | | | | | | | | | | | |
| 0079180 KONE Inc | | | | | | | | | | | |
| 871731223 | 7/1/2025 | 7/31/2025 | | No | 2,464.44 | 0.00 | 0.00 | 2,464.44 | 0.00 | 0.00 | 0.00 |
| | | | | | 2,464.44 | 0.00 | 0.00 | 2,464.44 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Mar-Con Companies, Inc. | | | | | | | | | | | |
| 0046155 Mar-Con Companies, Inc. | | | | | | | | | | | |
| 011-14630 | 7/18/2025 | 8/17/2025 | | No | 317.75 | 0.00 | 317.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 317.75 | 0.00 | 317.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Marsh USA, Inc. | | | | | | | | | | | |
| 0070056 Marsh USA, Inc. | | | | | | | | | | | |
| 500144604803 | 7/29/2025 | 8/28/2025 | | No | 28,750.00 | 0.00 | 28,750.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Accounts Payable Aged Invoice Report - Non-Held Invoices Only**

Sorted by Vendor Name

Open Invoices  - Aged by Invoice Date - As of 7/31/2025

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ | Dates | | | | Invoice | Discount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice Number | Invoice | Due | Discount | Hold | Balance | Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
| 500146381887 | | | | | | | | | | | |
| | 7/30/2025 | 8/29/2025 | | No | 5,345.00 | 0.00 | 5,345.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500147502200 | | | | | | | | | | | |
| | 7/15/2025 | 8/14/2025 | | No | 17,118.75 | 0.00 | 17,118.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500149694814 | | | | | | | | | | | |
| | 7/10/2025 | 8/9/2025 | | No | 110,551.00 | 0.00 | 110,551.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 161,764.75 | 0.00 | 161,764.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Metrodata Services, Inc | | | | | | | | | | | |
| 0070714  Metrodata Services, Inc | | | | | | | | | | | |
| 56196 | | | | | | | | | | | |
| | 7/17/2025 | 8/16/2025 | | No | 6,451.78 | 0.00 | 6,451.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 6,451.78 | 0.00 | 6,451.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Michael E. Burgess | | | | | | | | | | | |
| 0012240  Michael E. Burgess | | | | | | | | | | | |
| 110478 | | | | | | | | | | | |
| | 7/29/2025 | 8/28/2025 | | No | 78.23 | 0.00 | 78.23 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 78.23 | 0.00 | 78.23 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Most Holy Rosary School - Syracuse | | | | | | | | | | | |
| 0000159  Most Holy Rosary School - Syracuse | | | | | | | | | | | |
| 07012025 | | | | | | | | | | | |
| | 7/1/2025 | 7/1/2025 | | No | 13,000.67 | 0.00 | 0.00 | 13,000.67 | 0.00 | 0.00 | 0.00 |
| | | | | | 13,000.67 | 0.00 | 0.00 | 13,000.67 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Nicholas Sanford | | | | | | | | | | | |
| 0003653  Nicholas Sanford | | | | | | | | | | | |
| 000368A | | | | | | | | | | | |
| | 5/8/2025 | 5/8/2025 | | No | 876.00 | 0.00 | 0.00 | 0.00 | 876.00 | 0.00 | 0.00 |
| | | | | | 876.00 | 0.00 | 0.00 | 0.00 | 876.00 | 0.00 | 0.00 |
| Vendor Name: Notre Dame Elementary | | | | | | | | | | | |
| 0070047  Notre Dame Elementary | | | | | | | | | | | |
| 07012025 | | | | | | | | | | | |
| | 7/1/2025 | 7/1/2025 | | No | 27,801.58 | 0.00 | 0.00 | 27,801.58 | 0.00 | 0.00 | 0.00 |
| | | | | | 27,801.58 | 0.00 | 0.00 | 27,801.58 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Notre Dame Jr/Sr High School | | | | | | | | | | | |
| 0070075  Notre Dame Jr/Sr High School | | | | | | | | | | | |
| 07012025 | | | | | | | | | | | |
| | 7/1/2025 | 7/1/2025 | | No | 27,801.58 | 0.00 | 0.00 | 27,801.58 | 0.00 | 0.00 | 0.00 |
| | | | | | 27,801.58 | 0.00 | 0.00 | 27,801.58 | 0.00 | 0.00 | 0.00 |
| Vendor Name: NYS DEPT OF LABOR | | | | | | | | | | | |
| 0200945  NYS DEPT OF LABOR | | | | | | | | | | | |
| 03122021 | | | | | | | | | | | |
| | 3/12/2021 | 3/12/2021 | | No | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| | | | | | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Vendor Name: Pitney Bowes Bank, Inc. Reserve Account | | | | | | | | | | | |
| 0020475  Pitney Bowes Bank, Inc. Reserve Account | | | | | | | | | | | |
| 07302025 | | | | | | | | | | | |
| | 7/30/2025 | 7/30/2025 | | No | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Propagation of the Faith | | | | | | | | | | | |
| 0050108  Propagation of the Faith | | | | | | | | | | | |

**Accounts Payable Aged Invoice Report - Non-Held Invoices Only**

Sorted by Vendor Name

Open Invoices - Aged by Invoice Date - As of 7/31/2025

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice (Dates) | Due (Dates) | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07312025G | | | | | | | | | | | |
| | 7/31/2025 | 7/31/2025 | | No | 2,779.75 | 0.00 | 2,779.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07312025S | | | | | | | | | | | |
| | 7/31/2025 | 7/31/2025 | | No | 1,652.00 | 0.00 | 1,652.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 4,431.75 | 0.00 | 4,431.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Pullen's Plumbing & Heating Supply | | | | | | | | | | | |
| 0045869 Pullen's Plumbing & Heating Supply | | | | | | | | | | | |
| 8679 | | | | | | | | | | | |
| | 7/23/2025 | 8/22/2025 | | No | 108.45 | 0.00 | 108.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 108.45 | 0.00 | 108.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Quill, LLC | | | | | | | | | | | |
| 0016400 Quill, LLC | | | | | | | | | | | |
| 44965189 | | | | | | | | | | | |
| | 7/21/2025 | 8/20/2025 | | No | 42.69 | 0.00 | 42.69 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44977773 | | | | | | | | | | | |
| | 7/21/2025 | 8/20/2025 | | No | 315.03 | 0.00 | 315.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 357.72 | 0.00 | 357.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Scott Clements | | | | | | | | | | | |
| 0734666 Scott Clements | | | | | | | | | | | |
| 07312025 | | | | | | | | | | | |
| | 7/31/2025 | 7/31/2025 | | No | 397.35 | 0.00 | 397.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 397.35 | 0.00 | 397.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: SMG | | | | | | | | | | | |
| 0200329 SMG | | | | | | | | | | | |
| CV31682-1A | | | | | | | | | | | |
| | 5/14/2025 | 6/13/2025 | | No | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 |
| | | | | | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 |
| Vendor Name: Southern Tier Stages, Inc. | | | | | | | | | | | |
| 0095633 Southern Tier Stages, Inc. | | | | | | | | | | | |
| 5291-0 | | | | | | | | | | | |
| | 7/29/2025 | 7/29/2025 | | No | 277.50 | 0.00 | 277.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 277.50 | 0.00 | 277.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: St. Bernard's School of Theology & Ministry | | | | | | | | | | | |
| 0200976 St. Bernard's School of Theology & Ministry | | | | | | | | | | | |
| 25SMMR009 | | | | | | | | | | | |
| | 7/14/2025 | 8/13/2025 | | No | 598.33 | 0.00 | 598.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25SMMR010 | | | | | | | | | | | |
| | 7/14/2025 | 8/13/2025 | | No | 665.00 | 0.00 | 665.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,263.33 | 0.00 | 1,263.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: St. Francis Xavier Church - Marcellus | | | | | | | | | | | |
| 0010101 St. Francis Xavier Church - Marcellus | | | | | | | | | | | |
| 07312025 | | | | | | | | | | | |
| | 7/31/2025 | 8/30/2025 | | No | 92.87 | 0.00 | 92.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 92.87 | 0.00 | 92.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: St. Patrick's School - Oneida | | | | | | | | | | | |
| 0012753 St. Patrick's School - Oneida | | | | | | | | | | | |
| 07012025 | | | | | | | | | | | |
| | 7/1/2025 | 7/1/2025 | | No | 18,775.50 | 0.00 | 0.00 | 18,775.50 | 0.00 | 0.00 | 0.00 |
| | | | | | 18,775.50 | 0.00 | 0.00 | 18,775.50 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Sunoco | | | | | | | | | | | |

**Accounts Payable Aged Invoice Report - Non-Held Invoices Only**

Sorted by Vendor Name

Open Invoices  - Aged by Invoice Date - As of 7/31/2025

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0018504 Sunoco | | | | | | | | | | | |
| 07252025 | | | | | | | | | | | |
| | 7/25/2025 | 8/4/2025 | | No | 154.28 | 0.00 | 154.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 154.28 | 0.00 | 154.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: TNCRRG, Inc | | | | | | | | | | | |
| 0019080 TNCRRG, Inc | | | | | | | | | | | |
| 05282025 | | | | | | | | | | | |
| | 5/28/2025 | 6/27/2025 | | No | 335,444.14 | 0.00 | 0.00 | 0.00 | 335,444.14 | 0.00 | 0.00 |
| | | | | | 335,444.14 | 0.00 | 0.00 | 0.00 | 335,444.14 | 0.00 | 0.00 |
| Vendor Name: Toshiba America Business Solutions | | | | | | | | | | | |
| 0040233 Toshiba America Business Solutions | | | | | | | | | | | |
| 6596906 | | | | | | | | | | | |
| | 7/2/2025 | 7/12/2025 | | No | 1,976.25 | 0.00 | 1,976.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,976.25 | 0.00 | 1,976.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Trinity Catholic School | | | | | | | | | | | |
| 0070080 Trinity Catholic School | | | | | | | | | | | |
| 07012025 | | | | | | | | | | | |
| | 7/1/2025 | 7/1/2025 | | No | 13,756.83 | 0.00 | 0.00 | 13,756.83 | 0.00 | 0.00 | 0.00 |
| | | | | | 13,756.83 | 0.00 | 0.00 | 13,756.83 | 0.00 | 0.00 | 0.00 |
| Vendor Name: W B Mason, Inc. | | | | | | | | | | | |
| 0008009 W B Mason, Inc. | | | | | | | | | | | |
| 255494525 | | | | | | | | | | | |
| | 7/14/2025 | 8/13/2025 | | No | 314.35 | 0.00 | 314.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| 255818879 | | | | | | | | | | | |
| | 7/29/2025 | 8/28/2025 | | No | 1,214.25 | 0.00 | 1,214.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,528.60 | 0.00 | 1,528.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Warne-McKenna Advertising | | | | | | | | | | | |
| 0021000 Warne-McKenna Advertising | | | | | | | | | | | |
| 3325064 | | | | | | | | | | | |
| | 6/30/2025 | 7/30/2025 | | No | 202.50 | 0.00 | 0.00 | 202.50 | 0.00 | 0.00 | 0.00 |
| | | | | | 202.50 | 0.00 | 0.00 | 202.50 | 0.00 | 0.00 | 0.00 |
| | | | Report Totals: | | 807,564.76 | 0.00 | 213,428.74 | 252,515.88 | 341,320.14 | 0.00 | 300.00 |

807,564.76(Non-Held) + 38,403.50(Held) = $845,968.26

**In re Roman Catholic Diocese of Syracuse**

**Debtor**

Case No.     20-30663

Reporting Period:     7/1/2025 - 7/31/2025

**Accounts Payable**

| | 7.31.25 | 6.30.25 |
|---|---|---|
| Aging Report Detail | 807,565 | 199,086 |
| | | |
| Add Accrued Accounts Payable: | | |
| Sun Life Fees | 19,423 | 22,202 |
| Sun Life PFL Fees | 23,782 | 27,350 |
| Key2Purchase | 2,052 | 3,718 |
| Caremark Admin | 0 | 12 |
| Excellus Run Off Claims | 0 | 1,407 |
| Vehicle Rental | 0 | 1,345 |
| Gavin Cook stipend | 0 | 200 |
| NYS Worker' Comp Assessment | 0 | 11,100 |
| Eli Thomas stipend | 0 | 400 |
| Kathleen Dyer stipend | 0 | 200 |
| Rudy Plumbing | 0 | 179 |
| Hill & Markes | 0 | 1,015 |
| Respect Life Contributions | 0 | 22,751 |
| Catholic Sun | 0 | 630 |
| | | |
| Barclay Damon | 0 | 0 |
| Blank Rome | 17,190 | 14,259 |
| Bond Schoeneck & King | 148,434 | 158,601 |
| Burns Bowen Bair LLP | 77,904 | 77,904 |
| Commonwealth Mediation | 0 | 4,388 |
| Mackenzie Hughes - Reorg | 41,078 | 53,442 |
| Stinson | 375,708 | 376,720 |
| Stretto | 16,075 | 0 |
| Wilkie Farr & Gallagher | 0 | 0 |
| | | |
| Total To Balance Sheet | 1,529,210 | 976,909 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 7/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000101 | | | | Contact: | | | Phone: 315-422-4177 | | | | |
| Cathedral Immaculate Conce-Syr | | | | | | | | | | | |
| 6/30/2025 | 0268229-CM | | | 0.00 | 74.99- | 0.00 | 74.99- | 0.00 | 0.00 | 0.00 | |
| 7/1/2025 | 0267090-IN | 7/1/2025 | | 0.00 | 5,811.03 | 0.00 | 5,811.03 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267134-IN | 7/1/2025 | | 0.00 | 877.63 | 0.00 | 877.63 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267252-IN | 7/1/2025 | | 0.00 | 1,513.16 | 0.00 | 1,513.16 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267371-IN | 7/1/2025 | | 0.00 | 214.35 | 0.00 | 214.35 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267538-IN | 7/1/2025 | | 0.00 | 252.18 | 0.00 | 252.18 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267701-IN | 7/1/2025 | | 0.00 | 1,955.00 | 0.00 | 1,955.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268025-IN | 7/1/2025 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268235-IN | 7/1/2025 | | 0.00 | 274.00 | 0.00 | 274.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268236-IN | 7/1/2025 | | 0.00 | 879.41 | 0.00 | 879.41 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268317-IN | 7/1/2025 | | 0.00 | 7,170.43 | 0.00 | 7,170.43 | 0.00 | 0.00 | 0.00 | 30 |
| 7/18/2025 | 0268582-IN | 7/18/2025 | | 0.00 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| | | Customer 0000101 Totals: | | 0.00 | 19,285.53 | 80.00 | 19,205.53 | 0.00 | 0.00 | 0.00 | |
| 0000105 | | | | Contact: | | | Phone: 315-4373394 | | | | |
| Blessed Sacrament Church-Syr | | | | | | | | | | | |
| 7/1/2025 | 0267136-IN | 7/1/2025 | | 0.00 | 319.40 | 0.00 | 319.40 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267254-IN | 7/1/2025 | | 0.00 | 550.69 | 0.00 | 550.69 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267374-IN | 7/1/2025 | | 0.00 | 127.14 | 0.00 | 127.14 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267541-IN | 7/1/2025 | | 0.00 | 149.58 | 0.00 | 149.58 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267704-IN | 7/1/2025 | | 0.00 | 1,353.00 | 0.00 | 1,353.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268026-IN | 7/1/2025 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268119-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268239-IN | 7/1/2025 | | 0.00 | 10.20 | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268320-IN | 7/1/2025 | | 0.00 | 5,402.25 | 0.00 | 5,402.25 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000105 Totals: | | 0.00 | 8,268.85 | 0.00 | 8,268.85 | 0.00 | 0.00 | 0.00 | |
| 0000106 | | | | Contact: | | | Phone: | | | | |
| Blessed Sacrament School-Syr | | | | | | | | | | | |
| 7/1/2025 | 0267375-IN | 7/1/2025 | | 0.00 | 357.53 | 0.00 | 357.53 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267542-IN | 7/1/2025 | | 0.00 | 420.62 | 0.00 | 420.62 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267705-IN | 7/1/2025 | | 0.00 | 6,009.00 | 0.00 | 6,009.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268083-IN | 7/1/2025 | | 0.00 | 73.60 | 0.00 | 73.60 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268099-IN | 7/1/2025 | | 0.00 | 1,311.24 | 0.00 | 1,311.24 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268120-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268240-IN | 7/1/2025 | | 0.00 | 33.00 | 0.00 | 33.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268321-IN | 7/1/2025 | | 0.00 | 2,661.19 | 0.00 | 2,661.19 | 0.00 | 0.00 | 0.00 | 30 |
| 7/18/2025 | 0268592-IN | 7/18/2025 | | 0.00 | 1,140.00 | 1,140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| | | Customer 0000106 Totals: | | 0.00 | 12,029.44 | 1,140.00 | 10,889.44 | 0.00 | 0.00 | 0.00 | |
| 0000113 | | | | Contact: | | | Phone: 315-422-7163 | | | | |
| Our Lady Pompei/St Peter-Syr | | | | | | | | | | | |
| 6/1/2025 | 0255985-IN | 6/1/2025 | | 0.00 | 0.04 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 60 |
| 7/1/2025 | 0267092-IN | 7/1/2025 | | 0.00 | 2,314.89 | 0.00 | 2,314.89 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267138-IN | 7/1/2025 | | 0.00 | 575.88 | 0.00 | 575.88 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267256-IN | 7/1/2025 | | 0.00 | 992.90 | 0.00 | 992.90 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267544-IN | 7/1/2025 | | 0.00 | 107.97 | 0.00 | 107.97 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267706-IN | 7/1/2025 | | 0.00 | 127.02 | 0.00 | 127.02 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267706-IN | 7/1/2025 | | 0.00 | 3,735.00 | 0.00 | 3,735.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268122-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268241-IN | 7/1/2025 | | 0.00 | 10.20 | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268323-IN | 7/1/2025 | | 0.00 | 5,335.58 | 0.00 | 5,335.58 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000113 Totals: | | 0.00 | 13,222.74 | 0.00 | 13,222.70 | 0.04 | 0.00 | 0.00 | |
| 0000117 | | | | Contact: | | | Phone: | | | | |
| Sacred Heart Basilica-Syr | | | | | | | | | | | |
| 7/1/2025 | 0267093-IN | 7/1/2025 | | 0.00 | 2,703.69 | 0.00 | 2,703.69 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267139-IN | 7/1/2025 | | 0.00 | 501.21 | 0.00 | 501.21 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267257-IN | 7/1/2025 | | 0.00 | 864.15 | 0.00 | 864.15 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267378-IN | 7/1/2025 | | 0.00 | 85.96 | 0.00 | 85.96 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267545-IN | 7/1/2025 | | 0.00 | 101.13 | 0.00 | 101.13 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267707-IN | 7/1/2025 | | 0.00 | 939.00 | 0.00 | 939.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268028-IN | 7/1/2025 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268123-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268242-IN | 7/1/2025 | | 0.00 | 10.20 | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268324-IN | 7/1/2025 | | 0.00 | 4,806.98 | 0.00 | 4,806.98 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000117 Totals: | | 0.00 | 10,368.91 | 0.00 | 10,368.91 | 0.00 | 0.00 | 0.00 | |
| 0000127 | | | | Contact: | | | Phone: 315-468-4122 | | | | |
| St. Charles/St Ann's Church-Syr | | | | | | | | | | | |
| 7/1/2024 | 0249675-IN | 7/1/2024 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 395 |
| 8/1/2024 | 0251502-IN | 8/1/2024 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 364 |
| 9/1/2024 | 0252954-IN | 9/1/2024 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 333 |
| 10/1/2024 | 0254329-IN | 10/1/2024 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 303 |
| 11/1/2024 | 0255854-IN | 11/1/2024 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 272 |
| 12/1/2024 | 0257322-IN | 12/1/2024 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 242 |
| 1/1/2025 | 0258818-IN | 1/1/2025 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 211 |
| 2/1/2025 | 0260201-IN | 2/1/2025 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 180 |
| 3/1/2025 | 0261562-IN | 3/1/2025 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 152 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 7/31/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2025 | 0262953-IN | 4/1/2025 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 121 |
| 5/1/2025 | 0264986-IN | 5/1/2025 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 0.00 | 91 |
| 6/1/2025 | 0266322-IN | 6/1/2025 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 3,072.00 | 0.00 | 0.00 | 60 |
| 7/1/2025 | 0267708-IN | 7/1/2025 | | 0.00 | 3,072.00 | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000127 Totals: | | 0.00 | 39,936.00 | 0.00 | 3,072.00 | 3,072.00 | 3,072.00 | 30,720.00 | |
| **0000129** | | | Contact: | | | Phone: | 315-454-4946 | | | | |
| St. Daniel's Church-Syracuse | | | | | | | | | | | |
| 12/1/2024 | 0257734-IN | 12/1/2024 | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 242 |
| 1/1/2025 | 0258200-IN | 1/1/2025 | | 0.00 | 2,979.62 | 0.00 | 0.00 | 0.00 | 0.00 | 2,979.62 | 211 |
| 1/1/2025 | 0258820-IN | 1/1/2025 | | 0.00 | 1,843.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.00 | 211 |
| 1/1/2025 | 0259154-IN | 1/1/2025 | | 0.00 | 3,191.02 | 0.00 | 0.00 | 0.00 | 0.00 | 3,191.02 | 211 |
| 2/1/2025 | 0259583-IN | 2/1/2025 | | 0.00 | 2,979.62 | 0.00 | 0.00 | 0.00 | 0.00 | 2,979.62 | 180 |
| 2/1/2025 | 0259747-IN | 2/1/2025 | | 0.00 | 949.98 | 0.00 | 0.00 | 0.00 | 0.00 | 949.98 | 180 |
| 2/1/2025 | 0260203-IN | 2/1/2025 | | 0.00 | 1,843.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.00 | 180 |
| 2/1/2025 | 0260309-IN | 2/1/2025 | | 0.00 | 3,191.02 | 0.00 | 0.00 | 0.00 | 0.00 | 3,191.02 | 180 |
| 2/1/2025 | 0260816-IN | 2/1/2025 | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 180 |
| 3/1/2025 | 0260944-IN | 3/1/2025 | | 0.00 | 2,979.62 | 0.00 | 0.00 | 0.00 | 0.00 | 2,979.62 | 152 |
| 3/1/2025 | 0260990-IN | 3/1/2025 | | 0.00 | 550.99 | 0.00 | 0.00 | 0.00 | 0.00 | 550.99 | 152 |
| 3/1/2025 | 0261108-IN | 3/1/2025 | | 0.00 | 949.98 | 0.00 | 0.00 | 0.00 | 0.00 | 949.98 | 152 |
| 3/1/2025 | 0261564-IN | 3/1/2025 | | 0.00 | 1,843.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.00 | 152 |
| 3/1/2025 | 0261793-IN | 3/1/2025 | | 0.00 | 3,191.02 | 0.00 | 0.00 | 0.00 | 0.00 | 3,191.02 | 152 |
| 4/1/2025 | 0262335-IN | 4/1/2025 | | 0.00 | 2,979.62 | 0.00 | 0.00 | 0.00 | 0.00 | 2,979.62 | 121 |
| 4/1/2025 | 0262381-IN | 4/1/2025 | | 0.00 | 550.99 | 0.00 | 0.00 | 0.00 | 0.00 | 550.99 | 121 |
| 4/1/2025 | 0262499-IN | 4/1/2025 | | 0.00 | 949.98 | 0.00 | 0.00 | 0.00 | 0.00 | 949.98 | 121 |
| 4/1/2025 | 0262955-IN | 4/1/2025 | | 0.00 | 1,843.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.00 | 121 |
| 4/1/2025 | 0263908-IN | 4/1/2025 | | 0.00 | 3,191.02 | 0.00 | 0.00 | 0.00 | 0.00 | 3,191.02 | 121 |
| 5/1/2025 | 0264274-IN | 5/1/2025 | | 0.00 | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | 0.00 | 91 |
| 5/1/2025 | 0264367-IN | 5/1/2025 | | 0.00 | 2,979.62 | 0.00 | 0.00 | 0.00 | 2,979.62 | 0.00 | 91 |
| 5/1/2025 | 0264413-IN | 5/1/2025 | | 0.00 | 550.99 | 0.00 | 0.00 | 0.00 | 550.99 | 0.00 | 91 |
| 5/1/2025 | 0264531-IN | 5/1/2025 | | 0.00 | 949.98 | 0.00 | 0.00 | 0.00 | 949.98 | 0.00 | 91 |
| 5/1/2025 | 0264652-IN | 5/1/2025 | | 0.00 | 105.93 | 0.00 | 0.00 | 0.00 | 105.93 | 0.00 | 91 |
| 5/1/2025 | 0264822-IN | 5/1/2025 | | 0.00 | 124.63 | 0.00 | 0.00 | 0.00 | 124.63 | 0.00 | 91 |
| 5/1/2025 | 0264988-IN | 5/1/2025 | | 0.00 | 1,843.00 | 0.00 | 0.00 | 0.00 | 1,843.00 | 0.00 | 91 |
| 5/1/2025 | 0265104-IN | 5/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 23.26 | 0.00 | 91 |
| 5/1/2025 | 0265210-IN | 5/1/2025 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 10.20 | 0.00 | 91 |
| 5/1/2025 | 0265293-IN | 5/1/2025 | | 0.00 | 3,191.02 | 0.00 | 0.00 | 0.00 | 3,191.02 | 0.00 | 91 |
| 5/1/2025 | 0265347-IN | 5/1/2025 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 333.33 | 0.00 | 91 |
| 6/1/2025 | 0265704-IN | 6/1/2025 | | 0.00 | 2,979.62 | 0.00 | 0.00 | 2,979.62 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0265750-IN | 6/1/2025 | | 0.00 | 550.99 | 0.00 | 0.00 | 550.99 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0265868-IN | 6/1/2025 | | 0.00 | 949.98 | 0.00 | 0.00 | 949.98 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0265989-IN | 6/1/2025 | | 0.00 | 105.93 | 0.00 | 0.00 | 105.93 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266159-IN | 6/1/2025 | | 0.00 | 124.63 | 0.00 | 0.00 | 124.63 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266324-IN | 6/1/2025 | | 0.00 | 1,843.00 | 0.00 | 0.00 | 1,843.00 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266440-IN | 6/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266546-IN | 6/1/2025 | | 0.00 | 10.20 | 0.00 | 0.00 | 10.20 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266626-IN | 6/1/2025 | | 0.00 | 333.33 | 0.00 | 0.00 | 333.33 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266682-IN | 6/1/2025 | | 0.00 | 16.00 | 0.00 | 0.00 | 16.00 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266716-IN | 6/1/2025 | | 0.00 | 3,191.02 | 0.00 | 0.00 | 3,191.02 | 0.00 | 0.00 | 60 |
| 6/20/2025 | 0266989-IN | 6/20/2025 | | 0.00 | 16.00 | 0.00 | 16.00 | 0.00 | 0.00 | 0.00 | 41 |
| 7/1/2025 | 0267096-IN | 7/1/2025 | | 0.00 | 2,942.25 | 0.00 | 2,942.25 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267142-IN | 7/1/2025 | | 0.00 | 525.90 | 0.00 | 525.90 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267260-IN | 7/1/2025 | | 0.00 | 906.73 | 0.00 | 906.73 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267381-IN | 7/1/2025 | | 0.00 | 97.45 | 0.00 | 97.45 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267548-IN | 7/1/2025 | | 0.00 | 114.64 | 0.00 | 114.64 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267710-IN | 7/1/2025 | | 0.00 | 1,843.00 | 0.00 | 1,843.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268030-IN | 7/1/2025 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268125-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268244-IN | 7/1/2025 | | 0.00 | 10.20 | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268327-IN | 7/1/2025 | | 0.00 | 3,254.09 | 0.00 | 3,254.09 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000129 Totals: | | 0.00 | 71,329.25 | 0.00 | 10,066.85 | 10,127.96 | 10,127.96 | 41,006.48 | |
| **0000133** | | | Contact: | | | Phone: | 315-478-0916 | | | | |
| St. John the Baptist-Syracuse | | | | | | | | | | | |
| 7/1/2025 | 0267098-IN | 7/1/2025 | | 0.00 | 1,006.39 | 0.00 | 1,006.39 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267144-IN | 7/1/2025 | | 0.00 | 219.64 | 0.00 | 219.64 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267262-IN | 7/1/2025 | | 0.00 | 378.68 | 0.00 | 378.68 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267383-IN | 7/1/2025 | | 0.00 | 39.13 | 0.00 | 39.13 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267550-IN | 7/1/2025 | | 0.00 | 46.04 | 0.00 | 46.04 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267711-IN | 7/1/2025 | | 0.00 | 1,008.00 | 0.00 | 1,008.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268246-IN | 7/1/2025 | | 0.00 | 5.10 | 0.00 | 5.10 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268329-IN | 7/1/2025 | | 0.00 | 4,617.46 | 0.00 | 4,617.46 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000133 Totals: | | 0.00 | 7,320.44 | 0.00 | 7,320.44 | 0.00 | 0.00 | 0.00 | |
| **0000146** | | | Contact: | | | Phone: | | | | | |
| St. Vincent DePaul DayCare-Syr | | | | | | | | | | | |
| 7/1/2025 | 0268130-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000146 Totals: | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | |
| **0000147** | | | Contact: | | | Phone: | 315-479-6689 | | | | |
| St. Vincent DePaul Chruch-Syr | | | | | | | | | | | |

Run Date: 8/12/2025 10:04:57AM

A/R Date: 7/31/2025

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 7/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267102-IN | 7/1/2025 | | 0.00 | 677.00 | 0.00 | 677.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267148-IN | 7/1/2025 | | 0.00 | 144.83 | 0.00 | 144.83 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267266-IN | 7/1/2025 | | 0.00 | 249.71 | 0.00 | 249.71 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267387-IN | 7/1/2025 | | 0.00 | 442.23 | 0.00 | 442.23 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267554-IN | 7/1/2025 | | 0.00 | 520.27 | 0.00 | 520.27 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267714-IN | 7/1/2025 | | 0.00 | 264.00 | 0.00 | 264.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268131-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268250-IN | 7/1/2025 | | 0.00 | 5.10 | 0.00 | 5.10 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268333-IN | 7/1/2025 | | 0.00 | 2,351.49 | 0.00 | 2,351.49 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000147 Totals: | | 0.00 | 4,677.89 | 0.00 | 4,677.89 | 0.00 | 0.00 | 0.00 | |
| **0000301** | | | | | | | | | | | |
| St. John Evang-Bainbridge | | Contact: | | | | Phone: | | | | | |
| 4/1/2025 | 0262208-IN | 4/1/2025 | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 121 |
| 7/1/2025 | 0267150-IN | 7/1/2025 | | 0.00 | 87.79 | 0.00 | 87.79 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267268-IN | 7/1/2025 | | 0.00 | 151.36 | 0.00 | 151.36 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267389-IN | 7/1/2025 | | 0.00 | 5.40 | 0.00 | 5.40 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267556-IN | 7/1/2025 | | 0.00 | 6.35 | 0.00 | 6.35 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268133-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268335-IN | 7/1/2025 | | 0.00 | 300.52 | 0.00 | 300.52 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000301 Totals: | | 0.00 | 824.68 | 0.00 | 574.68 | 0.00 | 0.00 | 250.00 | |
| **0000445** | | | | | | | | | | | |
| Faxton - St. Luke's Healthcare | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267804-IN | 7/1/2025 | | 0.00 | 20,000.00 | 0.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000445 Totals: | | 0.00 | 20,000.00 | 0.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | |
| **0000705** | | | | | | | | | | | |
| St. Francis of Assisi-Bingham | | Contact: | | | | Phone: | | | | | |
| 6/1/2025 | 0265762-IN | 6/1/2025 | | 0.00 | 466.29 | 0.00 | 0.00 | 466.29 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0265880-IN | 6/1/2025 | | 0.00 | 803.95 | 0.00 | 0.00 | 803.95 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266002-IN | 6/1/2025 | | 0.00 | 91.78 | 0.00 | 0.00 | 91.78 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266172-IN | 6/1/2025 | | 0.00 | 107.98 | 0.00 | 0.00 | 107.98 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266555-IN | 6/1/2025 | | 0.00 | 20.40 | 0.00 | 0.00 | 20.40 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266632-IN | 6/1/2025 | | 0.00 | 333.33 | 0.00 | 0.00 | 333.33 | 0.00 | 0.00 | 60 |
| 7/1/2025 | 0267066-IN | 7/1/2025 | | 0.00 | 4,076.35 | 0.00 | 4,076.35 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267154-IN | 7/1/2025 | | 0.00 | 446.23 | 0.00 | 446.23 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267272-IN | 7/1/2025 | | 0.00 | 769.35 | 0.00 | 769.35 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267394-IN | 7/1/2025 | | 0.00 | 94.22 | 0.00 | 94.22 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267561-IN | 7/1/2025 | | 0.00 | 110.85 | 0.00 | 110.85 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268036-IN | 7/1/2025 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268253-IN | 7/1/2025 | | 0.00 | 20.40 | 0.00 | 20.40 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268340-IN | 7/1/2025 | | 0.00 | 2,466.86 | 0.00 | 2,466.86 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000705 Totals: | | 0.00 | 10,141.32 | 0.00 | 8,317.59 | 1,823.73 | 0.00 | 0.00 | |
| **0000709** | | | | | | | | | | | |
| St. Cyril & Methodius-Binghamt | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267067-IN | 7/1/2025 | | 0.00 | 1,910.92 | 0.00 | 1,910.92 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267273-IN | 7/1/2025 | | 0.00 | 553.48 | 0.00 | 553.48 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268341-IN | 7/1/2025 | | 0.00 | 3,889.53 | 0.00 | 3,889.53 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000709 Totals: | | 0.00 | 6,353.93 | 0.00 | 6,353.93 | 0.00 | 0.00 | 0.00 | |
| **0000715** | | | | | | | | | | | |
| St. Mary of Assumption-Bing | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267069-IN | 7/1/2025 | | 0.00 | 3,462.25 | 0.00 | 3,462.25 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267157-IN | 7/1/2025 | | 0.00 | 390.10 | 0.00 | 390.10 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267275-IN | 7/1/2025 | | 0.00 | 672.59 | 0.00 | 672.59 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267397-IN | 7/1/2025 | | 0.00 | 68.01 | 0.00 | 68.01 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267564-IN | 7/1/2025 | | 0.00 | 80.01 | 0.00 | 80.01 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268037-IN | 7/1/2025 | | 0.00 | 166.66 | 0.00 | 166.66 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268254-IN | 7/1/2025 | | 0.00 | 15.30 | 0.00 | 15.30 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268343-IN | 7/1/2025 | | 0.00 | 2,485.05 | 0.00 | 2,485.05 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000715 Totals: | | 0.00 | 7,339.97 | 0.00 | 7,339.97 | 0.00 | 0.00 | 0.00 | |
| **0000717** | | | | | | | | | | | |
| St. Patrick's Church-Bing | | Contact: | | | | Phone: | | | | | |
| 6/1/2025 | 0265678-IN | 6/1/2025 | | 0.00 | 13,887.50- | 0.00 | 0.00 | 13,887.50- | 0.00 | 0.00 | |
| | | Customer 0000717 Totals: | | 0.00 | 13,887.50- | 0.00 | 0.00 | 13,887.50- | 0.00 | 0.00 | |
| **0000718** | | | | | | | | | | | |
| McDevitt Found St Patrick-Bing | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0268345-IN | 7/1/2025 | | 0.00 | 41.48 | 0.00 | 41.48 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000718 Totals: | | 0.00 | 41.48 | 0.00 | 41.48 | 0.00 | 0.00 | 0.00 | |
| **0000719** | | | | | | | | | | | |
| St. Paul's Church-Binghamton | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267071-IN | 7/1/2025 | | 0.00 | 3,092.08 | 0.00 | 3,092.08 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267159-IN | 7/1/2025 | | 0.00 | 312.46 | 0.00 | 312.46 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267277-IN | 7/1/2025 | | 0.00 | 538.73 | 0.00 | 538.73 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267399-IN | 7/1/2025 | | 0.00 | 44.45 | 0.00 | 44.45 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267566-IN | 7/1/2025 | | 0.00 | 52.29 | 0.00 | 52.29 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268039-IN | 7/1/2025 | | 0.00 | 166.67 | 0.00 | 166.67 | 0.00 | 0.00 | 0.00 | 30 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 7/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0268140-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268255-IN | 7/1/2025 | | 0.00 | 5.10 | 0.00 | 5.10 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268346-IN | 7/1/2025 | | 0.00 | 1,880.40 | 0.00 | 1,880.40 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000719 Totals: | | 0.00 | 6,115.44 | 0.00 | 6,115.44 | 0.00 | 0.00 | 0.00 | |
| 0000723 | | | | | | | | | | | |
| St. Thomas Aquinas-Binghamton | | Contact: | | | | Phone: | | | | | |
| 6/1/2025 | 0265680-IN | 6/1/2025 | | 0.00 | 13,887.50- | 0.00 | 0.00 | 13,887.50- | 0.00 | 0.00 | |
| | | Customer 0000723 Totals: | | 0.00 | 13,887.50- | 0.00 | 0.00 | 13,887.50- | 0.00 | 0.00 | |
| 0000724 | | | | | | | | | | | |
| McDevitt Foundation St Tho-Bin | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0268348-IN | 7/1/2025 | | 0.00 | 41.48 | 0.00 | 41.48 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000724 Totals: | | 0.00 | 41.48 | 0.00 | 41.48 | 0.00 | 0.00 | 0.00 | |
| 0000726 | | | | | | | | | | | |
| Church of Holy Trinity-Bing | | Contact: | | | | Phone: 607-797-1856 | | | | | |
| 7/1/2025 | 0267074-IN | 7/1/2025 | | 0.00 | 1,830.08 | 0.00 | 1,830.08 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267721-IN | 7/1/2025 | | 0.00 | 687.00 | 0.00 | 687.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268350-IN | 7/1/2025 | | 0.00 | 2,099.74 | 0.00 | 2,099.74 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000726 Totals: | | 0.00 | 4,616.82 | 0.00 | 4,616.82 | 0.00 | 0.00 | 0.00 | |
| 0001301 | | | | | | | | | | | |
| St. Francis of Assisi-Bridgpor | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267107-IN | 7/1/2025 | | 0.00 | 408.20 | 0.00 | 408.20 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267164-IN | 7/1/2025 | | 0.00 | 216.69 | 0.00 | 216.69 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267282-IN | 7/1/2025 | | 0.00 | 373.60 | 0.00 | 373.60 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267404-IN | 7/1/2025 | | 0.00 | 9.48 | 0.00 | 9.48 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267571-IN | 7/1/2025 | | 0.00 | 11.16 | 0.00 | 11.16 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268353-IN | 7/1/2025 | | 0.00 | 387.81 | 0.00 | 387.81 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0001301 Totals: | | 0.00 | 1,406.94 | 0.00 | 1,406.94 | 0.00 | 0.00 | 0.00 | |
| 0001501 | | | | | | | | | | | |
| St. John Church-Camden | | Contact: | | | | Phone: | | | | | |
| 5/1/2025 | 0264294-IN | 5/1/2025 | | 0.00 | 25.71- | 0.00 | 0.00 | 0.00 | 25.71- | 0.00 | |
| 5/1/2025 | 0264436-IN | 5/1/2025 | | 0.00 | 14.96- | 0.00 | 0.00 | 0.00 | 14.96- | 0.00 | |
| 5/1/2025 | 0264554-IN | 5/1/2025 | | 0.00 | 25.79- | 0.00 | 0.00 | 0.00 | 25.79- | 0.00 | |
| 5/1/2025 | 0264676-IN | 5/1/2025 | | 0.00 | 2.14- | 0.00 | 0.00 | 0.00 | 2.14- | 0.00 | |
| 5/1/2025 | 0264846-IN | 5/1/2025 | | 0.00 | 2.53- | 0.00 | 0.00 | 0.00 | 2.53- | 0.00 | |
| 5/1/2025 | 0265320-IN | 5/1/2025 | | 0.00 | 20.68 | 0.00 | 0.00 | 0.00 | 20.68 | 0.00 | 91 |
| | | Customer 0001501 Totals: | | 0.00 | 50.45- | 0.00 | 0.00 | 0.00 | 50.45- | 0.00 | |
| 0002101 | | | | | | | | | | | |
| St. James Church-Cazenovia | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267407-IN | 7/1/2025 | | 0.00 | 998.58- | 0.00 | 998.58- | 0.00 | 0.00 | 0.00 | |
| 7/1/2025 | 0267574-IN | 7/1/2025 | | 0.00 | 1,174.80- | 0.00 | 1,174.80- | 0.00 | 0.00 | 0.00 | |
| | | Customer 0002101 Totals: | | 0.00 | 2,173.38- | 0.00 | 2,173.38- | 0.00 | 0.00 | 0.00 | |
| 0002901 | | | | | | | | | | | |
| St. Patrick Church-Chittenango | | Contact: | | | | Phone: 315-687-6105 | | | | | |
| 7/1/2025 | 0267410-IN | 7/1/2025 | | 0.00 | 337.81- | 0.00 | 337.81- | 0.00 | 0.00 | 0.00 | |
| 7/1/2025 | 0267577-IN | 7/1/2025 | | 0.00 | 397.43- | 0.00 | 397.43- | 0.00 | 0.00 | 0.00 | |
| | | Customer 0002901 Totals: | | 0.00 | 735.24- | 0.00 | 735.24- | 0.00 | 0.00 | 0.00 | |
| 0003101 | | | | | | | | | | | |
| Sacred Heart Church-Cicero | | Contact: | | | | Phone: 315-699-2752 | | | | | |
| 6/1/2025 | 0266189-IN | 6/1/2025 | | 0.00 | 0.05 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 60 |
| | | Customer 0003101 Totals: | | 0.00 | 0.05 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | |
| 0004104 | | | | | | | | | | | |
| St. Mary's School-Cortland | | Contact: | | | | Phone: | | | | | |
| 7/18/2025 | 0268587-IN | 7/18/2025 | | 0.00 | 820.00 | 820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| | | Customer 0004104 Totals: | | 0.00 | 820.00 | 820.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0004301 | | | | | | | | | | | |
| St. Joseph's Church-Deposit | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267075-IN | 7/1/2025 | | 0.00 | 63.75 | 0.00 | 63.75 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267176-IN | 7/1/2025 | | 0.00 | 51.41 | 0.00 | 51.41 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267294-IN | 7/1/2025 | | 0.00 | 88.64 | 0.00 | 88.64 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267416-IN | 7/1/2025 | | 0.00 | 1.44 | 0.00 | 1.44 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267583-IN | 7/1/2025 | | 0.00 | 1.70 | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268367-IN | 7/1/2025 | | 0.00 | 293.65 | 0.00 | 293.65 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0004301 Totals: | | 0.00 | 500.59 | 0.00 | 500.59 | 0.00 | 0.00 | 0.00 | |
| 0004551 | | | | | | | | | | | |
| Holy Cross School-Dewitt | | Contact: | | | | Phone: | | | | | |
| 7/18/2025 | 0268588-IN | 7/18/2025 | | 0.00 | 820.00 | 820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| | | Customer 0004551 Totals: | | 0.00 | 820.00 | 820.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0004956 | | | | | | | | | | | |
| Msgr. Frederic F. Elkin | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267315-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267886-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 7/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer 0004956 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| 0005001 Rev. Paul J. Alciati | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267888-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005001 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| 0005004 Rev. Ralph Bove | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267891-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005004 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| 0005006 Rev. James H. Carey | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267892-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005006 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| 0005007 Rev. Edmund A Castronovo | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267818-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267893-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005007 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| 0005009 Rev. James M. Cesta | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267819-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267894-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005009 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| 0005010 Rev. Clifford H. Auth | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267820-IN | 7/1/2025 | | 0.00 | 65.00 | 0.00 | 65.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267895-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005010 Totals: | | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | |
| 0005014 Rev. Kevin Corcoran | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267821-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267897-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005014 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| 0005015 Rev. John P. Croghan | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267898-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005015 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| 0005018 Rev. John R. Delorenzo | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267822-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267899-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005018 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| 0005019 Rev. John P. Donovan | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267823-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267900-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005019 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| 0005021 Rev. Richard B. Dunn | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267901-IN | | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005021 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| 0005023 Rev. Msgr. Timothy S. Elmer | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267903-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005023 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| 0005028 Rev. Thomas P. Fitzpatrick | | Contact: | | | | Phone: | | | | | |
| 7/1/2022 | 0210803-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,126 |
| | | Customer 0005028 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | |
| 0005031 Rev. Amedeo G. Guida | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267825-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267906-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005031 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| 0005032 Rev. Dennis Hayes | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267907-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005032 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 7/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005033 | | | | | | | | | | | |
| Rev. Philip A. Hearn | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267908-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005033 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| 0005037 | | | | | | | | | | | |
| Rev. William R. Jones | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267911-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005037 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| 0005038 | | | | | | | | | | | |
| Rev. Joseph F. Kehoe | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267912-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005038 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| 0005047 | | | | | | | | | | | |
| Rev. James D. Mathews | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267832-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267920-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005047 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| 0005055 | | | | | | | | | | | |
| Rev. Joseph M. O'Connor | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267834-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267926-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005055 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| 0005056 | | | | | | | | | | | |
| Rev. Charles Opondo-Owora | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267835-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267927-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005056 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| 0005059 | | | | | | | | | | | |
| Rev.Joseph H. Phillips | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267929-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005059 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| 0005062 | | | | | | | | | | | |
| Rev. Msgr. Neal Quartier | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267838-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267932-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005062 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| 0005063 | | | | | | | | | | | |
| Rev. E. Peter Reddick | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267933-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005063 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| 0005065 | | | | | | | | | | | |
| Rev. John F. Rose | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267934-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005065 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| 0005066 | | | | | | | | | | | |
| Rev. Thomas J. Ryan | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267935-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005066 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| 0005068 | | | | | | | | | | | |
| Rev. John C. Schopfer | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267937-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005068 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| 0005069 | | | | | | | | | | | |
| Rev. G. David Sears | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267938-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005069 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| 0005071 | | | | | | | | | | | |
| Rev. Thomas R. Servatius | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267840-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267940-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005071 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| 0005074 | | | | | | | | | | | |
| Rev. Corey S. VanKuren | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267942-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005074 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| 0005076 | | | | | | | | | | | |
| Rev. Francis A. Wapen | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267841-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 7/31/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267944-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005076 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| **0005079** Rev. Stephen P. Wirkes | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267842-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267945-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005079 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| **0005083** Rev. Philip C. Brockmyre | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267948-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005083 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| **0005089** Rev. Michael J. Carmola | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267949-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005089 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| **0005093** Rev. J. Michael Donovan | | Contact: | | | | Phone: | | | | | |
| 7/1/2024 | 0250207-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 395 |
| 7/1/2025 | 0267951-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005093 Totals: | | 0.00 | 70.00 | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | |
| **0005106** Rev. Donald H. Karlen | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267954-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005106 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| **0005111** Rev. Paul N. Machira | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267844-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267956-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005111 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| **0005116** Rev. Msgr. Stephen J. Rosetti | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267845-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267957-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005116 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| **0005156** Rev. John Smegelsky | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267963-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005156 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| **0005157** Rev. Robert J. Sullivan | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267964-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005157 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| **0005165** Rev. P. Carl Pilla | | Contact: | | | | Phone: | | | | | |
| 7/1/2024 | 0250223-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 395 |
| 7/1/2025 | 0267966-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005165 Totals: | | 0.00 | 70.00 | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | |
| **0005166** Rev. James T. Queen | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267967-IN | | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005166 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| **0005169** Rev. John B. Nguyen | | Contact: | | | | Phone: | | | | | |
| 7/1/2022 | 0210882-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,126 |
| 7/1/2022 | 0210976-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,126 |
| 7/1/2023 | 0230516-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 761 |
| 7/1/2023 | 0230604-IN | 7/1/2023 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 761 |
| 7/1/2024 | 0250101-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 395 |
| 7/1/2024 | 0250226-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 395 |
| 7/1/2025 | 0267847-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267969-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005169 Totals: | | 0.00 | 740.00 | 0.00 | 185.00 | 0.00 | 0.00 | 555.00 | |
| **0005230** Rev. Kevin Bunger | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267849-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267972-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005230 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| **0005340** Rev. Daniel Caruso | | Contact: | | | | Phone: | | | | | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 7/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2024 | 0250105-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 395 |
| 7/1/2024 | 0250231-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 395 |
| 7/1/2025 | 0267851-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267974-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005340 Totals: | | 0.00 | 370.00 | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | |

0005401
Rev. Christopher Celentano                    Contact:                    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267852-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267975-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005401 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |

0005425
Rev. Douglas D. Cunningham                    Contact:                    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2016 | 0093388-IN | 7/1/2016 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 3,317 |
| 7/1/2017 | 0112912-IN | 7/1/2017 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 2,952 |
| 7/1/2018 | 0133029-IN | 7/1/2018 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 2,587 |
| 7/1/2019 | 0151855-IN | 7/1/2019 | | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 2,222 |
| 7/1/2023 | 0230523-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 761 |
| 7/1/2024 | 0250233-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 395 |
| 7/1/2025 | 0267976-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005425 Totals: | | 0.00 | 635.00 | 0.00 | 35.00 | 0.00 | 0.00 | 600.00 | |

0005560
Rev. James Fritzen                    Contact:                    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267978-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005560 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |

0005650
Rev. Gary M. Fukes                    Contact:                    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2011 | 0000948-IN | 12/31/2011 | | 0.00 | 555.00 | 0.00 | 0.00 | 0.00 | 0.00 | 555.00 | 4,961 |
| 7/1/2025 | 0267854-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267979-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005650 Totals: | | 0.00 | 740.00 | 0.00 | 185.00 | 0.00 | 0.00 | 555.00 | |

0005701
Immaculate Concep-Fayetteville                    Contact:                    Phone: 315637-9846

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267114-IN | 7/1/2025 | | 0.00 | 1,804.27 | 0.00 | 1,804.27 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267185-IN | 7/1/2025 | | 0.00 | 1,381.13 | 0.00 | 1,381.13 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267303-IN | 7/1/2025 | | 0.00 | 2,381.25 | 0.00 | 2,381.25 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267427-IN | 7/1/2025 | | 0.00 | 229.63 | 0.00 | 229.63 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267594-IN | 7/1/2025 | | 0.00 | 270.15 | 0.00 | 270.15 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267740-IN | 7/1/2025 | | 0.00 | 1,575.00 | 0.00 | 1,575.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268053-IN | 7/1/2025 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268162-IN | 7/1/2025 | | 0.00 | 46.52 | 0.00 | 46.52 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268271-IN | 7/1/2025 | | 0.00 | 5.10 | 0.00 | 5.10 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268379-IN | 7/1/2025 | | 0.00 | 6,021.36 | 0.00 | 6,021.36 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005701 Totals: | | 0.00 | 14,047.74 | 0.00 | 14,047.74 | 0.00 | 0.00 | 0.00 | |

0005702
Immaculate Conception School-F                    Contact:                    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267428-IN | 7/1/2025 | | 0.00 | 543.72 | 0.00 | 543.72 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267595-IN | 7/1/2025 | | 0.00 | 639.67 | 0.00 | 639.67 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267741-IN | 7/1/2025 | | 0.00 | 6,812.00 | 0.00 | 6,812.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268085-IN | 7/1/2025 | | 0.00 | 99.24 | 0.00 | 99.24 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268103-IN | 7/1/2025 | | 0.00 | 1,775.08 | 0.00 | 1,775.08 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268163-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268272-IN | 7/1/2025 | | 0.00 | 6.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268380-IN | 7/1/2025 | | 0.00 | 4,816.47 | 0.00 | 4,816.47 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005702 Totals: | | 0.00 | 14,715.44 | 0.00 | 14,715.44 | 0.00 | 0.00 | 0.00 | |

0005901
St. Mary's Church - Florence                    Contact:                    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0268381-IN | 7/1/2025 | | 0.00 | 120.54 | 0.00 | 120.54 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005901 Totals: | | 0.00 | 120.54 | 0.00 | 120.54 | 0.00 | 0.00 | 0.00 | |

0005970
Rev. Mark Kaminski                    Contact:                    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267855-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267981-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005970 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |

0006225
Rev. Msgr. James P. Lang                    Contact:                    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267857-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267983-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0006225 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |

0006300
Rev. Vincent P. Long                    Contact:                    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2021 | 0190887-IN | 7/1/2021 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,491 |
| 7/1/2021 | 0190976-IN | 7/1/2021 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,491 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 7/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2022 | 0210899-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,126 |
| 7/1/2022 | 0210987-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,126 |
| 7/1/2023 | 0230531-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 761 |
| 7/1/2024 | 0250241-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 395 |
| 7/1/2025 | 0267984-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0006300 Totals: | | 0.00 | 475.00 | 0.00 | 35.00 | 0.00 | 0.00 | 440.00 | |

0006400
Rev. John D. Manno                                           Contact:                          Phone:

| 7/1/2025 | 0267858-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267985-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0006400 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |

0006460
Chaplain (Cpt.) Paul Madej                                  Contact:                          Phone:

| 7/1/2025 | 0267859-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267986-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0006460 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |

0006501
Immaculate Concep-Greene                                    Contact:                          Phone:

| 7/1/2025 | 0267187-IN | 7/1/2025 | | 0.00 | 132.22 | 0.00 | 132.22 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267305-IN | 7/1/2025 | | 0.00 | 227.97 | 0.00 | 227.97 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267430-IN | 7/1/2025 | | 0.00 | 30.51 | 0.00 | 30.51 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267597-IN | 7/1/2025 | | 0.00 | 35.89 | 0.00 | 35.89 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268165-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268385-IN | 7/1/2025 | | 0.00 | 732.80 | 0.00 | 732.80 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0006501 Totals: | | 0.00 | 1,182.65 | 0.00 | 1,182.65 | 0.00 | 0.00 | 0.00 | |

0006680
Rev. Sean O'Brien                                           Contact:                          Phone:

| 7/1/2025 | 0267860-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267987-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0006680 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |

0006700
Rev. Daniel O'Hara                                          Contact:                          Phone:

| 7/1/2025 | 0267861-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267988-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0006700 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |

0007055
Rev. Joseph Scardella                                       Contact:                          Phone:

| 7/1/2025 | 0267863-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267992-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007055 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |

0007101
St. Ann's Church-Hinckley                                   Contact:                          Phone: 315-865-5371

| 8/1/2022 | 0212619-IN | 8/1/2022 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 1,095 |
| 11/1/2022 | 0217418-IN | 11/1/2022 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 1,003 |
| 12/1/2022 | 0218978-IN | 12/1/2022 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 973 |
| 1/1/2023 | 0220491-IN | 1/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 942 |
| 2/1/2023 | 0222155-IN | 2/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 911 |
| 3/1/2023 | 0223783-IN | 3/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 883 |
| 4/1/2023 | 0225383-IN | 4/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 852 |
| 5/1/2023 | 0226763-IN | 5/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 822 |
| 6/1/2023 | 0229049-IN | 6/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 791 |
| 6/15/2023 | 0230170-IN | 6/15/2023 | | 0.00 | 2,887.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,887.50 | 777 |
| 11/30/2024 | 0238823-CM | | | 0.00 | 32.63- | | | | | 32.63- | |
| | | Customer 0007101 Totals: | | 0.00 | 3,374.98 | 0.00 | 0.00 | 0.00 | 0.00 | 3,374.98 | |

0007120
Rev. Darr F. Schoenhofen                                    Contact:                          Phone:

| 7/1/2025 | 0267993-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007120 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |

0007300
Rev. Timothy Taugher                                        Contact:                          Phone:

| 7/1/2025 | 0267864-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267994-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007300 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |

0007301
St. Leos Church-Holland Patent                             Contact:                          Phone:

| 9/1/2021 | 0194380-IN | 9/1/2021 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,429 |
| 9/1/2021 | 0194549-IN | 9/1/2021 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,429 |
| 10/1/2021 | 0195858-IN | 10/1/2021 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,399 |
| 10/1/2021 | 0196027-IN | 10/1/2021 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,399 |
| 11/1/2021 | 0197324-IN | 11/1/2021 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,368 |
| 11/1/2021 | 0197495-IN | 11/1/2021 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,368 |
| 12/1/2021 | 0198948-IN | 12/1/2021 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,338 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 7/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2021 | 0199117-IN | 12/1/2021 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,338 |
| 1/1/2022 | 0200531-IN | 1/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,307 |
| 1/1/2022 | 0200827-IN | 1/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,307 |
| 2/1/2022 | 0202094-IN | 2/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,276 |
| 2/1/2022 | 0202263-IN | 2/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,276 |
| 3/1/2022 | 0203755-IN | 3/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,248 |
| 3/1/2022 | 0203947-IN | 3/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,248 |
| 4/1/2022 | 0205247-IN | 4/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,217 |
| 4/1/2022 | 0205416-IN | 4/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,217 |
| 4/1/2022 | 0205543-IN | 4/1/2022 | | 0.00 | 374.15 | 0.00 | 0.00 | 0.00 | 0.00 | 374.15 | 1,217 |
| 4/1/2022 | 0206626-IN | 4/1/2022 | | 0.00 | 2,427.14 | 0.00 | 0.00 | 0.00 | 0.00 | 2,427.14 | 1,217 |
| 5/1/2022 | 0206753-IN | 5/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,187 |
| 5/1/2022 | 0206922-IN | 5/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,187 |
| 5/1/2022 | 0207049-IN | 5/1/2022 | | 0.00 | 374.15 | 0.00 | 0.00 | 0.00 | 0.00 | 374.15 | 1,187 |
| 6/1/2022 | 0208196-IN | 6/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,156 |
| 6/1/2022 | 0208365-IN | 6/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,156 |
| 6/1/2022 | 0208492-IN | 6/1/2022 | | 0.00 | 374.15 | 0.00 | 0.00 | 0.00 | 0.00 | 374.15 | 1,156 |
| 7/1/2022 | 0209703-IN | 7/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,126 |
| 7/1/2022 | 0209873-IN | 7/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,126 |
| 7/1/2022 | 0209999-IN | 7/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,126 |
| 7/1/2022 | 0210645-IN | 7/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,126 |
| 7/1/2022 | 0211485-IN | 7/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,126 |
| 8/1/2022 | 0211548-IN | 8/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,095 |
| 8/1/2022 | 0211716-IN | 8/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,095 |
| 8/1/2022 | 0211842-IN | 8/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,095 |
| 8/1/2022 | 0212309-IN | 8/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,095 |
| 8/1/2022 | 0212470-IN | 8/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,095 |
| 8/1/2022 | 0212851-IN | 8/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,095 |
| 8/30/2022 | 0214452-IN | 8/30/2022 | | 0.00 | 960.42 | 0.00 | 0.00 | 0.00 | 0.00 | 960.42 | 1,066 |
| 9/1/2022 | 0213193-IN | 9/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,064 |
| 9/1/2022 | 0213361-IN | 9/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,064 |
| 9/1/2022 | 0213487-IN | 9/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,064 |
| 9/1/2022 | 0213954-IN | 9/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,064 |
| 9/1/2022 | 0214348-IN | 9/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,064 |
| 9/1/2022 | 0214576-IN | 9/1/2022 | | 0.00 | 2,580.56 | 0.00 | 0.00 | 0.00 | 0.00 | 2,580.56 | 1,064 |
| 10/1/2022 | 0214811-IN | 10/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,034 |
| 10/1/2022 | 0214979-IN | 10/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,034 |
| 10/1/2022 | 0215105-IN | 10/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,034 |
| 10/1/2022 | 0215572-IN | 10/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,034 |
| 10/1/2022 | 0215701-IN | 10/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,034 |
| 10/1/2022 | 0216233-CM | | | 0.00 | 1,023.03- | | | | | 1,023.03- | |
| 11/1/2022 | 0216279-IN | 11/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,003 |
| 11/1/2022 | 0216487-IN | 11/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,003 |
| 11/1/2022 | 0216613-IN | 11/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,003 |
| 11/1/2022 | 0216746-IN | 11/1/2022 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 1,003 |
| 11/1/2022 | 0216926-IN | 11/1/2022 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 1,003 |
| 11/1/2022 | 0217080-IN | 11/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,003 |
| 11/1/2022 | 0217419-IN | 11/1/2022 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 1,003 |
| 11/1/2022 | 0217648-IN | 11/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,003 |
| 11/1/2022 | 0217766-IN | 11/1/2022 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 1,003 |
| 12/1/2022 | 0218385-IN | 12/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 973 |
| 12/1/2022 | 0218647-IN | 12/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 973 |
| 12/1/2022 | 0218772-IN | 12/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 973 |
| 12/1/2022 | 0218848-IN | 12/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 973 |
| 12/1/2022 | 0219208-IN | 12/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 973 |
| 12/1/2022 | 0219371-IN | 12/1/2022 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 973 |
| 1/1/2023 | 0219492-IN | 1/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 942 |
| 1/1/2023 | 0219682-IN | 1/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 942 |
| 1/1/2023 | 0219807-IN | 1/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 942 |
| 1/1/2023 | 0219933-IN | 1/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 942 |
| 1/1/2023 | 0220119-IN | 1/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 942 |
| 1/1/2023 | 0220273-IN | 1/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 942 |
| 1/1/2023 | 0220492-IN | 1/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 942 |
| 1/1/2023 | 0220721-IN | 1/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 942 |
| 1/1/2023 | 0220838-IN | 1/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 942 |
| 1/1/2023 | 0220992-IN | 1/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 942 |
| 2/1/2023 | 0221074-IN | 2/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 911 |
| 2/1/2023 | 0221242-IN | 2/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 911 |
| 2/1/2023 | 0221367-IN | 2/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 911 |
| 2/1/2023 | 0221499-IN | 2/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 911 |
| 2/1/2023 | 0221679-IN | 2/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 911 |
| 2/1/2023 | 0221833-IN | 2/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 911 |
| 2/1/2023 | 0221968-IN | 2/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 911 |
| 2/1/2023 | 0222156-IN | 2/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 911 |
| 2/1/2023 | 0222385-IN | 2/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 911 |
| 2/1/2023 | 0222510-IN | 2/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 911 |
| 3/1/2023 | 0222663-IN | 3/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 883 |
| 3/1/2023 | 0222830-IN | 3/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 883 |
| 3/1/2023 | 0222955-IN | 3/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 883 |
| 3/1/2023 | 0223087-IN | 3/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 883 |

Run Date: 8/12/2025 10:04:57AM

A/R Date: 7/31/2025

Accounts Receivable Aged Trial Balance Report
Sorted by Customer Number
All Open Invoices - Aged as of 7/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2023 | 0223267-IN | 3/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 883 |
| 3/1/2023 | 0223421-IN | 3/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 883 |
| 3/1/2023 | 0223547-IN | 3/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 883 |
| 3/1/2023 | 0223784-IN | 3/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 883 |
| 3/1/2023 | 0224015-IN | 3/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 883 |
| 3/1/2023 | 0224121-IN | 3/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 883 |
| 4/1/2023 | 0224297-IN | 4/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 852 |
| 4/1/2023 | 0224464-IN | 4/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 852 |
| 4/1/2023 | 0224589-IN | 4/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 852 |
| 4/1/2023 | 0224721-IN | 4/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 852 |
| 4/1/2023 | 0224901-IN | 4/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 852 |
| 4/1/2023 | 0225055-IN | 4/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 852 |
| 4/1/2023 | 0225183-IN | 4/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 852 |
| 4/1/2023 | 0225384-IN | 4/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 852 |
| 4/1/2023 | 0225612-IN | 4/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 852 |
| 4/1/2023 | 0225740-IN | 4/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 852 |
| 4/30/2023 | 0225851-IN | 4/30/2023 | | 0.00 | 771.40 | 0.00 | 0.00 | 0.00 | 0.00 | 771.40 | 823 |
| 5/1/2023 | 0225866-IN | 5/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 822 |
| 5/1/2023 | 0226037-IN | 5/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 822 |
| 5/1/2023 | 0226162-IN | 5/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 822 |
| 5/1/2023 | 0226294-IN | 5/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 822 |
| 5/1/2023 | 0226474-IN | 5/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 822 |
| 5/1/2023 | 0226628-IN | 5/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 822 |
| 5/1/2023 | 0226764-IN | 5/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 822 |
| 5/1/2023 | 0227707-IN | 5/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 822 |
| 5/1/2023 | 0227891-IN | 5/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 822 |
| 5/1/2023 | 0228013-IN | 5/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 822 |
| 6/1/2023 | 0228133-IN | 6/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 791 |
| 6/1/2023 | 0228304-IN | 6/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 791 |
| 6/1/2023 | 0228429-IN | 6/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 791 |
| 6/1/2023 | 0228561-IN | 6/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 791 |
| 6/1/2023 | 0228741-IN | 6/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 791 |
| 6/1/2023 | 0228895-IN | 6/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 791 |
| 6/1/2023 | 0229050-IN | 6/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 791 |
| 6/1/2023 | 0229287-IN | 6/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 791 |
| 6/1/2023 | 0229487-IN | 6/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 791 |
| 6/1/2023 | 0229629-IN | 6/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 791 |
| 7/1/2025 | 0267028-IN | 7/1/2025 | | 0.00 | 1,006.08 | 0.00 | 1,006.08 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267190-IN | 7/1/2025 | | 0.00 | 199.32 | 0.00 | 199.32 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267308-IN | 7/1/2025 | | 0.00 | 343.66 | 0.00 | 343.66 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267433-IN | 7/1/2025 | | 0.00 | 13.10 | 0.00 | 13.10 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267600-IN | 7/1/2025 | | 0.00 | 15.41 | 0.00 | 15.41 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267743-IN | 7/1/2025 | | 0.00 | 414.00 | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268167-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268388-IN | 7/1/2025 | | 0.00 | 465.60 | 0.00 | 465.60 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268575-CM | | | 0.00 | 305.00- | 0.00 | 305.00- | 0.00 | 0.00 | 0.00 | |
| | | Customer 0007301 Totals: | | 0.00 | 70,969.22 | 0.00 | 2,175.43 | 0.00 | 0.00 | 68,793.79 | |

0007325
Rev. James D. Tormey    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267995-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007325 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |

0007400
Rev. Thomas I. Ward    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2019 | 0151874-IN | 7/1/2019 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 2,222 |
| 7/1/2019 | 0152031-IN | 7/1/2019 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 2,222 |
| 7/1/2020 | 0172160-IN | 7/1/2020 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,856 |
| 7/1/2020 | 0172249-IN | 7/1/2020 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,856 |
| 7/1/2021 | 0190899-IN | 7/1/2021 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,491 |
| 7/1/2021 | 0190985-IN | 7/1/2021 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,491 |
| 7/1/2022 | 0210911-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,126 |
| 7/1/2022 | 0210995-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,126 |
| 7/1/2023 | 0230543-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 761 |
| 7/1/2023 | 0230622-IN | 7/1/2023 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 761 |
| 7/1/2024 | 0250119-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 395 |
| 7/1/2024 | 0250253-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 395 |
| 7/1/2025 | 0267865-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267996-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007400 Totals: | | 0.00 | 1,295.00 | 0.00 | 185.00 | 0.00 | 0.00 | 1,110.00 | |

0007410
Rev. Robert C. Weber, Jr.    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267997-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007410 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |

0007420
Rev. Jon K. Werner    Contact:    Phone: 315-478-0916

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267998-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007420 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 7/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **0007500** | | | | | | | | | | | |
| Rev. G. Peter Worn | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267999-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007500 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| **0007501** | | | | | | | | | | | |
| St. Margaret's Church-Homer | | Contact: | | | | Phone: 607-749-2542 | | | | | |
| 10/1/2024 | 0254365-IN | 10/1/2024 | | 0.00 | 337.00 | 0.00 | 0.00 | 0.00 | 0.00 | 337.00 | 303 |
| 7/1/2025 | 0267191-IN | 7/1/2025 | | 0.00 | 161.47 | 0.00 | 161.47 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267309-IN | 7/1/2025 | | 0.00 | 278.40 | 0.00 | 278.40 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267601-IN | 7/1/2025 | | 0.00 | 25.45 | 0.00 | 25.45 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267604-IN | 7/1/2025 | | 0.00 | 29.94 | 0.00 | 29.94 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267744-IN | 7/1/2025 | | 0.00 | 337.00 | 0.00 | 337.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268168-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268389-IN | 7/1/2025 | | 0.00 | 1,282.76 | 0.00 | 1,282.76 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007501 Totals: | | 0.00 | 2,475.28 | 0.00 | 2,138.28 | 0.00 | 0.00 | 337.00 | |
| **0007574** | | | | | | | | | | | |
| Rev. Joseph Zareski | | Contact: | | | | Phone: | | | | | |
| 7/1/2022 | 0210915-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,126 |
| 7/1/2022 | 0210998-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,126 |
| 7/1/2023 | 0230547-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 761 |
| 7/1/2023 | 0230624-IN | 7/1/2023 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 761 |
| 7/1/2024 | 0250121-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 395 |
| 7/1/2024 | 0250257-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 395 |
| 7/1/2025 | 0267866-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268000-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007574 Totals: | | 0.00 | 740.00 | 0.00 | 185.00 | 0.00 | 0.00 | 555.00 | |
| **0007575** | | | | | | | | | | | |
| Rev. Edward J. Zandy | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0268001-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007575 Totals: | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | |
| **0007576** | | | | | | | | | | | |
| Rev. Christopher Ballard | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267867-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268002-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007576 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| **0007586** | | | | | | | | | | | |
| Rev. Kenneth R. Kirkman | | Contact: | | | | Phone: | | | | | |
| 7/1/2024 | 0250123-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 395 |
| 7/1/2024 | 0250260-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 395 |
| 7/1/2025 | 0267868-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268003-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007586 Totals: | | 0.00 | 370.00 | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | |
| **0007587** | | | | | | | | | | | |
| Capt. Rev. Lukasz Kozlowski | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267869-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268004-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007587 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| **0007588** | | | | | | | | | | | |
| Rev. Matthew T. Lyons | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267873-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268580-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007588 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| **0007594** | | | | | | | | | | | |
| Rev. Severine P. Yagaza | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267873-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268008-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007594 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| **0007598** | | | | | | | | | | | |
| Rev. Peter F Tassini, Jr. | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267874-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268009-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007598 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| **0007600** | | | | | | | | | | | |
| Rev. Nathan W. Brooks | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267875-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268010-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007600 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| **0007604** | | | | | | | | | | | |
| Rev. Dennis Walker | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267879-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268014-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 7/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer 0007604 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| 0007605 Rev. James V. Buttner | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267880-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268015-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007605 Totals: | | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | |
| 0008301 St. Marys Church-Kirkwood | | Contact: | | | | Phone: 607-775-0086 | | | | | |
| 7/1/2025 | 0267082-IN | 7/1/2025 | | 0.00 | 1,537.50 | 0.00 | 1,537.50 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267194-IN | 7/1/2025 | | 0.00 | 165.39 | 0.00 | 165.39 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267312-IN | 7/1/2025 | | 0.00 | 285.16 | 0.00 | 285.16 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267437-IN | 7/1/2025 | | 0.00 | 67.24 | 0.00 | 67.24 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267604-IN | 7/1/2025 | | 0.00 | 79.10 | 0.00 | 79.10 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267746-IN | 7/1/2025 | | 0.00 | 459.00 | 0.00 | 459.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268171-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268396-IN | 7/1/2025 | | 0.00 | 1,750.10 | 0.00 | 1,750.10 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0008301 Totals: | | 0.00 | 4,366.75 | 0.00 | 4,366.75 | 0.00 | 0.00 | 0.00 | |
| 0008901 Our Lady of Peace-Lakeland | | Contact: | | | | Phone: 315-487-6832 | | | | | |
| 7/1/2025 | 0268398-IN | 7/1/2025 | | 0.00 | 435.90 | 0.00 | 435.90 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0008901 Totals: | | 0.00 | 435.90 | 0.00 | 435.90 | 0.00 | 0.00 | 0.00 | |
| 0009303 Immaculate Heart Mary-Liverpo | | Contact: | | | | Phone: 315-451-5070 | | | | | |
| 7/1/2025 | 0267749-IN | 7/1/2025 | | 0.00 | 862.00 | 0.00 | 862.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0009303 Totals: | | 0.00 | 862.00 | 0.00 | 862.00 | 0.00 | 0.00 | 0.00 | |
| 0009307 Epiphany Parish | | Contact: | | | | Phone: 315-457-6060 | | | | | |
| 1/22/2025 | 0259483-IN | 1/22/2025 | | 0.00 | 14,867.50 | 0.00 | 0.00 | 0.00 | 0.00 | 14,867.50 | 190 |
| 4/28/2025 | 0264978-IN | 4/28/2025 | | 0.00 | 5,895.00 | 0.00 | 0.00 | 0.00 | 5,895.00 | 0.00 | 94 |
| 6/1/2025 | 0265727-IN | 6/1/2025 | | 0.00 | 108.00 | 0.00 | 0.00 | 108.00 | 0.00 | 0.00 | 60 |
| 7/1/2025 | 0267119-IN | 7/1/2025 | | 0.00 | 3,941.11 | 0.00 | 3,941.11 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267198-IN | 7/1/2025 | | 0.00 | 782.38 | 0.00 | 782.38 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267316-IN | 7/1/2025 | | 0.00 | 1,348.93 | 0.00 | 1,348.93 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267750-IN | 7/1/2025 | | 0.00 | 493.00 | 0.00 | 493.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268402-IN | 7/1/2025 | | 0.00 | 2,965.56 | 0.00 | 2,965.56 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0009307 Totals: | | 0.00 | 30,401.48 | 0.00 | 9,530.98 | 108.00 | 5,895.00 | 14,867.50 | |
| 0009901 St. Stephen's Church-WhitneyPt | | Contact: | | | | Phone: | | | | | |
| 6/1/2025 | 0266794-IN | 6/1/2025 | | 0.00 | 90.63 | 0.00 | 0.00 | 90.63 | 0.00 | 0.00 | 60 |
| 7/1/2025 | 0268405-IN | 7/1/2025 | | 0.00 | 99.75 | 0.00 | 99.75 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0009901 Totals: | | 0.00 | 190.38 | 0.00 | 99.75 | 90.63 | 0.00 | 0.00 | |
| 0009903 Our Lady Perpetual Help-Cincin | | Contact: | | | | Phone: 607-863-4750 | | | | | |
| 7/1/2025 | 0267202-IN | 7/1/2025 | | 0.00 | 27.85 | 0.00 | 27.85 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267320-IN | 7/1/2025 | | 0.00 | 48.02 | 0.00 | 48.02 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268406-IN | 7/1/2025 | | 0.00 | 163.12 | 0.00 | 163.12 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0009903 Totals: | | 0.00 | 238.99 | 0.00 | 238.99 | 0.00 | 0.00 | 0.00 | |
| 0010101 St. Francis Xavier-Marcellus | | Contact: | | | | Phone: 315-673-2531 | | | | | |
| 7/1/2025 | 0267121-IN | 7/1/2025 | | 0.00 | 3,104.99 | 0.00 | 3,104.99 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267203-IN | 7/1/2025 | | 0.00 | 446.99 | 0.00 | 446.99 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267321-IN | 7/1/2025 | | 0.00 | 770.67 | 0.00 | 770.67 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267445-IN | 7/1/2025 | | 0.00 | 93.82 | 0.00 | 93.82 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267612-IN | 7/1/2025 | | 0.00 | 110.38 | 0.00 | 110.38 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267753-IN | 7/1/2025 | | 0.00 | 664.00 | 0.00 | 664.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268059-IN | 7/1/2025 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268176-IN | 7/1/2025 | | 0.00 | 69.78 | 0.00 | 69.78 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268279-IN | 7/1/2025 | | 0.00 | 5.10 | 0.00 | 5.10 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268407-IN | 7/1/2025 | | 0.00 | 3,103.31 | 0.00 | 3,103.31 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0010101 Totals: | | 0.00 | 8,702.37 | 0.00 | 8,702.37 | 0.00 | 0.00 | 0.00 | |
| 0010501 St. Anne Mother of Mary-Mexico | | Contact: | | | | Phone: 315-963-7182 | | | | | |
| 1/1/2024 | 0239785-IN | 1/1/2024 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 577 |
| 1/1/2024 | 0239932-IN | 1/1/2024 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 577 |
| 1/1/2024 | 0240050-IN | 1/1/2024 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | 274.61 | 577 |
| 1/1/2024 | 0240174-IN | 1/1/2024 | | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 0.00 | 35.52 | 577 |
| 1/1/2024 | 0240348-IN | 1/1/2024 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 0.00 | 41.79 | 577 |
| 1/1/2024 | 0240496-IN | 1/1/2024 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 577 |
| 1/1/2024 | 0240642-IN | 1/1/2024 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 0.00 | 826.45 | 577 |
| 1/1/2024 | 0240883-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 577 |
| 1/1/2024 | 0241001-IN | 1/1/2024 | | 0.00 | 1,419.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,419.40 | 577 |
| 1/1/2024 | 0241119-IN | 1/1/2024 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 577 |
| 2/1/2024 | 0241306-IN | 2/1/2024 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 546 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 7/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2024 | 0241453-IN | 2/1/2024 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 546 |
| 2/1/2024 | 0241571-IN | 2/1/2024 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | 274.61 | 546 |
| 2/1/2024 | 0241695-IN | 2/1/2024 | | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 0.00 | 35.52 | 546 |
| 2/1/2024 | 0241868-IN | 2/1/2024 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 0.00 | 41.79 | 546 |
| 2/1/2024 | 0242015-IN | 2/1/2024 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 546 |
| 2/1/2024 | 0242143-IN | 2/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 546 |
| 2/1/2024 | 0242225-IN | 2/1/2024 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 546 |
| 2/1/2024 | 0242365-IN | 2/1/2024 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 0.00 | 826.45 | 546 |
| 2/1/2024 | 0242595-IN | 2/1/2024 | | 0.00 | 1,419.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,419.40 | 546 |
| 3/1/2024 | 0242861-IN | 3/1/2024 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 517 |
| 3/1/2024 | 0243008-IN | 3/1/2024 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 517 |
| 3/1/2024 | 0243126-IN | 3/1/2024 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | 274.61 | 517 |
| 3/1/2024 | 0243250-IN | 3/1/2024 | | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 0.00 | 35.52 | 517 |
| 3/1/2024 | 0243423-IN | 3/1/2024 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 0.00 | 41.79 | 517 |
| 3/1/2024 | 0243570-IN | 3/1/2024 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 517 |
| 3/1/2024 | 0243698-IN | 3/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 517 |
| 3/1/2024 | 0243849-IN | 3/1/2024 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 0.00 | 826.45 | 517 |
| 3/1/2024 | 0244043-IN | 3/1/2024 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 517 |
| 3/1/2024 | 0244218-IN | 3/1/2024 | | 0.00 | 1,419.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,419.40 | 517 |
| 4/1/2024 | 0244373-IN | 4/1/2024 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 486 |
| 4/1/2024 | 0244520-IN | 4/1/2024 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 486 |
| 4/1/2024 | 0244638-IN | 4/1/2024 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | 274.61 | 486 |
| 4/1/2024 | 0244762-IN | 4/1/2024 | | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 0.00 | 35.52 | 486 |
| 4/1/2024 | 0244935-IN | 4/1/2024 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 0.00 | 41.79 | 486 |
| 4/1/2024 | 0245082-IN | 4/1/2024 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 486 |
| 4/1/2024 | 0245210-IN | 4/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 486 |
| 4/1/2024 | 0245313-IN | 4/1/2024 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 486 |
| 4/1/2024 | 0245444-IN | 4/1/2024 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 0.00 | 826.45 | 486 |
| 4/1/2024 | 0245812-IN | 4/1/2024 | | 0.00 | 1,419.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,419.40 | 486 |
| 5/1/2024 | 0245953-IN | 5/1/2024 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 456 |
| 5/1/2024 | 0246100-IN | 5/1/2024 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 456 |
| 5/1/2024 | 0246218-IN | 5/1/2024 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | 274.61 | 456 |
| 5/1/2024 | 0246342-IN | 5/1/2024 | | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 0.00 | 35.52 | 456 |
| 5/1/2024 | 0246515-IN | 5/1/2024 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 0.00 | 41.79 | 456 |
| 5/1/2024 | 0246662-IN | 5/1/2024 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 456 |
| 5/1/2024 | 0246790-IN | 5/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 456 |
| 5/1/2024 | 0247031-IN | 5/1/2024 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 0.00 | 826.45 | 456 |
| 5/1/2024 | 0247260-IN | 5/1/2024 | | 0.00 | 1,407.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,407.12 | 456 |
| 5/1/2024 | 0247380-IN | 5/1/2024 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 456 |
| 6/1/2024 | 0247472-IN | 6/1/2024 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 425 |
| 6/1/2024 | 0247619-IN | 6/1/2024 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 425 |
| 6/1/2024 | 0247737-IN | 6/1/2024 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | 274.61 | 425 |
| 6/1/2024 | 0247861-IN | 6/1/2024 | | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 0.00 | 35.52 | 425 |
| 6/1/2024 | 0248034-IN | 6/1/2024 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 0.00 | 41.79 | 425 |
| 6/1/2024 | 0248181-IN | 6/1/2024 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 425 |
| 6/1/2024 | 0248309-IN | 6/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 425 |
| 6/1/2024 | 0248392-IN | 6/1/2024 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 425 |
| 6/1/2024 | 0248536-IN | 6/1/2024 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 0.00 | 826.45 | 425 |
| 6/1/2024 | 0248851-IN | 6/1/2024 | | 0.00 | 1,407.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,407.12 | 425 |
| 9/30/2024 | 0255040-IN | 9/30/2024 | | 0.00 | 960.42 | 0.00 | 0.00 | 0.00 | 0.00 | 960.42 | 304 |
| 5/1/2025 | 0264328-IN | 5/1/2025 | | 0.00 | 895.17 | 0.00 | 0.00 | 0.00 | 895.17 | 0.00 | 91 |
| 5/1/2025 | 0264476-IN | 5/1/2025 | | 0.00 | 134.59 | 0.00 | 0.00 | 0.00 | 134.59 | 0.00 | 91 |
| 5/1/2025 | 0264594-IN | 5/1/2025 | | 0.00 | 232.05 | 0.00 | 0.00 | 0.00 | 232.05 | 0.00 | 91 |
| 5/1/2025 | 0264718-IN | 5/1/2025 | | 0.00 | 35.49 | 0.00 | 0.00 | 0.00 | 35.49 | 0.00 | 91 |
| 5/1/2025 | 0264888-IN | 5/1/2025 | | 0.00 | 41.75 | 0.00 | 0.00 | 0.00 | 41.75 | 0.00 | 91 |
| 5/1/2025 | 0265033-IN | 5/1/2025 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 304.00 | 0.00 | 91 |
| 5/1/2025 | 0265157-IN | 5/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 23.26 | 0.00 | 91 |
| 5/1/2025 | 0265375-IN | 5/1/2025 | | 0.00 | 888.86 | 0.00 | 0.00 | 0.00 | 888.86 | 0.00 | 91 |
| 6/1/2025 | 0265665-IN | 6/1/2025 | | 0.00 | 895.17 | 0.00 | 0.00 | 895.17 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0265813-IN | 6/1/2025 | | 0.00 | 134.59 | 0.00 | 0.00 | 134.59 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0265931-IN | 6/1/2025 | | 0.00 | 232.05 | 0.00 | 0.00 | 232.05 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266055-IN | 6/1/2025 | | 0.00 | 35.49 | 0.00 | 0.00 | 35.49 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266225-IN | 6/1/2025 | | 0.00 | 41.75 | 0.00 | 0.00 | 41.75 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266369-IN | 6/1/2025 | | 0.00 | 304.00 | 0.00 | 0.00 | 304.00 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266493-IN | 6/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266798-IN | 6/1/2025 | | 0.00 | 888.86 | 0.00 | 0.00 | 888.86 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266968-IN | 6/1/2025 | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 60 |
| 7/1/2025 | 0267056-IN | 7/1/2025 | | 0.00 | 873.86 | 0.00 | 873.86 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267205-IN | 7/1/2025 | | 0.00 | 135.06 | 0.00 | 135.06 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267323-IN | 7/1/2025 | | 0.00 | 232.86 | 0.00 | 232.86 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267447-IN | 7/1/2025 | | 0.00 | 34.15 | 0.00 | 34.15 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267614-IN | 7/1/2025 | | 0.00 | 40.18 | 0.00 | 40.18 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267755-IN | 7/1/2025 | | 0.00 | 304.00 | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268178-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268281-IN | 7/1/2025 | | 0.00 | 5.10 | 0.00 | 5.10 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268409-IN | 7/1/2025 | | 0.00 | 919.33 | 0.00 | 919.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | **Customer 0010501 Totals:** | | 0.00 | 33,690.56 | 0.00 | 2,567.80 | 2,805.17 | 2,555.17 | 25,762.42 | |

0011503
St. John Evang-New Hartford

Contact:                    Phone:  315-732-8521

Run Date:  8/12/2025  10:04:57AM                                              Page:  14
A/R Date:  7/31/2025                                                     User Logon:  SAJ

Accounts Receivable Aged Trial Balance Report
Sorted by Customer Number
All Open Invoices - Aged as of 7/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267757-IN | 7/1/2025 | | 0.00 | 1,258.00 | 0.00 | 1,258.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0011503 Totals: | | 0.00 | 1,258.00 | 0.00 | 1,258.00 | 0.00 | 0.00 | 0.00 | |
| **0012302** St Rose of Lima School-N Syr | | | Contact: | | | Phone: | | | | | |
| 7/18/2025 | 0268594-IN | 7/18/2025 | | 0.00 | 1,565.00 | 1,565.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| | | Customer 0012302 Totals: | | 0.00 | 1,565.00 | 1,565.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0012901** St. Michaels Church-Onondaga | | | Contact: | | | Phone: 315-469-6995 | | | | | |
| 7/1/2025 | 0267125-IN | 7/1/2025 | | 0.00 | 3,095.34 | 0.00 | 3,095.34 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267216-IN | 7/1/2025 | | 0.00 | 499.66 | 0.00 | 499.66 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267334-IN | 7/1/2025 | | 0.00 | 861.48 | 0.00 | 861.48 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267459-IN | 7/1/2025 | | 0.00 | 111.49 | 0.00 | 111.49 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267626-IN | 7/1/2025 | | 0.00 | 131.16 | 0.00 | 131.16 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267765-IN | 7/1/2025 | | 0.00 | 1,399.00 | 0.00 | 1,399.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268064-IN | 7/1/2025 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268185-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268287-IN | 7/1/2025 | | 0.00 | 15.30 | 0.00 | 15.30 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268426-IN | 7/1/2025 | | 0.00 | 3,043.24 | 0.00 | 3,043.24 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0012901 Totals: | | 0.00 | 9,513.26 | 0.00 | 9,513.26 | 0.00 | 0.00 | 0.00 | |
| **0013503** St. Josephs Church-Oswego | | | Contact: | | | Phone: (315) 343-2333 | | | | | |
| 7/1/2025 | 0267766-IN | 7/1/2025 | | 0.00 | 588.00 | 0.00 | 588.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268428-IN | 7/1/2025 | | 0.00 | 956.08 | 0.00 | 956.08 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013503 Totals: | | 0.00 | 1,544.08 | 0.00 | 1,544.08 | 0.00 | 0.00 | 0.00 | |
| **0013507** St. Mary's Church-Oswego | | | Contact: | | | Phone: 315-343-3953 | | | | | |
| 7/1/2025 | 0267058-IN | 7/1/2025 | | 0.00 | 953.92 | 0.00 | 953.92 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267218-IN | 7/1/2025 | | 0.00 | 257.38 | 0.00 | 257.38 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267336-IN | 7/1/2025 | | 0.00 | 443.75 | 0.00 | 443.75 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267461-IN | 7/1/2025 | | 0.00 | 32.12 | 0.00 | 32.12 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267628-IN | 7/1/2025 | | 0.00 | 37.78 | 0.00 | 37.78 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267767-IN | 7/1/2025 | | 0.00 | 614.00 | 0.00 | 614.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268288-IN | 7/1/2025 | | 0.00 | 10.20 | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268429-IN | 7/1/2025 | | 0.00 | 1,439.41 | 0.00 | 1,439.41 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013507 Totals: | | 0.00 | 3,788.56 | 0.00 | 3,788.56 | 0.00 | 0.00 | 0.00 | |
| **0013511** St. Paul's Church-Oswego | | | Contact: | | | Phone: 315-343-2333 | | | | | |
| 7/1/2025 | 0267059-IN | 7/1/2025 | | 0.00 | 2,580.51 | 0.00 | 2,580.51 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267219-IN | 7/1/2025 | | 0.00 | 518.56 | 0.00 | 518.56 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267337-IN | 7/1/2025 | | 0.00 | 894.07 | 0.00 | 894.07 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267462-IN | 7/1/2025 | | 0.00 | 103.61 | 0.00 | 103.61 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267629-IN | 7/1/2025 | | 0.00 | 121.89 | 0.00 | 121.89 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267768-IN | 7/1/2025 | | 0.00 | 1,199.00 | 0.00 | 1,199.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268186-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268430-IN | 7/1/2025 | | 0.00 | 3,612.98 | 0.00 | 3,612.98 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013511 Totals: | | 0.00 | 9,053.88 | 0.00 | 9,053.88 | 0.00 | 0.00 | 0.00 | |
| **0013512** Sacred Heart Chruch-Scriba | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0268431-IN | 7/1/2025 | | 0.00 | 215.41 | 0.00 | 215.41 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013512 Totals: | | 0.00 | 215.41 | 0.00 | 215.41 | 0.00 | 0.00 | 0.00 | |
| **0013513** St. Peter's Church-Oswego | | | Contact: | | | Phone: 315-343-0350 | | | | | |
| 7/1/2025 | 0268432-IN | 7/1/2025 | | 0.00 | 287.87 | 0.00 | 287.87 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013513 Totals: | | 0.00 | 287.87 | 0.00 | 287.87 | 0.00 | 0.00 | 0.00 | |
| **0013515** St. Stephen's Church-Oswego | | | Contact: | | | Phone: 315-343-2333 | | | | | |
| 7/1/2025 | 0267769-IN | 7/1/2025 | | 0.00 | 249.00 | 0.00 | 249.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268433-IN | 7/1/2025 | | 0.00 | 350.58 | 0.00 | 350.58 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013515 Totals: | | 0.00 | 599.58 | 0.00 | 599.58 | 0.00 | 0.00 | 0.00 | |
| **0013701** St. Joseph's Church - Oxford | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267220-IN | 7/1/2025 | | 0.00 | 71.36 | 0.00 | 71.36 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267338-IN | 7/1/2025 | | 0.00 | 123.04 | 0.00 | 123.04 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267463-IN | 7/1/2025 | | 0.00 | 6.63 | 0.00 | 6.63 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267630-IN | 7/1/2025 | | 0.00 | 7.80 | 0.00 | 7.80 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267770-IN | 7/1/2025 | | 0.00 | 39.00 | 0.00 | 39.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268434-IN | 7/1/2025 | | 0.00 | 232.21 | 0.00 | 232.21 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013701 Totals: | | 0.00 | 480.04 | 0.00 | 480.04 | 0.00 | 0.00 | 0.00 | |
| **0014701** St. John the Baptist-Rome | | | Contact: | | | Phone: 315-337-0990 | | | | | |
| 7/1/2025 | 0267035-IN | 7/1/2025 | | 0.00 | 4,533.41 | 0.00 | 4,533.41 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267224-IN | 7/1/2025 | | 0.00 | 724.97 | 0.00 | 724.97 | 0.00 | 0.00 | 0.00 | 30 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 7/31/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267342-IN | 7/1/2025 | | 0.00 | 1,249.95 | 0.00 | 1,249.95 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267468-IN | 7/1/2025 | | 0.00 | 133.90 | 0.00 | 133.90 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267635-IN | 7/1/2025 | | 0.00 | 157.53 | 0.00 | 157.53 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267771-IN | 7/1/2025 | | 0.00 | 668.00 | 0.00 | 668.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268189-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268290-IN | 7/1/2025 | | 0.00 | 5.10 | 0.00 | 5.10 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268439-IN | 7/1/2025 | | 0.00 | 3,757.20 | 0.00 | 3,757.20 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0014701 Totals: | 0.00 | 11,253.32 | 0.00 | 11,253.32 | 0.00 | 0.00 | 0.00 | |

0014707
St. Mary/Peter's Church-Rome          Contact:          Phone: 315-336-4941

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2025 | 0264497-IN | 5/1/2025 | | 0.00 | 695.57- | 0.00 | 0.00 | 0.00 | 695.57- | | |
| 5/1/2025 | 0264615-IN | 5/1/2025 | | 0.00 | 1,199.25- | 0.00 | 0.00 | 0.00 | 1,199.25- | | |
| 5/1/2025 | 0264742-IN | 5/1/2025 | | 0.00 | 186.50- | 0.00 | 0.00 | 0.00 | 186.50- | | |
| 5/1/2025 | 0264912-IN | 5/1/2025 | | 0.00 | 219.41- | 0.00 | 0.00 | 0.00 | 219.41- | | |
| 5/1/2025 | 0265170-IN | 5/1/2025 | | 0.00 | 23.26- | 0.00 | 0.00 | 0.00 | 23.26- | | |
| 5/1/2025 | 0265586-IN | 5/1/2025 | | 0.00 | 333.33- | 0.00 | 0.00 | 0.00 | 333.33- | | |
| 6/1/2025 | 0265646-IN | 6/1/2025 | | 0.00 | 4,475.44 | 0.00 | 0.00 | 4,475.44 | 0.00 | | 60 |
| 6/1/2025 | 0265834-IN | 6/1/2025 | | 0.00 | 695.57 | 0.00 | 0.00 | 695.57 | 0.00 | | 60 |
| 6/1/2025 | 0265952-IN | 6/1/2025 | | 0.00 | 1,199.25 | 0.00 | 0.00 | 1,199.25 | 0.00 | | 60 |
| 6/1/2025 | 0266079-IN | 6/1/2025 | | 0.00 | 186.50 | 0.00 | 0.00 | 186.50 | 0.00 | | 60 |
| 6/1/2025 | 0266249-IN | 6/1/2025 | | 0.00 | 219.41 | 0.00 | 0.00 | 219.41 | 0.00 | | 60 |
| 6/1/2025 | 0266506-IN | 6/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | | 60 |
| 6/1/2025 | 0266665-IN | 6/1/2025 | | 0.00 | 333.33 | 0.00 | 0.00 | 333.33 | 0.00 | | 60 |
| 6/1/2025 | 0266830-IN | 6/1/2025 | | 0.00 | 6,529.44 | 0.00 | 0.00 | 6,529.44 | 0.00 | | 60 |
| 7/1/2025 | 0267037-IN | 7/1/2025 | | 0.00 | 4,864.45 | 0.00 | 4,864.45 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0267226-IN | 7/1/2025 | | 0.00 | 727.97 | 0.00 | 727.97 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0267344-IN | 7/1/2025 | | 0.00 | 1,255.12 | 0.00 | 1,255.12 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0267471-IN | 7/1/2025 | | 0.00 | 161.90 | 0.00 | 161.90 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0267638-IN | 7/1/2025 | | 0.00 | 190.47 | 0.00 | 190.47 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0268065-IN | 7/1/2025 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0268191-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0268441-IN | 7/1/2025 | | 0.00 | 6,552.48 | 0.00 | 6,552.48 | 0.00 | 0.00 | | 30 |
| | | | Customer 0014707 Totals: | 0.00 | 25,113.86 | 0.00 | 14,108.98 | 13,662.20 | 2,657.32- | 0.00 | |

0014709
Transfiguration Chruch-Rome          Contact:          Phone: 315-336-1152

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267773-IN | 7/1/2025 | | 0.00 | 234.00 | 0.00 | 234.00 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0268443-IN | 7/1/2025 | | 0.00 | 1,237.63 | 0.00 | 1,237.63 | 0.00 | 0.00 | | 30 |
| | | | Customer 0014709 Totals: | 0.00 | 1,471.63 | 0.00 | 1,471.63 | 0.00 | 0.00 | 0.00 | |

0014901
St. Joseph Church-SanitariaSpg          Contact:          Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267084-IN | 7/1/2025 | | 0.00 | 68.75 | 0.00 | 68.75 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0267227-IN | 7/1/2025 | | 0.00 | 55.93 | 0.00 | 55.93 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0267345-IN | 7/1/2025 | | 0.00 | 96.42 | 0.00 | 96.42 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0267472-IN | 7/1/2025 | | 0.00 | 1.56 | 0.00 | 1.56 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0267639-IN | 7/1/2025 | | 0.00 | 1.84 | 0.00 | 1.84 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0268444-IN | 7/1/2025 | | 0.00 | 148.71 | 0.00 | 148.71 | 0.00 | 0.00 | | 30 |
| | | | Customer 0014901 Totals: | 0.00 | 373.21 | 0.00 | 373.21 | 0.00 | 0.00 | 0.00 | |

0015501
St. Mary of the Lake-Skaneatel          Contact:          Phone: 315-685-5083

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267127-IN | 7/1/2025 | | 0.00 | 5,427.57 | 0.00 | 5,427.57 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0267229-IN | 7/1/2025 | | 0.00 | 657.99 | 0.00 | 657.99 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0267347-IN | 7/1/2025 | | 0.00 | 1,134.47 | 0.00 | 1,134.47 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0267474-IN | 7/1/2025 | | 0.00 | 142.14 | 0.00 | 142.14 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0267641-IN | 7/1/2025 | | 0.00 | 167.22 | 0.00 | 167.22 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0267774-IN | 7/1/2025 | | 0.00 | 1,331.00 | 0.00 | 1,331.00 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0268066-IN | 7/1/2025 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0268194-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0268293-IN | 7/1/2025 | | 0.00 | 25.50 | 0.00 | 25.50 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0268447-IN | 7/1/2025 | | 0.00 | 3,642.98 | 0.00 | 3,642.98 | 0.00 | 0.00 | | 30 |
| | | | Customer 0015501 Totals: | 0.00 | 12,885.46 | 0.00 | 12,885.46 | 0.00 | 0.00 | 0.00 | |

0015701
St. Cecilica's Church-Solvay          Contact:          Phone: 315-488-3221

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267128-IN | 7/1/2025 | | 0.00 | 1,612.99 | 0.00 | 1,612.99 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0267230-IN | 7/1/2025 | | 0.00 | 364.36 | 0.00 | 364.36 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0267348-IN | 7/1/2025 | | 0.00 | 628.20 | 0.00 | 628.20 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0267475-IN | 7/1/2025 | | 0.00 | 73.31 | 0.00 | 73.31 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0267642-IN | 7/1/2025 | | 0.00 | 86.24 | 0.00 | 86.24 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0268195-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | | 30 |
| 7/1/2025 | 0268448-IN | 7/1/2025 | | 0.00 | 3,294.21 | 0.00 | 3,294.21 | 0.00 | 0.00 | | 30 |
| | | | Customer 0015701 Totals: | 0.00 | 6,082.57 | 0.00 | 6,082.57 | 0.00 | 0.00 | 0.00 | |

0016711
St. Anthony & St. Agnes-Utica          Contact:          Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0268456-IN | 7/1/2025 | | 0.00 | 18.00- | 0.00 | 18.00- | 0.00 | 0.00 | | |
| | | | Customer 0016711 Totals: | 0.00 | 18.00- | 0.00 | 18.00- | 0.00 | 0.00 | 0.00 | |

0017101          Contact:          Phone:

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 7/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Our Lady Good Counsel-Verona | | | | | | | | | | | |
| 7/1/2025 | 0267047-IN | 7/1/2025 | | 0.00 | 1,581.90 | 0.00 | 1,581.90 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267243-IN | 7/1/2025 | | 0.00 | 252.44 | 0.00 | 252.44 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267361-IN | 7/1/2025 | | 0.00 | 435.24 | 0.00 | 435.24 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267487-IN | 7/1/2025 | | 0.00 | 31.94 | 0.00 | 31.94 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267654-IN | 7/1/2025 | | 0.00 | 37.58 | 0.00 | 37.58 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268070-IN | 7/1/2025 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268204-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268465-IN | 7/1/2025 | | 0.00 | 729.93 | 0.00 | 729.93 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0017101 Totals: | | 0.00 | 3,425.62 | 0.00 | 3,425.62 | 0.00 | 0.00 | 0.00 | |
| 0018101 | | | Contact: | | | Phone: | | | | | |
| St. Steph& St Pat-WhitneyPoint | | | | | | | | | | | |
| 6/1/2025 | 0265855-IN | 6/1/2025 | | 0.00 | 149.54 | 0.00 | 0.00 | 149.54 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0265973-IN | 6/1/2025 | | 0.00 | 257.83 | 0.00 | 0.00 | 257.83 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266100-IN | 6/1/2025 | | 0.00 | 29.39 | 0.00 | 0.00 | 29.39 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266270-IN | 6/1/2025 | | 0.00 | 34.57 | 0.00 | 0.00 | 34.57 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266396-IN | 6/1/2025 | | 0.00 | 61.00 | 0.00 | 0.00 | 61.00 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266523-IN | 6/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266858-IN | 6/1/2025 | | 0.00 | 711.22 | 0.00 | 0.00 | 711.22 | 0.00 | 0.00 | 60 |
| 7/1/2025 | 0267247-IN | 7/1/2025 | | 0.00 | 152.55 | 0.00 | 152.55 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267365-IN | 7/1/2025 | | 0.00 | 263.01 | 0.00 | 263.01 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267491-IN | 7/1/2025 | | 0.00 | 44.89 | 0.00 | 44.89 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267658-IN | 7/1/2025 | | 0.00 | 52.81 | 0.00 | 52.81 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267782-IN | 7/1/2025 | | 0.00 | 61.00 | 0.00 | 61.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268208-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268469-IN | 7/1/2025 | | 0.00 | 1,037.16 | 0.00 | 1,037.16 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0018101 Totals: | | 0.00 | 2,901.49 | 0.00 | 1,634.68 | 1,266.81 | 0.00 | 0.00 | |
| 0018301 | | | Contact: | | | Phone: | | | | | |
| Our Lady of Lourdes-Windsor | | | | | | | | | | | |
| 7/1/2025 | 0267086-IN | 7/1/2025 | | 0.00 | 94.25 | 0.00 | 94.25 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267248-IN | 7/1/2025 | | 0.00 | 78.66 | 0.00 | 78.66 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267366-IN | 7/1/2025 | | 0.00 | 135.62 | 0.00 | 135.62 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267492-IN | 7/1/2025 | | 0.00 | 4.88 | 0.00 | 4.88 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267659-IN | 7/1/2025 | | 0.00 | 5.74 | 0.00 | 5.74 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267783-IN | 7/1/2025 | | 0.00 | 31.00 | 0.00 | 31.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268470-IN | 7/1/2025 | | 0.00 | 317.34 | 0.00 | 317.34 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0018301 Totals: | | 0.00 | 667.49 | 0.00 | 667.49 | 0.00 | 0.00 | 0.00 | |
| 0050149 | | | Contact: | | | Phone: | | | | | |
| Opportunity Shop | | | | | | | | | | | |
| 7/1/2025 | 0268487-IN | 7/1/2025 | | 0.00 | 238.68 | 0.00 | 238.68 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050149 Totals: | | 0.00 | 238.68 | 0.00 | 238.68 | 0.00 | 0.00 | 0.00 | |
| 0050150 | | | Contact: | | | Phone: | | | | | |
| AVOW International Center, Inc. | | | | | | | | | | | |
| 7/1/2025 | 0268488-IN | 7/1/2025 | | 0.00 | 15.88 | 0.00 | 15.88 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050150 Totals: | | 0.00 | 15.88 | 0.00 | 15.88 | 0.00 | 0.00 | 0.00 | |
| 0050152 | | | Contact: | | | Phone: | | | | | |
| Christ the King Retreat House | | | | | | | | | | | |
| 4/1/2025 | 0264259-IN | 4/1/2025 | | 0.00 | 28,637.93 | 0.00 | 0.00 | 0.00 | 0.00 | 28,637.93 | 121 |
| 5/1/2025 | 0265063-IN | 5/1/2025 | | 0.00 | 1,098.00 | 0.00 | 0.00 | 0.00 | 1,098.00 | 0.00 | 91 |
| 5/1/2025 | 0265456-IN | 5/1/2025 | | 0.00 | 1,039.73 | 0.00 | 0.00 | 0.00 | 1,039.73 | 0.00 | 91 |
| 5/27/2025 | 0265623-IN | 5/27/2025 | | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 65 |
| 5/28/2025 | 0266680-IN | 5/28/2025 | | 0.00 | 33.94 | 0.00 | 0.00 | 33.94 | 0.00 | 0.00 | 64 |
| 5/28/2025 | 0266681-IN | 5/28/2025 | | 0.00 | 1,191.41 | 0.00 | 0.00 | 1,191.41 | 0.00 | 0.00 | 64 |
| 5/31/2025 | 0266960-IN | 5/31/2025 | | 0.00 | 139.29 | 0.00 | 0.00 | 139.29 | 0.00 | 0.00 | 61 |
| 5/31/2025 | 0266961-IN | 5/31/2025 | | 0.00 | 7.40 | 0.00 | 0.00 | 7.40 | 0.00 | 0.00 | 61 |
| 5/31/2025 | 0266966-IN | 5/31/2025 | | 0.00 | 1,990.00 | 0.00 | 0.00 | 1,990.00 | 0.00 | 0.00 | 61 |
| 6/1/2025 | 0266399-IN | 6/1/2025 | | 0.00 | 1,098.00 | 0.00 | 0.00 | 1,098.00 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266878-IN | 6/1/2025 | | 0.00 | 1,039.73 | 0.00 | 0.00 | 1,039.73 | 0.00 | 0.00 | 60 |
| 6/24/2025 | 0267005-IN | 6/24/2025 | | 0.00 | 34.14 | 0.00 | 34.14 | 0.00 | 0.00 | 0.00 | 37 |
| 6/24/2025 | 0267006-IN | 6/24/2025 | | 0.00 | 842.89 | 0.00 | 842.89 | 0.00 | 0.00 | 0.00 | 37 |
| 6/24/2025 | 0267007-IN | 6/24/2025 | | 0.00 | 1,858.33 | 0.00 | 1,858.33 | 0.00 | 0.00 | 0.00 | 37 |
| 6/30/2025 | 0267008-IN | 6/30/2025 | | 0.00 | 943.75 | 0.00 | 943.75 | 0.00 | 0.00 | 0.00 | 31 |
| 6/30/2025 | 0267010-IN | 6/30/2025 | | 0.00 | 3,504.68 | 0.00 | 3,504.68 | 0.00 | 0.00 | 0.00 | 31 |
| 6/30/2025 | 0267016-IN | 6/30/2025 | | 0.00 | 205.51 | 0.00 | 205.51 | 0.00 | 0.00 | 0.00 | 31 |
| 6/30/2025 | 0268230-IN | 6/30/2025 | | 0.00 | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 31 |
| 7/1/2025 | 0267785-IN | 7/1/2025 | | 0.00 | 1,098.00 | 0.00 | 1,098.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268489-IN | 7/1/2025 | | 0.00 | 1,102.85 | 0.00 | 1,102.85 | 0.00 | 0.00 | 0.00 | 30 |
| 7/17/2025 | 0268577-IN | 7/17/2025 | | 0.00 | 718.52 | 718.52 | 0.00 | 0.00 | 0.00 | 0.00 | 14 |
| 7/24/2025 | 0268601-IN | 7/24/2025 | | 0.00 | 240.00 | 240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7 |
| 7/24/2025 | 0268602-IN | 7/24/2025 | | 0.00 | 2,966.30 | 2,966.30 | 0.00 | 0.00 | 0.00 | 0.00 | 7 |
| 7/28/2025 | 0268603-IN | 7/28/2025 | | 0.00 | 635.81 | 635.81 | 0.00 | 0.00 | 0.00 | 0.00 | 3 |
| 7/28/2025 | 0268604-IN | 7/28/2025 | | 0.00 | 34.02 | 34.02 | 0.00 | 0.00 | 0.00 | 0.00 | 3 |
| | | Customer 0050152 Totals: | | 0.00 | 51,480.23 | 4,594.65 | 9,610.15 | 6,499.77 | 2,137.73 | 28,637.93 | |
| 0050250 | | | Contact: | | | Phone: | | | | | |
| The Catholic Sun | | | | | | | | | | | |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 7/31/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267499-IN | 7/1/2025 | | 0.00 | 99.48 | 0.00 | 99.48 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267666-IN | 7/1/2025 | | 0.00 | 117.04 | 0.00 | 117.04 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267786-IN | 7/1/2025 | | 0.00 | 1,022.00 | 0.00 | 1,022.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267806-IN | 7/1/2025 | | 0.00 | 1,041.67 | 0.00 | 1,041.67 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268079-IN | 7/1/2025 | | 0.00 | 1,810.70 | 0.00 | 1,810.70 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268232-IN | 7/1/2025 | | 0.00 | 125.31 | 0.00 | 125.31 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268491-IN | 7/1/2025 | | 0.00 | 1,849.38 | 0.00 | 1,849.38 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050250 Totals: | | 0.00 | 6,065.58 | 0.00 | 6,065.58 | 0.00 | 0.00 | 0.00 | |
| 0050334 Group Home-Baldwinsville TR | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0268500-IN | 7/1/2025 | | 0.00 | 84.70 | 0.00 | 84.70 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050334 Totals: | | 0.00 | 84.70 | 0.00 | 84.70 | 0.00 | 0.00 | 0.00 | |
| 0050338 Group Home - Camillus TR | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0268501-IN | 7/1/2025 | | 0.00 | 135.79 | 0.00 | 135.79 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050338 Totals: | | 0.00 | 135.79 | 0.00 | 135.79 | 0.00 | 0.00 | 0.00 | |
| 0050341 Group Home-1009 Tulip  TR | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0268502-IN | 7/1/2025 | | 0.00 | 41.67 | 0.00 | 41.67 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050341 Totals: | | 0.00 | 41.67 | 0.00 | 41.67 | 0.00 | 0.00 | 0.00 | |
| 0050346 Toomey Resid. Auto Account TR | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0268504-IN | 7/1/2025 | | 0.00 | 2,939.00 | 0.00 | 2,939.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050346 Totals: | | 0.00 | 2,939.00 | 0.00 | 2,939.00 | 0.00 | 0.00 | 0.00 | |
| 0050347 Toomey Residential & Comm Svc TR | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267501-IN | 7/1/2025 | | 0.00 | 2,626.18 | 0.00 | 2,626.18 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267668-IN | 7/1/2025 | | 0.00 | 3,089.63 | 0.00 | 3,089.63 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268505-IN | 7/1/2025 | | 0.00 | 26,497.16 | 0.00 | 26,497.16 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050347 Totals: | | 0.00 | 32,212.97 | 0.00 | 32,212.97 | 0.00 | 0.00 | 0.00 | |
| 0050348 Group Home c/o Toomey Resident TR | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0268506-IN | 7/1/2025 | | 0.00 | 176.86 | 0.00 | 176.86 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050348 Totals: | | 0.00 | 176.86 | 0.00 | 176.86 | 0.00 | 0.00 | 0.00 | |
| 0050349 Group Home-Gemini Path-Liverpo TR | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0268507-IN | 7/1/2025 | | 0.00 | 190.46 | 0.00 | 190.46 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050349 Totals: | | 0.00 | 190.46 | 0.00 | 190.46 | 0.00 | 0.00 | 0.00 | |
| 0050353 Toomey Resid-8260 Kirkville Rd TR | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0268510-IN | 7/1/2025 | | 0.00 | 102.67 | 0.00 | 102.67 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050353 Totals: | | 0.00 | 102.67 | 0.00 | 102.67 | 0.00 | 0.00 | 0.00 | |
| 0050356 Toomey Resid-8191 Kirkville Rd TR | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0268512-IN | 7/1/2025 | | 0.00 | 85.66 | 0.00 | 85.66 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050356 Totals: | | 0.00 | 85.66 | 0.00 | 85.66 | 0.00 | 0.00 | 0.00 | |
| 0050380 Catholic Charities-Broome Cty | | Contact: | | | | Phone: 607-729-9166 | | | | | |
| 7/1/2025 | 0268514-IN | 7/1/2025 | | 0.00 | 1,811.48 | 0.00 | 1,811.48 | 0.00 | 0.00 | 0.00 | 30 |
| 7/16/2025 | 0268574-IN | 7/16/2025 | | 0.00 | 17,118.75 | 17,118.75 | 0.00 | 0.00 | 0.00 | 0.00 | 15 |
| | | Customer 0050380 Totals: | | 0.00 | 18,930.23 | 17,118.75 | 1,811.48 | 0.00 | 0.00 | 0.00 | |
| 0050381 Catholic Charities-Broome Co. | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0268515-IN | 7/1/2025 | | 0.00 | 23,560.99 | 0.00 | 23,560.99 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050381 Totals: | | 0.00 | 23,560.99 | 0.00 | 23,560.99 | 0.00 | 0.00 | 0.00 | |
| 0050382 Catholic Charities-Broome Cty | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0268516-IN | 7/1/2025 | | 0.00 | 530.90 | 0.00 | 530.90 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050382 Totals: | | 0.00 | 530.90 | 0.00 | 530.90 | 0.00 | 0.00 | 0.00 | |
| 0050399 Catholic Charities-Broome Autos | | Contact: | | | | Phone: | | | | | |
| 6/1/2024 | 0248939-CM | | | 0.00 | 110.00- | 0.00 | 0.00 | 0.00 | 0.00 | 110.00- | |
| 7/1/2025 | 0268517-IN | 7/1/2025 | | 0.00 | 7,918.92 | 0.00 | 7,918.92 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050399 Totals: | | 0.00 | 7,808.92 | 0.00 | 7,918.92 | 0.00 | 0.00 | 110.00- | |
| 0050501 Catholic Charities-Cortland Co | | Contact: | | | | Phone: 607-299-4246 | | Extension: 3 | | | |
| 5/1/2025 | 0265487-IN | 5/1/2025 | | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 91 |
| 7/1/2025 | 0267504-IN | 7/1/2025 | | 0.00 | 1,000.42 | 0.00 | 1,000.42 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267671-IN | 7/1/2025 | | 0.00 | 1,176.96 | 0.00 | 1,176.96 | 0.00 | 0.00 | 0.00 | 30 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 7/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0268520-IN | 7/1/2025 | | 0.00 | 12,746.21 | 0.00 | 12,746.21 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050501 Totals: | | 0.00 | 14,923.60 | 0.00 | 14,923.59 | 0.00 | 0.01 | 0.00 | |
| 0050601 | | | Contact: | | | Phone: | | | | | |
| Catholic Charities of Oswego | | | | | | | | | | | |
| 7/1/2025 | 0267505-IN | 7/1/2025 | | 0.00 | 874.78 | 0.00 | 874.78 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267672-IN | 7/1/2025 | | 0.00 | 1,029.15 | 0.00 | 1,029.15 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268521-IN | 7/1/2025 | | 0.00 | 10,140.82 | 0.00 | 10,140.82 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050601 Totals: | | 0.00 | 12,044.75 | 0.00 | 12,044.75 | 0.00 | 0.00 | 0.00 | |
| 0050604 | | | Contact: | | | Phone: | | | | | |
| Cath. Char. CYO - Oswego Cty | | | | | | | | | | | |
| 6/20/2025 | 0267000-IN | 6/20/2025 | | 0.00 | 108.00 | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | 41 |
| | | Customer 0050604 Totals: | | 0.00 | 108.00 | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | |
| 0050608 | | | Contact: | | | Phone: | | | | | |
| Catholic Char Oswego Auto Acct | | | | | | | | | | | |
| 7/1/2025 | 0268522-IN | 7/1/2025 | | 0.00 | 931.58 | 0.00 | 931.58 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050608 Totals: | | 0.00 | 931.58 | 0.00 | 931.58 | 0.00 | 0.00 | 0.00 | |
| 0050801 | | | Contact: | | | Phone: | | | | | |
| Catholic Charities - Oneida | | | | | | | | | | | |
| 6/20/2025 | 0267001-IN | 6/20/2025 | | 0.00 | 276.00 | 0.00 | 276.00 | 0.00 | 0.00 | 0.00 | 41 |
| 7/1/2025 | 0267506-IN | 7/1/2025 | | 0.00 | 2,173.93 | 0.00 | 2,173.93 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267673-IN | 7/1/2025 | | 0.00 | 2,557.56 | 0.00 | 2,557.56 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268523-IN | 7/1/2025 | | 0.00 | 22,643.70 | 0.00 | 22,643.70 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050801 Totals: | | 0.00 | 27,651.19 | 0.00 | 27,651.19 | 0.00 | 0.00 | 0.00 | |
| 0050806 | | | Contact: | | | Phone: | | | | | |
| Camp Nazareth - Oneida | | | | | | | | | | | |
| 7/1/2025 | 0268524-IN | 7/1/2025 | | 0.00 | 315.97 | 0.00 | 315.97 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050806 Totals: | | 0.00 | 315.97 | 0.00 | 315.97 | 0.00 | 0.00 | 0.00 | |
| 0050827 | | | Contact: | | | Phone: | | | | | |
| Catholic Charities-Group - Oneida | | | | | | | | | | | |
| 7/1/2025 | 0268525-IN | 7/1/2025 | | 0.00 | 1,471.32 | 0.00 | 1,471.32 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050827 Totals: | | 0.00 | 1,471.32 | 0.00 | 1,471.32 | 0.00 | 0.00 | 0.00 | |
| 0050842 | | | Contact: | | | Phone: | | | | | |
| Catholic Charities - Auto Acct-Oneida | | | | | | | | | | | |
| 7/1/2025 | 0268526-IN | 7/1/2025 | | 0.00 | 2,695.00 | 0.00 | 2,695.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050842 Totals: | | 0.00 | 2,695.00 | 0.00 | 2,695.00 | 0.00 | 0.00 | 0.00 | |
| 0050901 | | | Contact: | | | Phone: 607-334-8244 | | | | | |
| Chenango County Catholic Chari | | | | | | | | | | | |
| 6/20/2025 | 0267002-IN | 6/20/2025 | | 0.00 | 122.00 | 0.00 | 122.00 | 0.00 | 0.00 | 0.00 | 41 |
| 7/1/2025 | 0267507-IN | 7/1/2025 | | 0.00 | 1,055.55 | 0.00 | 1,055.55 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267674-IN | 7/1/2025 | | 0.00 | 1,241.83 | 0.00 | 1,241.83 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268527-IN | 7/1/2025 | | 0.00 | 13,834.96 | 0.00 | 13,834.96 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050901 Totals: | | 0.00 | 16,254.34 | 0.00 | 16,254.34 | 0.00 | 0.00 | 0.00 | |
| 0050905 | | | Contact: | | | Phone: | | | | | |
| Granville Hill Group Home-Chenango | | | | | | | | | | | |
| 7/1/2025 | 0268528-IN | 7/1/2025 | | 0.00 | 112.93 | 0.00 | 112.93 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050905 Totals: | | 0.00 | 112.93 | 0.00 | 112.93 | 0.00 | 0.00 | 0.00 | |
| 0052004 | | | Contact: | | | Phone: | | | | | |
| Retired Priest Ministry | | | | | | | | | | | |
| 7/1/2025 | 0267508-IN | 7/1/2025 | | 0.00 | 24.57 | 0.00 | 24.57 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267675-IN | 7/1/2025 | | 0.00 | 28.91 | 0.00 | 28.91 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268529-IN | 7/1/2025 | | 0.00 | 105.99 | 0.00 | 105.99 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0052004 Totals: | | 0.00 | 159.47 | 0.00 | 159.47 | 0.00 | 0.00 | 0.00 | |
| 0053001 | | | Contact: | | | Phone: | | | | | |
| Vocations Office | | | | | | | | | | | |
| 7/1/2025 | 0267532-IN | 7/1/2025 | | 0.00 | 2.40 | 0.00 | 2.40 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267699-IN | 7/1/2025 | | 0.00 | 2.82 | 0.00 | 2.82 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268569-IN | 7/1/2025 | | 0.00 | 10.35 | 0.00 | 10.35 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0053001 Totals: | | 0.00 | 15.57 | 0.00 | 15.57 | 0.00 | 0.00 | 0.00 | |
| 0055001 | | | Contact: | | | Phone: | | | | | |
| Deacon Formation Program | | | | | | | | | | | |
| 7/1/2025 | 0267533-IN | 7/1/2025 | | 0.00 | 31.02 | 0.00 | 31.02 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267700-IN | 7/1/2025 | | 0.00 | 36.50 | 0.00 | 36.50 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268570-IN | 7/1/2025 | | 0.00 | 133.82 | 0.00 | 133.82 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0055001 Totals: | | 0.00 | 201.34 | 0.00 | 201.34 | 0.00 | 0.00 | 0.00 | |
| 0065022 | | | Contact: | | | Phone: | | | | | |
| St. Patrick's Cem Assoc-Oneida | | | | | | | | | | | |
| 7/1/2025 | 0268538-IN | 7/1/2025 | | 0.00 | 30.98 | 0.00 | 30.98 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065022 Totals: | | 0.00 | 30.98 | 0.00 | 30.98 | 0.00 | 0.00 | 0.00 | |
| 0065053 | | | Contact: | | | Phone: | | | | | |

Run Date: 8/12/2025 10:04:57AM

A/R Date: 7/31/2025

User Logon: SAJ

**Accounts Receivable Aging Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 7/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| St. Stanislaus/Casimer Cem-NYM | | | | | | | | | | | |
| 7/1/2025 | 0268543-IN | 7/1/2025 | | 0.00 | 252.60- | 0.00 | 252.60- | 0.00 | 0.00 | 0.00 | |
| | Customer 0065053 Totals: | | | 0.00 | 252.60- | 0.00 | 252.60- | 0.00 | 0.00 | 0.00 | |
| **0065999** | | | Contact: | | | | Phone: | | | | |
| Diocesan Cemetery Association | | | | | | | | | | | |
| 7/1/2025 | 0268080-IN | 7/1/2025 | | 0.00 | 780.47 | 0.00 | 780.47 | 0.00 | 0.00 | 0.00 | 30 |
| 7/18/2025 | 0268581-IN | 7/18/2025 | | 0.00 | 332.99 | 332.99 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| | Customer 0065999 Totals: | | | 0.00 | 1,113.46 | 332.99 | 780.47 | 0.00 | 0.00 | 0.00 | |
| **0070001** | | | Contact: | | | | Phone: 315-468-2591 | | Extension: 205 | | |
| Bishop Ludden-Grimes High School-Syr | | | | | | | | | | | |
| 4/14/2025 | 0264262-IN | 4/14/2025 | | 0.00 | 210.48 | 0.00 | 0.00 | 0.00 | 210.48 | 0.00 | 108 |
| 5/1/2025 | 0265612-IN | 5/1/2025 | | 0.00 | 48.46 | 0.00 | 0.00 | 0.00 | 48.46 | 0.00 | 91 |
| 6/1/2025 | 0266128-IN | 6/1/2025 | | 0.00 | 845.79 | 0.00 | 0.00 | 845.79 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266298-IN | 6/1/2025 | | 0.00 | 995.04 | 0.00 | 0.00 | 995.04 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266409-IN | 6/1/2025 | | 0.00 | 10,845.00 | 0.00 | 0.00 | 10,845.00 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266422-IN | 6/1/2025 | | 0.00 | 1,089.56 | 0.00 | 0.00 | 1,089.56 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266534-IN | 6/1/2025 | | 0.00 | 46.52 | 0.00 | 0.00 | 46.52 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266609-IN | 6/1/2025 | | 0.00 | 45.00 | 0.00 | 0.00 | 45.00 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266943-IN | 6/1/2025 | | 0.00 | 9,144.73 | 0.00 | 0.00 | 9,144.73 | 0.00 | 0.00 | 60 |
| 7/1/2025 | 0267519-IN | 7/1/2025 | | 0.00 | 1,179.97 | 0.00 | 1,179.97 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267686-IN | 7/1/2025 | | 0.00 | 1,388.20 | 0.00 | 1,388.20 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267795-IN | 7/1/2025 | | 0.00 | 10,845.00 | 0.00 | 10,845.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267809-IN | 7/1/2025 | | 0.00 | 1,090.13 | 0.00 | 1,090.13 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268086-IN | 7/1/2025 | | 0.00 | 185.65 | 0.00 | 185.65 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268098-IN | 7/1/2025 | | 0.00 | 3,166.60 | 0.00 | 3,166.60 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268219-IN | 7/1/2025 | | 0.00 | 46.52 | 0.00 | 46.52 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268307-IN | 7/1/2025 | | 0.00 | 45.00 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268554-IN | 7/1/2025 | | 0.00 | 12,007.02 | 0.00 | 12,007.02 | 0.00 | 0.00 | 0.00 | 30 |
| 7/18/2025 | 0268597-IN | 7/18/2025 | | 0.00 | 1,565.00 | 1,565.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| 7/31/2025 | 0269621-IN | 7/31/2025 | | 0.00 | 79.90 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Customer 0070001 Totals: | | | 0.00 | 54,869.57 | 1,644.90 | 29,954.09 | 23,011.64 | 258.94 | 0.00 | |
| **0070002** | | | Contact: | | | | Phone: | | | | |
| Bishop Grimes High School-E Sy | | | | | | | | | | | |
| 11/1/2024 | 0255942-IN | 11/1/2024 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 272 |
| 11/1/2024 | 0255955-IN | 11/1/2024 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 272 |
| 11/1/2024 | 0256517-IN | 11/1/2024 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 272 |
| 12/1/2024 | 0257129-IN | 12/1/2024 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 242 |
| 12/1/2024 | 0257299-IN | 12/1/2024 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 242 |
| 12/1/2024 | 0257410-IN | 12/1/2024 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 242 |
| 12/1/2024 | 0257422-IN | 12/1/2024 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 242 |
| 12/1/2024 | 0257534-IN | 12/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 242 |
| 12/1/2024 | 0257600-IN | 12/1/2024 | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 242 |
| 12/1/2024 | 0257965-IN | 12/1/2024 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 242 |
| 12/1/2024 | 0258050-IN | 12/1/2024 | | 0.00 | 2,822.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2,822.40 | 242 |
| 12/1/2024 | 0258070-IN | 12/1/2024 | | 0.00 | 1,826.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,826.00 | 242 |
| 1/1/2025 | 0258625-IN | 1/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 211 |
| 1/1/2025 | 0258795-IN | 1/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 211 |
| 1/1/2025 | 0258906-IN | 1/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 211 |
| 1/1/2025 | 0258918-IN | 1/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 211 |
| 1/1/2025 | 0259030-IN | 1/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 211 |
| 1/1/2025 | 0259123-IN | 1/1/2025 | | 0.00 | 1,416.69 | 0.00 | 0.00 | 0.00 | 0.00 | 1,416.69 | 211 |
| 1/1/2025 | 0259385-IN | 1/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 211 |
| 1/1/2025 | 0259466-IN | 1/1/2025 | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 211 |
| 2/1/2025 | 0260008-IN | 2/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 180 |
| 2/1/2025 | 0260178-IN | 2/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 180 |
| 2/1/2025 | 0260289-IN | 2/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 180 |
| 2/1/2025 | 0260540-IN | 2/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 180 |
| 2/1/2025 | 0260626-IN | 2/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 180 |
| 2/1/2025 | 0260738-IN | 2/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 180 |
| 2/1/2025 | 0260801-IN | 2/1/2025 | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 180 |
| 3/1/2025 | 0260848-IN | 3/1/2025 | | 0.00 | 674.47 | 0.00 | 0.00 | 0.00 | 0.00 | 674.47 | 152 |
| 3/1/2025 | 0261369-IN | 3/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 152 |
| 3/1/2025 | 0261539-IN | 3/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 152 |
| 3/1/2025 | 0261650-IN | 3/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 152 |
| 3/1/2025 | 0261663-IN | 3/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 152 |
| 3/1/2025 | 0261775-IN | 3/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 152 |
| 3/1/2025 | 0262024-IN | 3/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 152 |
| 3/1/2025 | 0262176-IN | 3/1/2025 | | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 152 |
| 4/1/2025 | 0262760-IN | 4/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 121 |
| 4/1/2025 | 0262930-IN | 4/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 121 |
| 4/1/2025 | 0263041-IN | 4/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 121 |
| 4/1/2025 | 0263701-IN | 4/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 121 |
| 4/1/2025 | 0263813-IN | 4/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 121 |
| 4/1/2025 | 0263889-IN | 4/1/2025 | | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 121 |
| 4/1/2025 | 0264139-IN | 4/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 121 |
| 4/1/2025 | 0264240-IN | 4/1/2025 | | 0.00 | 284.00 | 0.00 | 0.00 | 0.00 | 0.00 | 284.00 | 121 |
| 4/30/2025 | 0264269-IN | 4/30/2025 | | 0.00 | 2,201.00 | 0.00 | 0.00 | 0.00 | 2,201.00 | 0.00 | 92 |
| 5/1/2025 | 0264792-IN | 5/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 839.22 | 0.00 | 91 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 7/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2025 | 0264962-IN | 5/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 987.32 | 0.00 | 91 |
| 5/1/2025 | 0265074-IN | 5/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 0.00 | 91 |
| 5/1/2025 | 0265087-IN | 5/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 1,214.73 | 0.00 | 91 |
| 5/1/2025 | 0265199-IN | 5/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 23.26 | 0.00 | 91 |
| 5/1/2025 | 0265274-IN | 5/1/2025 | | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 | 0.00 | 91 |
| 5/1/2025 | 0265522-IN | 5/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 10,281.70 | 0.00 | 91 |
| 6/1/2025 | 0266129-IN | 6/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 839.22 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266299-IN | 6/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 987.32 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266410-IN | 6/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 9,359.00 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266423-IN | 6/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 1,214.73 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266535-IN | 6/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266610-IN | 6/1/2025 | | 0.00 | 24.00 | 0.00 | 0.00 | 24.00 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266944-IN | 6/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 10,281.70 | 0.00 | 0.00 | 60 |
| 7/1/2025 | 0267796-IN | 7/1/2025 | | 0.00 | 9,359.00 | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268220-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268308-IN | 7/1/2025 | | 0.00 | 9.00 | 0.00 | 9.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268555-IN | 7/1/2025 | | 0.00 | 7,620.75 | 0.00 | 7,620.75 | 0.00 | 0.00 | 0.00 | 30 |
| 7/18/2025 | 0268596-IN | 7/18/2025 | | 0.00 | 815.00 | 815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| 7/31/2025 | 0269428-IN | 7/31/2025 | | 0.00 | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/31/2025 | 0269620-CM | | | 0.00 | 79.90- | 79.90- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer 0070002 Totals: | | 0.00 | 208,395.71 | 2,235.10 | 17,012.01 | 22,729.23 | 24,930.23 | 141,489.14 | |

0070005
St. Patrick School-Oneida    Contact:    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267520-IN | 7/1/2025 | | 0.00 | 239.65 | 0.00 | 239.65 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267687-IN | 7/1/2025 | | 0.00 | 281.94 | 0.00 | 281.94 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267797-IN | 7/1/2025 | | 0.00 | 1,636.00 | 0.00 | 1,636.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267810-IN | 7/1/2025 | | 0.00 | 258.33 | 0.00 | 258.33 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268112-IN | 7/1/2025 | | 0.00 | 927.68 | 0.00 | 927.68 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268221-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268309-IN | 7/1/2025 | | 0.00 | 6.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268556-IN | 7/1/2025 | | 0.00 | 2,216.40 | 0.00 | 2,216.40 | 0.00 | 0.00 | 0.00 | 30 |
| 7/18/2025 | 0268583-IN | 7/18/2025 | | 0.00 | 820.00 | 820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| | | Customer 0070005 Totals: | | 0.00 | 6,409.26 | 820.00 | 5,589.26 | 0.00 | 0.00 | 0.00 | |

0070008
Broome Cty Catholic Schools    Contact:    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2023 | 0237183-IN | 11/1/2023 | | 0.00 | 273.00 | 0.00 | 0.00 | 0.00 | 0.00 | 273.00 | 638 |
| 7/1/2025 | 0267521-IN | 7/1/2025 | | 0.00 | 386.64 | 0.00 | 386.64 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267688-IN | 7/1/2025 | | 0.00 | 454.87 | 0.00 | 454.87 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267798-IN | 7/1/2025 | | 0.00 | 30,494.00 | 0.00 | 30,494.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268557-IN | 7/1/2025 | | 0.00 | 3,282.76 | 0.00 | 3,282.76 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070008 Totals: | | 0.00 | 34,891.27 | 0.00 | 34,618.27 | 0.00 | 0.00 | 273.00 | |

0070009
CSBC-Seton Cath Central-Bing    Contact:    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267522-IN | 7/1/2025 | | 0.00 | 685.96 | 0.00 | 685.96 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267689-IN | 7/1/2025 | | 0.00 | 807.01 | 0.00 | 807.01 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267811-IN | 7/1/2025 | | 0.00 | 1,315.88 | 0.00 | 1,315.88 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268090-IN | 7/1/2025 | | 0.00 | 168.38 | 0.00 | 168.38 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268107-IN | 7/1/2025 | | 0.00 | 3,148.76 | 0.00 | 3,148.76 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268558-IN | 7/1/2025 | | 0.00 | 7,382.10 | 0.00 | 7,382.10 | 0.00 | 0.00 | 0.00 | 30 |
| 7/18/2025 | 0268600-IN | 7/18/2025 | | 0.00 | 1,565.00 | 1,565.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| | | Customer 0070009 Totals: | | 0.00 | 15,073.09 | 1,565.00 | 13,508.09 | 0.00 | 0.00 | 0.00 | |

0070015
Seton Catholic@All Saints-Bin    Contact:    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0268393-IN | 7/1/2025 | | 0.00 | 1,937.37 | 0.00 | 1,937.37 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070015 Totals: | | 0.00 | 1,937.37 | 0.00 | 1,937.37 | 0.00 | 0.00 | 0.00 | |

0070016
CSBC-St James Sch-JohnsonCity    Contact:    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267523-IN | 7/1/2025 | | 0.00 | 418.69 | 0.00 | 418.69 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267690-IN | 7/1/2025 | | 0.00 | 492.57 | 0.00 | 492.57 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268091-IN | 7/1/2025 | | 0.00 | 54.08 | 0.00 | 54.08 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268108-IN | 7/1/2025 | | 0.00 | 1,007.96 | 0.00 | 1,007.96 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268394-IN | 7/1/2025 | | 0.00 | 3,582.15 | 0.00 | 3,582.15 | 0.00 | 0.00 | 0.00 | 30 |
| 7/18/2025 | 0268589-IN | 7/18/2025 | | 0.00 | 1,140.00 | 1,140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| | | Customer 0070016 Totals: | | 0.00 | 6,695.45 | 1,140.00 | 5,555.45 | 0.00 | 0.00 | 0.00 | |

0070017
CSBC-St John Sch-Binghamton    Contact:    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267524-IN | 7/1/2025 | | 0.00 | 291.36 | 0.00 | 291.36 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267691-IN | 7/1/2025 | | 0.00 | 342.78 | 0.00 | 342.78 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268092-IN | 7/1/2025 | | 0.00 | 67.46 | 0.00 | 67.46 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268109-IN | 7/1/2025 | | 0.00 | 1,230.96 | 0.00 | 1,230.96 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268351-IN | 7/1/2025 | | 0.00 | 3,122.33 | 0.00 | 3,122.33 | 0.00 | 0.00 | 0.00 | 30 |
| 7/18/2025 | 0268591-IN | 7/18/2025 | | 0.00 | 1,140.00 | 1,140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| | | Customer 0070017 Totals: | | 0.00 | 6,194.89 | 1,140.00 | 5,054.89 | 0.00 | 0.00 | 0.00 | |

0070032    Contact:    Phone:

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 7/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rome Catholic School | | | | | | | | | | | |
| 6/30/2013 | 0024960-IN | 6/30/2013 | | 0.00 | 7,207.89 | 0.00 | 0.00 | 0.00 | 0.00 | 7,207.89 | 4,414 |
| 7/1/2025 | 0267799-IN | 7/1/2025 | | 0.00 | 3,108.00 | 0.00 | 3,108.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268559-IN | 7/1/2025 | | 0.00 | 2,519.28 | 0.00 | 2,519.28 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070032 Totals: | | 0.00 | 12,835.17 | 0.00 | 5,627.28 | 0.00 | 0.00 | 7,207.89 | |
| 0070046 | | | Contact: | | | | | | | | |
| Holy Family School-Syracuse | | | | | | | | | | | |
| 7/18/2025 | 0268595-IN | 7/18/2025 | | 0.00 | 1,565.00 | 1,565.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| | | Customer 0070046 Totals: | | 0.00 | 1,565.00 | 1,565.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0070048 | | | Contact: | | | Phone: 315-422-7163 | | | | | |
| Our Lady of Pompei School/CAP | | | | | | | | | | | |
| 7/1/2025 | 0268562-IN | 7/1/2025 | | 0.00 | 462.74 | 0.00 | 462.74 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070048 Totals: | | 0.00 | 462.74 | 0.00 | 462.74 | 0.00 | 0.00 | 0.00 | |
| 0070050 | | | Contact: | | | Phone: | | | | | |
| Chenango Cnty Catholic Sch-Nor | | | | | | | | | | | |
| 7/1/2025 | 0267527-IN | 7/1/2025 | | 0.00 | 2,861.43- | 0.00 | 2,861.43- | 0.00 | 0.00 | 0.00 | |
| 7/1/2025 | 0267694-IN | 7/1/2025 | | 0.00 | 3,366.33- | 0.00 | 3,366.33- | 0.00 | 0.00 | 0.00 | |
| 7/1/2025 | 0268224-IN | 7/1/2025 | | 0.00 | 255.86- | 0.00 | 255.86- | 0.00 | 0.00 | 0.00 | |
| 7/1/2025 | 0268563-IN | 7/1/2025 | | 0.00 | 27,837.59- | 0.00 | 27,837.59- | 0.00 | 0.00 | 0.00 | |
| 7/18/2025 | 0268584-IN | 7/18/2025 | | 0.00 | 820.00 | 820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| | | Customer 0070050 Totals: | | 0.00 | 33,501.21- | 820.00 | 34,321.21- | 0.00 | 0.00 | 0.00 | |
| 0070059 | | | Contact: | | | Phone: | | | | | |
| G.U.A.C.S.-Central Admin-Utica | | | | | | | | | | | |
| 7/1/2025 | 0267528-IN | 7/1/2025 | | 0.00 | 73.81 | 0.00 | 73.81 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267695-IN | 7/1/2025 | | 0.00 | 86.84 | 0.00 | 86.84 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267802-IN | 7/1/2025 | | 0.00 | 25,345.00 | 0.00 | 25,345.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268564-IN | 7/1/2025 | | 0.00 | 513.79 | 0.00 | 513.79 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070059 Totals: | | 0.00 | 26,019.44 | 0.00 | 26,019.44 | 0.00 | 0.00 | 0.00 | |
| 0070074 | | | Contact: | | | Phone: | | | | | |
| Notre Dame Elem. School-Utica | | | | | | | | | | | |
| 7/1/2025 | 0267529-IN | 7/1/2025 | | 0.00 | 548.76 | 0.00 | 548.76 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267696-IN | 7/1/2025 | | 0.00 | 645.59 | 0.00 | 645.59 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267812-IN | 7/1/2025 | | 0.00 | 566.08 | 0.00 | 566.08 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268087-IN | 7/1/2025 | | 0.00 | 80.84 | 0.00 | 80.84 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268105-IN | 7/1/2025 | | 0.00 | 1,587.76 | 0.00 | 1,587.76 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268565-IN | 7/1/2025 | | 0.00 | 4,004.79 | 0.00 | 4,004.79 | 0.00 | 0.00 | 0.00 | 30 |
| 7/18/2025 | 0268599-IN | 7/18/2025 | | 0.00 | 1,565.00 | 1,565.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| | | Customer 0070074 Totals: | | 0.00 | 8,998.82 | 1,565.00 | 7,433.82 | 0.00 | 0.00 | 0.00 | |
| 0070075 | | | Contact: | | | Phone: | | | | | |
| Notre Dame Jr/Sr HighSch-Utica | | | | | | | | | | | |
| 7/1/2025 | 0267530-IN | 7/1/2025 | | 0.00 | 725.48 | 0.00 | 725.48 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267697-IN | 7/1/2025 | | 0.00 | 853.51 | 0.00 | 853.51 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0267813-IN | 7/1/2025 | | 0.00 | 883.83 | 0.00 | 883.83 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268088-IN | 7/1/2025 | | 0.00 | 144.96 | 0.00 | 144.96 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268106-IN | 7/1/2025 | | 0.00 | 2,747.36 | 0.00 | 2,747.36 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268313-IN | 7/1/2025 | | 0.00 | 12.00 | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268566-IN | 7/1/2025 | | 0.00 | 8,969.34 | 0.00 | 8,969.34 | 0.00 | 0.00 | 0.00 | 30 |
| 7/18/2025 | 0268598-IN | 7/18/2025 | | 0.00 | 1,565.00 | 1,565.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| | | Customer 0070075 Totals: | | 0.00 | 15,901.48 | 1,565.00 | 14,336.48 | 0.00 | 0.00 | 0.00 | |
| 0070080 | | | Contact: | | | Phone: | | | | | |
| Trinity Catholic School-Oswego | | | | | | | | | | | |
| 6/28/2019 | 0151122-IN | 6/28/2019 | | 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 | 2,225 |
| | | Customer 0070080 Totals: | | 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 | |
| 0070100 | | | Contact: | | | Phone: | | | | | |
| Campus Ministries | | | | | | | | | | | |
| 4/1/2025 | 0262257-IN | 4/1/2025 | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 121 |
| | | Customer 0070100 Totals: | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | |
| 0091100 | | | Contact: | | | Phone: | | | | | |
| St. Thomas Aquinas SEM | | | | | | | | | | | |
| 7/1/2025 | 0268081-IN | 7/1/2025 | | 0.00 | 801.82 | 0.00 | 801.82 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0091100 Totals: | | 0.00 | 801.82 | 0.00 | 801.82 | 0.00 | 0.00 | 0.00 | |
| 0091501 | | | Contact: | | | Phone: | | | | | |
| Seton McDevitt Retirement Home | | | | | | | | | | | |
| 7/1/2025 | 0268519-IN | 7/1/2025 | | 0.00 | 278.88 | 0.00 | 278.88 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0091501 Totals: | | 0.00 | 278.88 | 0.00 | 278.88 | 0.00 | 0.00 | 0.00 | |
| 0096100 | | | Contact: | | | Phone: | | | | | |
| Clerical Fund Society CFS | | | | | | | | | | | |
| 7/1/2025 | 0268082-IN | 7/1/2025 | | 0.00 | 229.09 | 0.00 | 229.09 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268568-IN | 7/1/2025 | | 0.00 | 110.92 | 0.00 | 110.92 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0096100 Totals: | | 0.00 | 340.01 | 0.00 | 340.01 | 0.00 | 0.00 | 0.00 | |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 7/31/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Division 00 Totals: | 0.00 | 1,097,194.40 | 40,531.39 | 585,391.38 | 57,422.23 | 46,269.27 | 367,580.13 | |
| | | | Number of Customers:     193 | | | | | | | | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 7/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 01 Deposit and Loan

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0016705 Our Lady of Lourdes-Utica | | | Contact: | | | Phone: | | | | | |
| 9/21/2016 | 0097734-IN | 9/21/2016 | | 0.00 | 11,108.32 | 0.00 | 0.00 | 0.00 | 0.00 | 11,108.32 | 3,235 |
| 11/16/2016 | 0101029-IN | 11/16/2016 | | 0.00 | 32,188.65 | 0.00 | 0.00 | 0.00 | 0.00 | 32,188.65 | 3,179 |
| 2/16/2017 | 0105890-IN | 2/16/2017 | | 0.00 | 4,592.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,592.50 | 3,087 |
| 3/9/2017 | 0107479-IN | 3/9/2017 | | 0.00 | 6,203.25 | 0.00 | 0.00 | 0.00 | 0.00 | 6,203.25 | 3,066 |
| 5/4/2017 | 0110572-IN | 5/4/2017 | | 0.00 | 15,833.50 | 0.00 | 0.00 | 0.00 | 0.00 | 15,833.50 | 3,010 |
| 6/1/2017 | 0110582-IN | 6/1/2017 | | 0.00 | 970.68 | 0.00 | 0.00 | 0.00 | 0.00 | 970.68 | 2,982 |
| 9/14/2017 | 0117735-IN | 9/14/2017 | | 0.00 | 17,460.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,460.00 | 2,877 |
| 2/15/2018 | 0125829-IN | 2/15/2018 | | 0.00 | 7,505.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,505.00 | 2,723 |
| | | | Customer 0016705 Totals: | 0.00 | 95,861.90 | 0.00 | 0.00 | 0.00 | 0.00 | 95,861.90 | |
| 0050152 Christ The King Retreat House | | | Contact: | | | Phone: | | | | | |
| 2/15/2018 | 0125828-IN | 2/15/2018 | | 0.00 | 20,186.52 | 0.00 | 0.00 | 0.00 | 0.00 | 20,186.52 | 2,723 |
| 5/1/2025 | 0265601-IN | 5/1/2025 | | 0.00 | 50.47 | 0.00 | 0.00 | 0.00 | 50.47 | 0.00 | 91 |
| 6/1/2025 | 0266698-IN | 6/1/2025 | | 0.00 | 50.47 | 0.00 | 0.00 | 50.47 | 0.00 | 0.00 | 60 |
| 7/1/2025 | 0268115-IN | 7/1/2025 | | 0.00 | 50.47 | 0.00 | 50.47 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0050152 Totals: | 0.00 | 20,337.93 | 0.00 | 50.47 | 50.47 | 50.47 | 20,186.52 | |
| 0065999 Diocesan Cemetery Association | | | Contact: | | | Phone: | | | | | |
| 6/30/2017 | 0114649-IN | 6/30/2017 | | 0.00 | 2,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | 2,953 |
| | | | Customer 0065999 Totals: | 0.00 | 2,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | |
| 0070001 Bishop Ludden-Grimes High School-Syr | | | Contact: | | | Phone: 315-468-2591 | | | Extension: 205 | | |
| 4/30/2025 | 0265613-IN | 4/30/2025 | | 0.00 | 34,416.67 | 0.00 | 0.00 | 0.00 | 34,416.67 | 0.00 | 92 |
| | | | Customer 0070001 Totals: | 0.00 | 34,416.67 | 0.00 | 0.00 | 0.00 | 34,416.67 | 0.00 | |
| 0070002 Bishop Grimes High School-ESyr | | | Contact: | | | Phone: | | | | | |
| 5/31/2023 | 0228973-IN | 5/31/2023 | | 0.00 | 80,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,000.00 | 792 |
| 6/27/2024 | 0248978-IN | 6/27/2024 | | 0.00 | 181,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 181,000.00 | 399 |
| 6/27/2024 | 0248979-IN | 6/27/2024 | | 0.00 | 516,668.00 | 0.00 | 0.00 | 0.00 | 0.00 | 516,668.00 | 399 |
| 4/30/2025 | 0265614-IN | 4/30/2025 | | 0.00 | 35,000.00 | 0.00 | 0.00 | 0.00 | 35,000.00 | 0.00 | 92 |
| 6/1/2025 | 0266700-IN | 6/1/2025 | | 0.00 | 1,291.67 | 0.00 | 0.00 | 1,291.67 | 0.00 | 0.00 | 60 |
| 6/1/2025 | 0266701-IN | 6/1/2025 | | 0.00 | 87.50 | 0.00 | 0.00 | 87.50 | 0.00 | 0.00 | 60 |
| 7/1/2025 | 0268117-IN | 7/1/2025 | | 0.00 | 1,291.67 | 0.00 | 1,291.67 | 0.00 | 0.00 | 0.00 | 30 |
| 7/1/2025 | 0268118-IN | 7/1/2025 | | 0.00 | 87.50 | 0.00 | 87.50 | 0.00 | 0.00 | 0.00 | 30 |
| 7/7/2025 | 0267814-IN | 7/7/2025 | | 0.00 | 115,000.00 | 115,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24 |
| | | | Customer 0070002 Totals: | 0.00 | 930,426.34 | 115,000.00 | 1,379.17 | 1,379.17 | 35,000.00 | 777,668.00 | |
| 0070005 St. Patrick School-Oneida | | | Contact: | | | Phone: | | | | | |
| 1/30/2020 | 0165357-IN | 1/30/2020 | | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 2,009 |
| 3/5/2020 | 0167139-IN | 3/5/2020 | | 0.00 | 25,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,000.00 | 1,974 |
| 3/19/2020 | 0168439-IN | 3/19/2020 | | 0.00 | 30,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 | 1,960 |
| | | | Customer 0070005 Totals: | 0.00 | 60,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,000.00 | |
| 0070008 Broome County Catholic Schools | | | Contact: | | | Phone: | | | | | |
| 4/30/2025 | 0265615-IN | 4/30/2025 | | 0.00 | 200,000.00 | 0.00 | 0.00 | 0.00 | 200,000.00 | 0.00 | 92 |
| | | | Customer 0070008 Totals: | 0.00 | 200,000.00 | 0.00 | 0.00 | 0.00 | 200,000.00 | 0.00 | |
| 0070032 Rome Catholic School | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001210-IN | 12/31/2011 | | 0.00 | 29,453.88 | 0.00 | 0.00 | 0.00 | 0.00 | 29,453.88 | 4,961 |
| 5/11/2015 | 0067994-IN | 5/11/2015 | | 0.00 | 30,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 | 3,734 |
| 5/12/2015 | 0067995-IN | 5/12/2015 | | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 3,733 |
| 11/18/2022 | 0218876-IN | 11/18/2022 | | 0.00 | 160,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160,000.00 | 986 |
| 1/22/2024 | 0241256-IN | 1/22/2024 | | 0.00 | 9,745.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,745.00 | 556 |
| | | | Customer 0070032 Totals: | 0.00 | 239,198.88 | 0.00 | 0.00 | 0.00 | 0.00 | 239,198.88 | |
| 0070059 Notre Dame Catholic Schools | | | Contact: | | | Phone: | | | | | |
| 4/30/2025 | 0265617-IN | 4/30/2025 | | 0.00 | 40,000.00 | 0.00 | 0.00 | 0.00 | 40,000.00 | 0.00 | 92 |
| | | | Customer 0070059 Totals: | 0.00 | 40,000.00 | 0.00 | 0.00 | 0.00 | 40,000.00 | 0.00 | |
| 0070080 Trinity Catholic School-Oswego | | | Contact: | | | Phone: | | | | | |
| 4/30/2025 | 0265616-IN | 4/30/2025 | | 0.00 | 19,666.67 | 0.00 | 0.00 | 0.00 | 19,666.67 | 0.00 | 92 |
| | | | Customer 0070080 Totals: | 0.00 | 19,666.67 | 0.00 | 0.00 | 0.00 | 19,666.67 | 0.00 | |
| | | | Division 01 Totals: | 0.00 | 3,639,908.39 | 115,000.00 | 1,429.64 | 1,429.64 | 329,133.81 | 3,192,915.30 | |
| | | | Number of Customers: 10 | | | | | | | | |

**Accounts Receivable Aging Detail Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 7/31/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  02 Seminary

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005010 | | | | | | | | | | | |
| Rev. Clifford H. Auth | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001606-IN | 12/31/2011 | | 0.00 | 6,312.30 | 0.00 | 0.00 | 0.00 | 0.00 | 6,312.30 | 4,961 |
| | | Customer 0005010 Totals: | | 0.00 | 6,312.30 | 0.00 | 0.00 | 0.00 | 0.00 | 6,312.30 | |
| 0005360 | | | | | | | | | | | |
| Rev. Thomas F. Catucci | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001610-IN | 12/31/2011 | | 0.00 | 3,486.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,486.00 | 4,961 |
| | | Customer 0005360 Totals: | | 0.00 | 3,486.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,486.00 | |
| 0005401 | | | | | | | | | | | |
| Rev. Christopher Celentano | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001602-IN | 12/31/2011 | | 0.00 | 13,311.48 | 0.00 | 0.00 | 0.00 | 0.00 | 13,311.48 | 4,961 |
| | | Customer 0005401 Totals: | | 0.00 | 13,311.48 | 0.00 | 0.00 | 0.00 | 0.00 | 13,311.48 | |
| 0005425 | | | | | | | | | | | |
| Rev. Douglas D. Cunningham | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001611-IN | 12/31/2011 | | 0.00 | 7,095.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,095.00 | 4,961 |
| | | Customer 0005425 Totals: | | 0.00 | 7,095.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,095.00 | |
| 0006220 | | | | | | | | | | | |
| Rev. Brian E. Lang | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001617-IN | 12/31/2011 | | 0.00 | 9,320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,320.00 | 4,961 |
| | | Customer 0006220 Totals: | | 0.00 | 9,320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,320.00 | |
| 0006400 | | | | | | | | | | | |
| Rev. John D. Manno | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001620-IN | 12/31/2011 | | 0.00 | 4,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,250.00 | 4,961 |
| | | Customer 0006400 Totals: | | 0.00 | 4,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,250.00 | |
| 0007035 | | | | | | | | | | | |
| Rev. Clarence F. Rumble | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001626-IN | 12/31/2011 | | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 4,961 |
| | | Customer 0007035 Totals: | | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | |
| 0007300 | | | | | | | | | | | |
| Rev. Timothy  Taugher | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001629-IN | 12/31/2011 | | 0.00 | 3,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,450.00 | 4,961 |
| | | Customer 0007300 Totals: | | 0.00 | 3,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,450.00 | |
| 0007325 | | | | | | | | | | | |
| Rev. James D. Tormey | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001630-IN | 12/31/2011 | | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 4,961 |
| | | Customer 0007325 Totals: | | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | |
| 0007400 | | | | | | | | | | | |
| Rev. Thomas I. Ward | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001631-IN | 12/31/2011 | | 0.00 | 12,048.32 | 0.00 | 0.00 | 0.00 | 0.00 | 12,048.32 | 4,961 |
| | | Customer 0007400 Totals: | | 0.00 | 12,048.32 | 0.00 | 0.00 | 0.00 | 0.00 | 12,048.32 | |
| 0007587 | | | | | | | | | | | |
| Capt. Rev. Lukasz Kozlowski | | | Contact: | | | Phone: | | | | | |
| 12/31/2011 | 0001603-IN | 12/31/2011 | | 0.00 | 3,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,700.00 | 4,961 |
| | | Customer 0007587 Totals: | | 0.00 | 3,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,700.00 | |
| 0007600 | | | | | | | | | | | |
| Rev. Nathan W. Brooks | | | Contact: | | | Phone: | | | | | |
| 10/1/2016 | 0100662-IN | 10/1/2016 | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 3,225 |
| | | Customer 0007600 Totals: | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | |
| | | Division 02 Totals: | | 0.00 | 75,173.10 | 0.00 | 0.00 | 0.00 | 0.00 | 75,173.10 | |
| | Number of Customers: | 12 | | | | | | | | | |
| | | Report Totals: | | 0.00 | 4,812,275.89 | 155,531.39 | 586,821.02 | 58,851.87 | 375,403.08 | 3,635,668.53 | |
| | Number of Customers: | 215 | | | | | | | | | |

**In re Roman Catholic Diocese of Syracuse**

**Debtor**

Case No.                    20-30663

Reporting Period:      7/1/2025 - 7/31/2025

**Accounts Receivable**

|  | 7.31.25 | 6.30.25 |
|---|---|---|
| Aging Report Detail | 4,812,276 | 4,600,818 |
| Less Notes Receivable (Included in Aging) | 3,729,081 | 3,605,191 |
| Net | 1,083,195 | 995,627 |
| Less Allowance For Bad Debt | 327,364 | 341,564 |
| Net | 755,831 | 654,063 |
|  |  |  |
| Add AR Other (Insurance Recovery) | 29,700 | 277,547 |
| Add AR Other - (PSI Projects/Golf/Bodow) | 0 | 0 |
| Add AR Other - Light A Childs Future | 0 | 0 |
| Add AR Other | 14,000 | 14,000 |
| Less Miscellaneous items |  |  |
| To Balance Sheet | 799,531 | 945,610 |
|  |  |  |
| Notes Receivable (From Above) | 3,729,081 | 3,605,191 |
| Less Allowance | 1,712,172 | 1,578,525 |
| To Balance Sheet | 2,016,909 | 2,026,666 |

**In re** Roman Catholic Diocese of Syracuse      **Case No.** 20-30663

     **Debtor**      **Reporting Period:** 7/1/2025 - 7/31/2025

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Lucia, Douglas J. | Regular Earnings | $3,050.60 | $163,922.60 |
| Lucia, Douglas J. | Other Earnings | $1,408.34 | $56,508.62 |
| Lucia, Douglas J. | Expense Allowance | $625.00 | $38,125.00 |
| Lucia, Douglas J. | Housing | $1,030.00 | $40,030.00 |
| Lucia, Douglas J. | IRA | $333.33 | $20,333.13 |
| Elmer, Timothy S. | Regular Earnings | | $18,000.00 |
| Elmer, Timothy S. | Housing | | $3,600.00 |
| Kurgan, John | Earnings Reimbursement | $2,692.86 | $120,254.34 |
| Cummings, Danielle | Regular Earnings | | $7,786.80 |
| Cummings, Danielle | Regular Earnings | $7,377.84 | $406,432.54 |
| Cummings, Danielle | Regular Earnings | $7,377.84 | $407,120.23 |
| Cummings, Danielle | Regular Earnings | | $60,178.25 |
| Cummings, Danielle | Bonus Earnings | | $2,707.11 |
| Breen, Stephen A. | Bonus Earnings | | $7,270.00 |
| Breen, Stephen A. | Regular Earnings | $4,708.32 | $340,582.20 |
| Breen, Stephen A. | Anniversary Gift | $2,500.00 | $2,555.16 |
| Breen, Stephen A. | Regular Earnings | $4,708.32 | $328,197.60 |
| Breen, Stephen A. | Regular Earnings | | $48,154.88 |
| Corey, John | Regular Earnings | | $1,040.00 |
| Corey, John | Regular Earnings | $480.00 | $23,970.00 |
| Corey, John | Regular Earnings | $500.00 | $21,710.00 |
| Corey, John | Regular Earnings | $300.00 | $3,540.00 |
| Corey, John | Bonus Earnings | | $1,000.00 |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | $37,092.45 | $2,123,018.46 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | Approved - Current Month | Approved - Cumulative | Paid - Current Month | Paid - Cumulative |
| **Bankruptcy** | | | | | |
| Berkeley Research | | 0 | 379,008 | 0 | 379,008 |
| Blank Rome | | 264 | 991,791 | 264 | 991,791 |
| Bond Schoeneck & King | | 0 | 5,105,541 | 0 | 5,105,541 |
| Burns Bowen Bair | | 0 | 1,054,482 | 0 | 1,054,482 |
| Claro Group | | 0 | 333,379 | 0 | 333,379 |
| Commonwealth Mediation | | 15,525 | 102,131 | 15,525 | 102,131 |
| Cushman Wakefield | | 0 | 50,000 | 0 | 50,000 |
| Digital Campaign | | 0 | 31,514 | 0 | 31,514 |
| Gellert Scali Busenkell Brown | | 0 | 6,497 | 0 | 6,497 |
| MacKenzie Hughes | | 27,040 | 1,091,779 | 27,040 | 1,091,779 |
| Parish Representation Fund | | 0 | 20,000 | 0 | 20,000 |
| Saunders, Kahler LLP | | 0 | 40,516 | 0 | 40,516 |
| Stinson LLP | | 89,031 | 5,756,238 | 89,031 | 5,756,238 |
| Stretto | | 29,714 | 944,471 | 29,714 | 944,471 |
| US Trustee Fees | | 63,068 | 1,508,589 | 63,068 | 1,508,589 |
| VanOsselaer Dispute Resolution | | 0 | 278,661 | 0 | 278,661 |

**In re** Roman Catholic Diocese of Syracuse                          **Case No.** 20-30663

| Debtor | | | Reporting Period: 7/1/2025 - 7/31/2025 | | | |
|---|---|---|---|---|---|---|
| Wilkie Farr & Gallagher | | | 5,756 | 82,851 | 5,756 | 82,851 |
| | | | | | | |
| **Non-Bankruptcy** | | | | | | |
| Barclay Damon | | | 0 | 37,620 | 0 | 37,620 |
| MacKenzie Hughes | | | 494 | 497,686 | 494 | 497,686 |
| Marsh | | | 0 | 115,941 | 0 | 115,941 |
| Tucker Arensburg | | | 0 | 329,747 | 0 | 329,747 |
| TOTAL PAYMENTS TO PROFESSIONALS | | | 230,892 | 18,758,442 | 230,892 | 18,758,442 |

\* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

\*\* Footnote:  Cumulative Approved amounts for Blank Rome, Bond Schoeneck & King, MacKenzie Hughes and Stinson have been adjusted effective September 2021 for reporting.  Previously, invoices had been included that were not court approved yet.  Procedural changes have been made to assure this will not happen going forward.

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| NBT Bank - #xxxxxx1377 | 16,254 | 16,254 | 2,772,405 |
| | | | |
| NBT Bank - #xxxxxx1369 | 23,399 | 23,399 | 2,556,667 |
| | | | |
| | | | |
| TOTAL PAYMENTS | 39,653 | | 5,329,072 |