**In re** The Roman Catholic Diocese of Syracuse, New York     **Case No.** 20-30663

**Debtor**     **Reporting Period:** 8/1/2025 - 8/31/2025

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month
or, if this is the first report,  the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH -
ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal.
The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be
attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | OPER 3487 | PAYROLL | TAX | OTHER 2830 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| **CASH BEGINNING OF MONTH** | 2,397,859.26 | | | 66,865.90 | 2,464,725.16 |
| **RECEIPTS** | | | | | |
| | - | | | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | 7,361.35 | | | - | 7,361.35 |
| ACCOUNTS RECEIVABLE - POSTPETITION | 1,730,322.26 | | | - | 1,730,322.26 |
| LOANS AND ADVANCES | | | | - | - |
| SALE OF ASSETS | - | | | - | - |
| OTHER *(ATTACH LIST) (Mor 1a)* | 355,850.81 | | | - | 355,850.81 |
| TRANSFERS *(FROM DIP ACCTS)* | - | | | - | - |
| **TOTAL RECEIPTS** | 2,093,534.42 | - | - | - | 2,093,534.42 |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | 346,051.00 | | | 1,205.64 | 347,256.64 |
| PAYROLL TAXES | 106,522.47 | | | - | 106,522.47 |
| SALES, USE, & OTHER TAXES | - | | | - | - |
| INVENTORY PURCHASES | - | | | - | - |
| SECURED/ RENTAL/ LEASES | - | | | - | - |
| INSURANCE | 2,104,554.50 | | | - | 2,104,554.50 |
| ADMINISTRATIVE | 40,027.43 | | | - | 40,027.43 |
| SELLING | | | | - | - |
| OTHER *(ATTACH LIST) Mor 1b)* | 244,624.11 | | | 1,449.99 | 246,074.10 |
| Passthrough Disbursements (Mor 1c) | 640,231.66 | | | - | 640,231.66 |
| TRANSFERS *(TO DIP ACCTS)* | - | | | - | - |
| PROFESSIONAL FEES | 28,759.04 | | | - | 28,759.04 |
| U.S. TRUSTEE QUARTERLY FEES | - | | | - | - |
| COURT COSTS | | | | - | - |
| **TOTAL DISBURSEMENTS** | 3,510,770.21 | - | - | 2,655.63 | 3,513,425.84 |
| | | | | | |
| **NET CASH FLOW** **(RECEIPTS LESS DISBURSEMENTS)** | (1,417,235.79) | - | - | (2,655.63) | (1,419,891.42) |
| | | | | | |
| **CASH – END OF MONTH** | 980,623.47 | | | 64,210.27 | 1,044,833.74 |

\* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

**DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH  ACTUAL COLUMN)**

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | 3,513,425.84 |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | |
| LESS:  PASSTHROUGH TRANSFERS (MOR 1C) | 640,231.66 |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 2,873,194.18 |

**In re** The Roman Catholic Diocese of Syracuse, New York

**Debtor**

**Case No.**  20-30663

**Reporting Period:** 8/1/2025 - 8/31/2025

**Other Cash Receipts**

**Passthrough**

| | | |
|---|---|---:|
| 154-33100 - SDIF Cabrini Team Health | Reimbursement of expenses paid for Cabrini Team Health | 14,927.39 |
| 167-33100 - SDIF WR Subsidy | Western Region Subsidy Funds | 39,852.96 |
| 199-91100 - Due to/from Seminary | Funds received from Parishes - remit to Seminary | 2,143.04 |
| 199-98001 - Due to/from Propagation of Faith | Funds received from Parishes - remit to Propagation of Faith Special | 3,750.00 |
| 201-43000 - Accounts Payable-Other monthly insurances | To Process Payments via Journal Entry vs Check | (44,782.53) |
| 211-96300 - Collections - Catholic Relief Svcs | Funds received from Parishes - remit to Catholic Relief Svcs | 2,377.41 |
| 212-96300 - Collections - Black & Native American Svcs | Funds received from Parishes - remit to Black & Native Amer Svcs | 1.00 |
| 213-96300 - Collections - Respect Life | Funds received from Parishes - remit to Respect Life | 5.00 |
| 214-96300 - Collections - Catholic Universty | Funds received from Parishes - remit to Catholic University | 8.00 |
| 215-96300 - Collections - Holy Land | Funds received from Parishes - remit to Holy Land | 1,803.00 |
| 216-96300 - Collections - Human Development | Funds received from Parishes - remit to Human Development | 10.00 |
| 217-96300 - Collections - Holy Fathers | Funds received from Parishes - remit to Holy Fathers | 16,386.72 |
| 218-96300 - Collections - Catholic Comm Campaign | Funds received from Parishes - remit to Catholic Comm Campaign | 4,979.25 |
| 219-96300 - Collections - Rice Bowl | Funds received from Parishes - remit to Rice Bowl | 352.92 |
| 224-93000 - Collections - Hurricane Relief | Funds received from Parishes - remit for Hurricane Relief | 20.00 |
| 229-96301 - National Collection for Retired Priests | Duplicate Payment - National collection for Retired Religious | 4,416.00 |
| 232-96300 - California Wildfire Relief | California Wildfire Relief Funds collected | 110.00 |
| 233-96300 - Collections - Home Missions | Funds received from Parishes - remit to Home Missions | 1,765.85 |
| 234-96300 - Gaza Relief | Gaza Relief Collections | 3,649.00 |
| 560-33100 - Event Revenue | Light a Child's Future Scholarship-Golf Tournament | 289.65 |
| | | - |

**Insurances**

| | | |
|---|---|---:|
| | | - |
| 541-91220 - Insurance Loss Recovery | Insurance reimbursement for vehicle claim | 84.86 |
| 561-91220 - PSI Other Events Revenue | Parish payment received for Special Event coverage | 4,481.00 |
| 714-91230-00005 - Paid Family Leave | Paid Family Leave funds | 23,027.31 |
| Benefit Coordinators - HRA Card | Benefit Coordinators - HRA Card | 9.32 |
| 762-91220 - Workers Compensation | Refund received from Triad for WC overage payment | 2,229.48 |
| 483-91230 - Cobra Refund | Lifetime Benefit Refund for Cobra claims | 15.00 |
| 483-91230 - Cobra Refund | Funds deposited Cobra refund | 4,822.30 |
| | | - |

**Program Revenue**

| | | |
|---|---|---:|
| 264-00000 - Flexible Spending Plan W/H | Flexible Spending contributions. | 335.00 |
| 421-46003 - Collections | Mass donations - Spanish Aspotolate East | 933.00 |
| 441-51003 - Catholic Women's Conference | Women's Conference | 2,251.50 |
| 444-42006 - Contrib-Ristricted | Budget Deficit funds received | 12,730.80 |
| 512-34001 - Marriage Prep Fees | Eventbrite family life | 1,282.54 |
| 560-10000 - Affiliation Fees-Support Services | Foundation affiliations fees paid. | 205,700.00 |
| 561-34001 - Other Revenue | Donation for World Marriage Day | 20.00 |
| 571-12000 - Expense Reimbursement | Reimbursement of Bishop Lucia wages from St. Margaret's-Mattydale | 1,127.19 |
| **571-42014 - Expense Reimbursement** | Funds from Utica Newman SDIF to cover invoices paid for them. | 1,084.90 |
| 571-81000 - Expense Reimbursement | Reimbursement of expenses | 165.38 |
| 621/651-11001 - Salary & FICA | Amy Bodow from BD Fund | 4,876.02 |
| 621-12006 - Salaries & Wages-Lay | Reimburse Salary-Bishop Residence | 1,946.70 |
| 651-12006 - FICA | Reimburse FICA-Bishop Residence | 133.97 |
| 652-12006 - Health Insur-Lay | Reimberuse Health-Bishop Residence | 356.96 |
| 621-57001 - Salaries & Wages-Lay | Reimburse Salary-Formation for Ministry | 1,514.10 |
| 651-57001 - FICA | Reimburse FICA-Formation for Ministry | 115.82 |
| 751-57001 - | reimbursement | 810.00 |
| 758-11003 - Administrative | Reimbursement ball game. | 250.00 |
| 781-29005 - Program Services | Reimbursement of expense | 5,000.00 |
| 788-25000 - Young Adult Ministry | Hike with Bishop Lucia | 762.37 |
| 789-25000 - Summer Conferences | Steubenville Summer Conference Revenue | 480.00 |
| 794-12000 - | Funds received | 975.00 |
| 794-25000 - Middle School Summer Trip | Middle School Summer Trip funds. | 26,265.63 |

| | | |
|---|---|---:|
| | | 355,850.81 |

In re **The Roman Catholic Diocese of Syracuse, New York**      Case No.  20-30663
Debtor                                           Reporting Period: 8/1/2025 - 8/31/2025

**Utilities & Maintenance**                                         -
American Testing & Inspection          Multiple          135.00
Amity Pest Control                     718-42012        1,325.00
Armory 5                               854-13001        1,997.80
BH Tracy                               857-17003          954.64
Bobs True Value                        Multiple           163.43
Burke Pest Control                     757-42006           68.05
Butler Disposal                        718-42012          107.94
Century Heating & Cooling              Multiple         1,005.00
Cooney Air Conditioning & Heating      716-12006        2,010.70
Dept of Water                          Multiple           369.29
Edward Joy Electric                    Multiple           316.50
Fradon Lock                            Multiple           160.00
General Security                       199-00001           20.00
Grainger                               716-17003          516.79
Hill & Markes                          Multiple         1,446.85
JC Smith Inc                           718-17002           48.60
Kone Inc                               Multiple         2,464.44
Lowes                                  Multiple            87.80
M Squared Mgmt                         709-42006          230.00
Mirabito Power & Gas                   Multiple            99.60
National Grid                          Multiple         6,576.68
Net At Work                            709-13000        1,742.64
Northland Communications               705-13001        1,874.27
NYSEG                                  Multiple           143.43
Pitney Bowes                           Multiple         5,000.00
Pullen's Heating & Cooling             719-42012          108.45
Quill Corp                             Multiple           357.72
Rabys Home Center                      716-72012            6.99
Rudy's Plumbing                        716-17004          190.77
Sage Software                          709-13000       17,097.00
Sanford & Burtis                       199-00001          197.00
Spectrum                               Multiple         1,135.02
Sunoco                                 701-41006          154.28
TJN Consulting Services                Multiple        15,297.00
Town of Vestal Utility Fund            715-42006          133.00
US Bank Equip/Toshiba                  Multiple         6,256.71
USPS                                   703-42012          113.00
Verizon                                Multiple         3,083.22
Vital Records Holdings                 709-17003          298.96
                                                            -
**Employee Expense Reports & Expenses**                             -
Amy Sansone                            701-33100           73.12
Andrea Schaffer                        Multiple            90.02
Andrew Buttner                         781-41003          100.00
Andrea Slaven                          Multiple           184.29
Andrew Erickson                        701-25000          132.02
Brian McAuliffe                        701-16001          353.64
Chris Garrett                          701-13001          254.10
Christine Larkin                       701-16003           81.48
Danielle Cummings                      758-11001          187.39
Dave Sackett                           701-16005          203.70
Dc Robert Fangio                       751-55002        2,021.67
Don Mills                              701-57001          207.90
Don Stapleton                          Multiple           123.24
Jacqueline Bressette                   Multiple           969.50

FORM Other Disbursements
2/2008
PAGE 2 OF 4

**In re** The Roman Catholic Diocese of Syracuse, New York

**Case No.** 20-30663

**Debtor**

**Reporting Period:** 8/1/2025 - 8/31/2025

| | | |
|---|---|---:|
| Janet Bednarz | 701-13004 | 91.84 |
| Joelle Zarnowski | 751-16003 | 189.33 |
| John Ramin | 701-33100 | 449.10 |
| Joseph Maraski | 701-25000 | 568.82 |
| Julie Hagan | Multiple | 43.84 |
| Julie Moss | 701-16003 | 31.64 |
| Kristin Dievendorf | 794-34001 | 42.88 |
| Leia Kadalek | 701-25000 | 169.40 |
| Maria Klawiter | 781-34003 | 134.80 |
| Mary Angela Fisher | Multiple | 1,058.65 |
| Mary Elizabeth Savage | 701-25000 | 50.96 |
| Mike King | 701-17007 | 286.22 |
| Rev Ejike Onyenagubo | 230-96300 | 900.00 |
| Robert Walters | 701-25000 | 129.48 |
| Rosemary Smith | 758-11003 | 1,185.09 |
| Ryan Covert | 701-13001 | 315.70 |
| Scott Clements | 702-17007 | 397.35 |
| Sr Kathleen Eiffe | 701-54000 | 114.39 |
| Tracy Shaughnessy | 701-16003 | 25.76 |
| V Bill Doran | 701-16001 | 459.20 |
| | | - |
| **Catholic School Office & Catholic Education** | | - |
| Barclay Damon LLP | 708-33100 | 3,479.00 |
| Ignatian Lay Volunteer Corp | 709-33100 | 1,500.00 |
| May Avenue Inc | 167-33100 | 7,223.46 |
| Natl Inventor' Hall of Fame | 291-33100 | 850.00 |
| Nelnet Business Services | 710-33100 | 500.00 |
| Notable Inc | 725-33100 | 5,810.00 |
| Ralph Palmisano Movers | 167-33100 | 32,629.50 |
| Warne McKenna | Multiple | 202.50 |
| | | - |
| **Communicaton** | | - |
| Francis Smith | 709-62001 | 420.00 |
| Nexstar | 731-62001 | 560.00 |
| Wainwright Photo | 709-62001 | 300.00 |
| WKTV | 731-62001 | 800.00 |
| | | - |
| **Employee Relations** | | - |
| Benefit Allocation Systems | 709-11003 | 1,536.16 |
| Metrodata | Multiple | 7,889.08 |
| Nicholas Sanford | 758-11003 | 876.00 |
| | | - |
| **Dues & Admin Fees** | | - |
| ADP Fees | Multiple | 11,407.78 |
| Key Bank Monthly Analysis Fees | 700-10000 | 2,329.53 |
| NYS Catholic Conference | 753-12001 | 15,987.00 |
| | | - |
| **Other** | | - |
| Ansun Graphics | Multiple | 2,508.75 |
| Arianna Guzman | 795-25000 | 35.00 |
| Blessed Sacrament | Multiple | 3,600.00 |
| Catholic Sun | Multiple | 1,400.00 |
| Christopher John O'Brien | 794-34001 | 250.00 |
| Christopher Padgett | 794-34001 | 1,300.00 |
| Dermody Burke & Brown | Multiple | 3,105.23 |
| Dewitt Cleaners | 709-12006 | 126.00 |
| Donna Goyette | 772-41003 | 585.10 |
| Dupli | 781-16003 | 4,206.58 |

**In re** The Roman Catholic Diocese of Syracuse, New York          **Case No.** 20-30663

**Debtor**                                                          **Reporting Period:** 8/1/2025 - 8/31/2025

| | | |
|---|---|---|
| Elizabeth Peppel | 795-25000 | 249.68 |
| Fernando Primerano | 709-12000 | 60.00 |
| FreshySites | Multiple | 1,140.00 |
| Generation Life | 781-29005 | 6,500.00 |
| Hales Bus Garage | Multiple | 200.00 |
| Hancock Estabrook | 708-12007 | 2,372.50 |
| Honda Financial Services | 855-41006 | 455.00 |
| John Groat | Multiple | 6,715.50 |
| Judith Meluni | 758-11001 | 128.00 |
| Key 2 Purchase | Multiple | 12,524.02 |
| Michael Burgess | Multiple | 78.23 |
| Nathan Hadsall | 752-57001 | 454.10 |
| Oswego Printing Co | 704-42012 | 75.44 |
| Our Lady of Sorrows Vestal | 754-16004 | 500.00 |
| Palladium Times | 751-42012 | 40.00 |
| Pope John XXII Liverpool | 782-25000 | 800.00 |
| Sam's Club | Multiple | 827.10 |
| SMG | Multiple | 5,000.00 |
| Southern Tier Stages | 441-51003 | 277.50 |
| Srs of St Joseph | 702-18000 | 49.21 |
| St Bernard School of Theology | 782-18000 | 1,695.00 |
| St Frances Xavier | 782-57001 | 92.87 |
| St John The Evangelist | 706-32303 | 150.00 |
| St Thomas Aquinas Fund | 772-55002 | 1,185.00 |
| TL Catering | Multiple | 780.00 |
| Thomas Heppell | 790-63000 | 112.00 |
| Vanessa Marmolejo | 701-25000 | 464.73 |
| WB Mason | Multiple | 1,842.58 |
| Walts Automotive | Multiple | 175.95 |
| Wegmans | Multiple | 704.94 |
| ZPD Solutions | 710-81000 | 2,638.00 |
| | | 244,624.11 |

FORM Other Disbursements
2/2008
PAGE 4 OF 4

**In re** The Roman Catholic Diocese of Syracuse, New York     **Case No.** 20-30663

     **Debtor**        **Reporting Period:** 8/1/2025 - 8/31/2025

**Pass through disbursements**
**Pass Through Payments**

| | | |
|---|---|---:|
| Bishop Grimes HS | 199-33102 | 49,758.08 |
| Bishop Ludden HS | 199-33102 | 49,758.08 |
| Blessed Sacrament | 199-33102 | 20,286.50 |
| Catholic Schools of Broome County | 199-33104 | 166,250.00 |
| Commissariat of the Holy Land | 215-96300 | 60,052.45 |
| Foundation Funding | 199-91600 | 8,000.00 |
| Due to/from Seminary | 199-91100 | 2,143.04 |
| Most Holy Rosary School | 199-33102 | 26,001.34 |
| Notre Dame Elementary | 199-33101 | 55,603.16 |
| Notre Dame HS | 199-33101 | 55,603.16 |
| Propagation of Faith | 199-98000/98001 | 4,431.75 |
| St Patricks School | 199-33101 | 37,551.00 |
| Syracuse Diocesan Investment Fund | 199-33106 | 8,124.55 |
| Trinity Catholic School | 199-33103 | 27,513.66 |
| United Way - EE Contributions | 254-00000 | 172.16 |
| USCCB - multiple | Multiple | 68,982.73 |
| | | **640,231.66** |

FORM Passthrough Disbursements
2/2008
PAGE 1 OF 1

**Bank Reconciliation Report**
**Activity Document Date Less than: 9/1/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Bank Code: I    KeyBank-Primary #3487

Checks:

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 0000226182 | 5/8/2025 | AP | No | Sage 100 | 000804112 | Shelly L. Musci | No | | 250.00 |
| 0000226250 | 5/21/2025 | AP | No | Sage 100 | 000005515 | Commissioner of Labor | No | | 500.00 |
| 0000226654 | 7/17/2025 | AP | No | Sage 100 | 000071504 | James Salamy | No | | 165.38 |
| 0000226732 | 7/30/2025 | AP | No | Sage 100 | 000071504 | James Salamy | No | | 63.20 |
| 0000226769 | 8/8/2025 | AP | No | Sage 100 | 000019670 | Arianna Guzman | No | | 35.00 |
| 0000226783 | 8/8/2025 | AP | No | Sage 100 | 000020711 | Leia Kadalek | No | | 169.40 |
| 0000226794 | 8/8/2025 | AP | No | Sage 100 | 000734666 | Scott Clements | No | | 397.35 |
| 0000226814 | 8/13/2025 | AP | No | Sage 100 | 000044760 | Elizabeth Peppel | No | | 249.68 |
| 0000226831 | 8/13/2025 | AP | No | Sage 100 | 000094765 | Rev. Ejike Innocent Onyenagubo | No | | 900.00 |
| 0000226842 | 8/13/2025 | AP | No | Sage 100 | 000040366 | Tracy Shaughnessy | No | | 25.76 |
| 0000226850 | 8/20/2025 | AP | No | Sage 100 | 000072162 | Renee Piraino | No | | 139.48 |
| 0000226851 | 8/20/2025 | AP | No | Sage 100 | 000009475 | AFLAC | No | | 2,610.94 |
| 0000226852 | 8/20/2025 | AP | No | Sage 100 | 000722006 | American Testing and Inspection Services, LLC | No | | 135.00 |
| 0000226854 | 8/20/2025 | AP | No | Sage 100 | 000079225 | Andrea Slaven | No | | 126.54 |
| 0000226859 | 8/20/2025 | AP | No | Sage 100 | 000000105 | Blessed Sacrament Church - Syracuse | No | | 3,600.00 |
| 0000226860 | 8/20/2025 | AP | No | Sage 100 | 000047095 | Bob's Ace Hardware | No | | 78.96 |
| 0000226863 | 8/20/2025 | AP | No | Sage 100 | 000009855 | ComPsych | No | | 1,325.00 |
| 0000226865 | 8/20/2025 | AP | No | Sage 100 | 000075291 | David Sackett | No | | 203.70 |
| 0000226866 | 8/20/2025 | AP | No | Sage 100 | 000040865 | Dewitt Cleaners, Inc | No | | 126.00 |
| 0000226873 | 8/20/2025 | AP | No | Sage 100 | 000042666 | Generation Life | No | | 6,500.00 |
| 0000226876 | 8/20/2025 | AP | No | Sage 100 | 000041536 | Jacqueline Bressette | No | | 969.50 |
| 0000226886 | 8/20/2025 | AP | No | Sage 100 | 000070233 | Notable Inc | No | | 5,810.00 |
| 0000226889 | 8/20/2025 | AP | No | Sage 100 | 000008598 | Rudy Plumbing LLC | No | | 190.77 |
| 0000226892 | 8/20/2025 | AP | No | Sage 100 | 000010101 | St. Francis Xavier Church - Marcellus | No | | 92.87 |
| 0000226895 | 8/20/2025 | AP | No | Sage 100 | 000060158 | Syracuse Diocese Investment Fund | No | | 7,207.89 |
| | | | | | | Repayment of Rome Catholic Sch | | | |
| 0000226896 | 8/20/2025 | AP | No | Sage 100 | 000001526 | Toshiba Financial Services | No | | 2,029.26 |
| 0000226897 | 8/20/2025 | AP | No | Sage 100 | 000040132 | Toshiba Financial Services | No | | 171.65 |
| 0000226901 | 8/20/2025 | AP | No | Sage 100 | 000020870 | Wainwright Photo | No | | 300.00 |
| 0000226904 | 8/28/2025 | AP | No | Sage 100 | 000012503 | St Paul's Church - Norwich | No | | 185.00 |
| 0000226905 | 8/28/2025 | AP | No | Sage 100 | 000002700 | Bishop Ludden-Grimes Jr/Sr High School | No | | 49,758.08 |
| 0000226906 | 8/28/2025 | AP | No | Sage 100 | 000000106 | Blessed Sacrament School - Syracuse | No | | 10,143.25 |
| 0000226907 | 8/28/2025 | AP | No | Sage 100 | 000000058 | Catholic Schools of Broome County | No | | 83,125.00 |
| 0000226908 | 8/28/2025 | AP | No | Sage 100 | 000000159 | Most Holy Rosary School - Syracuse | No | | 13,000.67 |
| 0000226909 | 8/28/2025 | AP | No | Sage 100 | 000070047 | Notre Dame Elementary | No | | 27,801.58 |
| 0000226910 | 8/28/2025 | AP | No | Sage 100 | 000070075 | Notre Dame Jr/Sr High School | No | | 27,801.58 |
| 0000226911 | 8/28/2025 | AP | No | Sage 100 | 000012753 | St. Patrick's School - Oneida | No | | 18,775.50 |
| 0000226913 | 8/28/2025 | AP | No | Sage 100 | 000079225 | Andrea Slaven | No | | 57.75 |
| 0000226914 | 8/28/2025 | AP | No | Sage 100 | 000072011 | Anthony J. Mancuso | No | | 2,250.00 |
| 0000226915 | 8/28/2025 | AP | No | Sage 100 | 000200083 | B H Tracy & Sons, Inc. | No | | 954.64 |
| 0000226916 | 8/28/2025 | AP | No | Sage 100 | 000047095 | Bob's Ace Hardware | No | | 163.43 |
| 0000226917 | 8/28/2025 | AP | No | Sage 100 | 000079650 | Burke Pest Control | No | | 68.05 |
| 0000226918 | 8/28/2025 | AP | No | Sage 100 | 000000604 | Catholic Mutual Group | No | | 233,962.98 |
| 0000226919 | 8/28/2025 | AP | No | Sage 100 | 000075850 | Christopher John O'Brien | No | | 250.00 |
| 0000226920 | 8/28/2025 | AP | No | Sage 100 | 000070063 | Christopher Padgett | No | | 1,300.00 |
| 0000226921 | 8/28/2025 | AP | No | Sage 100 | 000079796 | Church Mutual Insurance Company, S.I. | No | | 23,095.15 |
| 0000226922 | 8/28/2025 | AP | No | Sage 100 | 000077219 | Cooney Air Conditioning & Heating | No | | 1,575.70 |
| 0000226923 | 8/28/2025 | AP | No | Sage 100 | 000071148 | Danielle Cummings | No | | 187.39 |
| 0000226924 | 8/28/2025 | AP | No | Sage 100 | 000006000 | Dc. Robert Fangio | No | | 2,021.67 |
| 0000226925 | 8/28/2025 | AP | No | Sage 100 | 000003300 | Department of Water - City of Syracuse | No | | 369.29 |
| 0000226926 | 8/28/2025 | AP | No | Sage 100 | 000042100 | Hancock Estabrook, LLP | No | | 2,372.50 |
| 0000226927 | 8/28/2025 | AP | No | Sage 100 | 000075145 | Hill & Markes, Inc | No | | 1,061.63 |
| 0000226928 | 8/28/2025 | AP | No | Sage 100 | 000000659 | Janet Bednarz | No | | 44.94 |
| 0000226929 | 8/28/2025 | AP | No | Sage 100 | 000200889 | Judith R. Meluni | No | | 128.00 |

**Bank Reconciliation Report**
**Activity Document Date Less than: 9/1/2025**

### Roman Catholic Diocese of Syracuse, NY Inc (RCD)

Bank Code: I    KeyBank-Primary #3487

Checks:

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 0000226930 | 8/28/2025 | AP | No | Sage 100 | 000053313 | Julie Hagan | No | | 43.84 |
| 0000226931 | 8/28/2025 | AP | No | Sage 100 | 000070824 | Kristin Dievendorf | No | | 21.36 |
| 0000226932 | 8/28/2025 | AP | No | Sage 100 | 000046155 | Mar-Con Companies, Inc. | No | | 729.25 |
| 0000226933 | 8/28/2025 | AP | No | Sage 100 | 000070714 | Metrodata Services, Inc | No | | 1,437.30 |
| 0000226934 | 8/28/2025 | AP | No | Sage 100 | 000013600 | National Grid | No | | 32.77 |
| | | | | | Account #46549-97103 (7/21-8/1 | | | | |
| 0000226935 | 8/28/2025 | AP | No | Sage 100 | 000013600 | National Grid | No | | 326.56 |
| | | | | | Account #46349-97107 (7/21-8/1 | | | | |
| 0000226936 | 8/28/2025 | AP | No | Sage 100 | 000013300 | NYS Catholic Conference | No | | 15,987.00 |
| 0000226937 | 8/28/2025 | AP | No | Sage 100 | 000013400 | NYSEG | No | | 143.43 |
| 0000226938 | 8/28/2025 | AP | No | Sage 100 | 000079113 | Oswego Printing Company, Inc. | No | | 75.44 |
| 0000226939 | 8/28/2025 | AP | No | Sage 100 | 000017301 | Our Lady of Sorrows - Vestal | No | | 500.00 |
| 0000226940 | 8/28/2025 | AP | No | Sage 100 | 000009305 | Pope John XXIII Church - Liverpool | No | | 800.00 |
| 0000226941 | 8/28/2025 | AP | No | Sage 100 | 000075149 | Property Restoration, Inc. | No | | 9,112.45 |
| 0000226942 | 8/28/2025 | AP | No | Sage 100 | 000016043 | Raby's Ace Homecenter | No | | 6.99 |
| 0000226943 | 8/28/2025 | AP | No | Sage 100 | 000075832 | Rosemary Smith | No | | 1,185.09 |
| 0000226945 | 8/28/2025 | AP | No | Sage 100 | 000200976 | St. Bernard's School of Theology & Ministry | No | | 431.67 |
| 0000226947 | 8/28/2025 | AP | No | Sage 100 | 000071091 | Thomas Heppell | No | | 112.00 |
| 0000226948 | 8/28/2025 | AP | No | Sage 100 | 000049849 | TJN Consulting Services LLC | No | | 15,297.00 |
| 0000226949 | 8/28/2025 | AP | No | Sage 100 | 000000258 | Triad Group LLC | No | | 7,121.14 |
| 0000226950 | 8/28/2025 | AP | No | Sage 100 | 000020495 | United Way of Central NY | No | | 172.16 |
| 0000226951 | 8/28/2025 | AP | No | Sage 100 | 000020402 | US Postal Service | No | | 113.00 |
| 0000226952 | 8/28/2025 | AP | No | Sage 100 | 000008009 | W B Mason, Inc. | No | | 211.80 |
| 0000226953 | 8/28/2025 | AP | No | Sage 100 | 000041035 | Walt's Automotive Service, LLC | No | | 175.95 |

**Total of 75 Checks:** 588,863.31

**Reconciliation Summary For Bank I KeyBank-Primary #3487 Less than: 9/1/2025:**

G/L Cash Account Number: 103-GENRL-00001-00000

| | |
|---|---|
| **Bank Statement Balance:** | 1,569,486.78 |
| **Plus 0 Deposits In Transit Totaling:** | 0.00 |
| **Less 0 Adjustments Totaling:** | 0.00 |
| **Less 75 Outstanding Checks Totaling:** | 588,863.31 |
| **Adjusted Bank Balance:** | 980,623.47 |
| **Calculated Book Balance:** | 980,623.47 |
| **Out Of Balance By:** | 0.00 |



**KeyBank**
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**August 31, 2025**
**page 1 of 12**

3487

181 31        T   968 00000 R EM AO
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE,
NEW YORK
ATTN: MICHELLE LUPKOWSKI, FINANCE OFFICE
240 EAST ONONDAGA STREET
SYRACUSE NY 13202-2608

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

---

Commercial Transaction        3487
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE,
NEW YORK
ATTN: MICHELLE LUPKOWSKI, FINANCE OFFICE

| | |
|---|---:|
| Beginning balance 7-31-25 | $2,864,891.34 |
| 350 Additions | +2,116,679.57 |
| 264 Subtractions | -3,409,754.60 |
| Net fees and charges | -2,329.53 |
| **Ending balance 8-31-25** | **$1,569,486.78** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---:|
| | 8-1 | 226464 | Reverse Check # 0000226464 | $23,145.15 |
| | 8-1 | | Key Capture Deposit | 148,853.73 |
| | 8-4 | | Key Capture Deposit | 31,661.40 |
| | 8-4 | | Clerical Fund   Payroll | 333.33 |
| | 8-4 | | Clerical Fund   Payroll | 333.33 |
| | 8-4 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 15.00 |
| | 8-4 | | St Marys of The Payroll | 1.70 |
| | 8-5 | | Key Capture Deposit | 43,602.50 |
| | 8-5 | | Catholic Charitipayroll | 1,633.09 |
| | 8-5 | | Clerical Fund   Payroll | 1,180.01 |
| | 8-5 | | St Marys of The Payroll | 814.96 |
| | 8-5 | | Syracuse Diocesepayroll | 766.12 |
| | 8-5 | | Syrawse Diocese Payroll | 333.33 |
| | 8-5 | | Syrawse Diocese Payroll | 333.33 |
| | 8-5 | | Syrawse Diocese Payroll | 333.33 |
| | 8-5 | | St Anthony of Papayroll | 137.85 |
| | 8-5 | | Immaculate Coceppayroll | 85.49 |
| | 8-5 | | St Thomas Aquinapayroll | 56.25 |
| | 8-5 | | St Anthony of Papayroll | 53.44 |
| | 8-5 | | St Marys of The Payroll | 44.24 |
| | 8-5 | | Foundation of Thpayroll | 40.67 |
| | 8-5 | | Churcjh of The Ipayroll | 38.90 |
| | 8-5 | | St. John'S Churcpayroll | 38.33 |
| | 8-5 | | Church of The Aspayroll | 36.31 |

▮3487

## Additions
(con't)

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 8-5 | | The Catholic Sunpayroll | 32.31 |
| | 8-5 | | Our Lady of Goodpayroll | 31.22 |
| | 8-5 | | St Anns Church  Payroll | 29.68 |
| | 8-5 | | St Patrick Churcpayroll | 27.76 |
| | 8-5 | | Trinity Schools Payroll | 25.16 |
| | 8-5 | | St Marys of The Payroll | 22.75 |
| | 8-5 | | St Marianne Copepayroll | 22.66 |
| | 8-5 | | St. Paul Church Payroll | 21.82 |
| | 8-5 | | St Margarets Chupayroll | 21.57 |
| | 8-5 | | Church of Holy Tpayroll | 19.56 |
| | 8-5 | | St Marys of The Payroll | 15.84 |
| | 8-5 | | St Anthony & St Payroll | 15.59 |
| | 8-5 | | Immaculate Coceppayroll | 15.00 |
| | 8-5 | | St. Patrick -St.Payroll | 14.54 |
| | 8-5 | | St Mary'S Cemetepayroll | 14.28 |
| | 8-5 | | Jail Ministry Ofpayroll | 13.90 |
| | 8-5 | | St John The Baptpayroll | 11.67 |
| | 8-5 | | St Patrick'S Ch Payroll | 11.15 |
| | 8-5 | | St.Joseph'S Churcpayroll | 11.14 |
| | 8-5 | | St Patrick Churcpayroll | 11.12 |
| | 8-5 | | St James Church Payroll | 10.10 |
| | 8-5 | | Guardian Angel  Payroll | 9.80 |
| | 8-5 | | Clerical Fund   Payroll | 9.11 |
| | 8-5 | | St Marys of The Payroll | 9.00 |
| | 8-5 | | St Malachy'S    Payroll | 8.83 |
| | 8-5 | | Church of The Hopayroll | 7.97 |
| | 8-5 | | St. Mark Church Payroll | 5.37 |
| | 8-5 | | St Peters Churchpayroll | 4.31 |
| | 8-5 | | The Church of Thpayroll | 3.17 |
| | 8-5 | | St John The Evanpayroll | 2.47 |
| | 8-5 | | St Joseph'S Churpayroll | 2.23 |
| | 8-5 | | St Mary S Churchpayroll | 1.16 |
| | 8-5 | | Syracuse House Opayroll | 0.53 |
| | 8-5 | | St Marys of The Payroll | 0.51 |
| | 8-6 | | Key Capture Deposit | 11,218.72 |
| | 8-6 | | The Cathedral Ofpayroll | 335.00 |
| | 8-6 | | Notre Dame High Payroll | 152.14 |
| | 8-6 | | Bishop Ludden Hipayroll | 125.81 |
| | 8-6 | | St.Paul Church  Payroll | 122.70 |
| | 8-6 | | Brady        Payroll | 111.99 |
| | 8-6 | | Facts       Remit   3 | 96.55 |
| | 8-6 | | Holy Cross Chrucpayroll | 92.04 |
| | 8-6 | | Blessed Sacramenpayroll | 89.87 |
| | 8-6 | | Holy Family Churpayroll | 81.62 |
| | 8-6 | | The Cathedral Ofpayroll | 73.83 |
| | 8-6 | | Holy Family    Payroll | 71.39 |
| | 8-6 | | Broome City Schopayroll | 62.06 |
| | 8-6 | | St. James Churchpayroll | 61.26 |
| | 8-6 | | Chruch of The Hopayroll | 57.70 |
| | 8-6 | | Pope John Xxiii Payroll | 41.90 |

3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 8-6 | | Blessed Sacramenpayroll | 36.43 |
| | 8-6 | | Holy Cross Schoopayroll | 34.90 |
| | 8-6 | | St Vincent Depaupayroll | 30.08 |
| | 8-6 | | St James Chruch Payroll | 29.52 |
| | 8-6 | | St Francis of Aspayroll | 28.01 |
| | 8-6 | | Our Lady       Payroll | 27.32 |
| | 8-6 | | St Thomas More Fpayroll | 25.91 |
| | 8-6 | | Parish of Saintspayroll | 22.90 |
| | 8-6 | | St Paul'S Churchpayroll | 20.47 |
| | 8-6 | | St Marys of MT. Payroll | 19.26 |
| | 8-6 | | St Marys of The Payroll | 17.75 |
| | 8-6 | | Most Holy Rosarypayroll | 16.99 |
| | 8-6 | | St Joseph-St Patpayroll | 13.84 |
| | 8-6 | | Most Holy Rosarypayroll | 11.96 |
| | 8-6 | | St Leos Church  Payroll | 10.62 |
| | 8-6 | | St Stephens Churpayroll | 8.40 |
| | 8-6 | | St Joseph Churchpayroll | 5.52 |
| | 8-6 | | St. Ambrose Churpayroll | 5.50 |
| | 8-6 | | St Patricks Churpayroll | 5.40 |
| | 8-6 | | Christ Our Ligh Payroll | 4.59 |
| | 8-6 | | Most Holy Rosarypayroll | 4.20 |
| | 8-6 | | Immaculate Concepayroll | 4.12 |
| | 8-6 | | St.Anne, Mother Payroll | 3.53 |
| | 8-6 | | Immaculate Concepayroll | 2.78 |
| | 8-6 | | St Mary S Churchpayroll | 2.24 |
| | 8-6 | | St Bernard Churcpayroll | 1.13 |
| | 8-6 | | St Mary S Churchpayroll | 0.68 |
| | 8-7 | | Catholic Charitipayroll | 1,719.39 |
| | 8-7 | | Key Capture Deposit | 1,299.00 |
| | 8-7 | | Our Lady of Sorrpayroll | 61.67 |
| | 8-7 | | Sacred Heart   Payroll | 56.56 |
| | 20-07 | | Divine Mercy    Payroll | 20.06 |
| | 8-8 | | Key Capture Deposit | 22,421.09 |
| | 8-11 | | Key Capture Deposit | 113,123.55 |
| | 8-11 | 965042 | Wire Deposit    Roman Cath Dioce 6018 | 8,818.75 |
| | 8-12 | | Key Capture Deposit | 166,701.59 |
| | 8-12 | | Catholic Cemeterpayroll | 280.89 |
| | 8-12 | | St. Peter'S Churpayroll | 55.16 |
| | 8-12 | | Sst John Evangelpayroll | 42.22 |
| | 8-12 | | St Augustine Chupayroll | 35.61 |
| | 8-12 | | St Elizabeth Annpayroll | 29.98 |
| | 8-12 | | St Pauls Church Payroll | 25.88 |
| | 8-12 | | St Cyril & Methopayroll | 24.09 |
| | 8-12 | | St John The Baptpayroll | 23.67 |
| | 8-12 | | St. Ann'S Churchpayroll | 19.26 |
| | 8-12 | | St Marys Church Payroll | 17.91 |
| | 8-12 | | St Paul       Payroll | 16.60 |
| | 8-12 | | St Johns Cemete Payroll | 16.59 |
| | 8-12 | | Ch of The Sacredpayroll | 16.15 |
| | 8-12 | | St. Peters Cemetpayroll | 10.64 |

███████3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 8-12 | | St. Bartholomew Payroll | 8.37 |
| | 8-12 | | Christ The King Payroll | 7.34 |
| | 8-12 | | St. Leos Church Payroll | 5.80 |
| | 8-12 | | St Marys Cemeterpayroll | 5.34 |
| | 8-12 | | Catholic Communipayroll | 2.17 |
| | 8-12 | | St.Anthony of Papayroll | 2.07 |
| | 8-12 | | St. Joseph Churcpayroll | 1.55 |
| | 8-12 | | Our Lady of Lourpayroll | 1.02 |
| | 8-12 | | St Josephs Churcpayroll | 0.54 |
| | 8-12 | | St Josephs Churcpayroll | 0.47 |
| | 8-12 | | Transfiguration Payroll | 0.26 |
| | 8-13 | | Key Capture Deposit | 1,024.00 |
| | 8-13 | | Catholic Charitipayroll | 793.84 |
| | 8-13 | | Chenango Cty Catpayroll | 393.02 |
| | 8-13 | | Catholic Charitipayroll | 366.70 |
| | 8-13 | | Broome City Schopayroll | 314.66 |
| | 8-13 | | Cath.Char.Oswe  Payroll | 307.06 |
| | 8-13 | | Facts        Remit   3 | 193.10 |
| | 8-13 | | St Vincent      Payroll | 126.45 |
| | 8-13 | | Mary Mother of Opayroll | 115.32 |
| | 8-13 | | St Patrick Churcpayroll | 73.44 |
| | 8-13 | | St Rose of Lima Payroll | 69.28 |
| | 8-13 | | St Rose of Lima Payroll | 69.23 |
| | 8-13 | | St Rose of Lima Payroll | 67.72 |
| | 8-13 | | Epiphany Parish Payroll | 50.54 |
| | 8-13 | | St Marys Church Payroll | 47.23 |
| | 8-13 | | St Marys Chuch  Payroll | 46.40 |
| | 8-13 | | St. Joseph Churcpayroll | 45.38 |
| | 8-13 | | St Michaels/St Ppayroll | 34.53 |
| | 8-13 | | St Lucy Church  Payroll | 30.93 |
| | 8-13 | | St Francis      Payroll | 28.80 |
| | 8-13 | | St Marys Church Payroll | 28.67 |
| | 8-13 | | St Marys Church Payroll | 27.05 |
| | 8-13 | | St Mary'S Churchpayroll | 27.02 |
| | 8-13 | | Chenango County Payroll | 25.13 |
| | 8-13 | | St. Matthews Chupayroll | 24.83 |
| | 8-13 | | Church of St Danpayroll | 23.28 |
| | 8-13 | | Sacred Heart Chupayroll | 22.76 |
| | 8-13 | | Diocese of Syracpayroll | 19.57 |
| | 8-13 | | All Saints Churcpayroll | 16.46 |
| | 8-13 | | Transfiguration Payroll | 12.87 |
| | 8-13 | | St Patricks Churpayroll | 11.92 |
| | 8-13 | | St Mary Church  Payroll | 10.98 |
| | 8-13 | | St. Mary'S Churcpayroll | 8.93 |
| | 8-13 | | Holy Trinity Chrpayroll | 8.53 |
| | 8-13 | | St Vincent      Payroll | 7.44 |
| | 8-13 | | St Vincent      Payroll | 6.28 |
| | 8-13 | | St John The Evanpayroll | 5.74 |
| | 8-13 | | St Margarets Chupayroll | 4.58 |
| | 8-13 | | Our Lady of Goodpayroll | 3.58 |

3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 8-13 | | St Francis Churcpayroll | 3.27 |
| | 8-13 | | St Theresa of Thpayroll | 1.32 |
| | 8-13 | | St Marys Church Payroll | 0.83 |
| | 8-14 | | Key Capture Deposit | 216,703.38 |
| | 8-14 | | Toomey Residentipayroll | 937.94 |
| | 8-18 | | Key Capture Deposit | 73,305.82 |
| | 8-19 | | Key Capture Deposit | 335,729.02 |
| | 8-19 | | Catholic Charitipayroll | 1,642.58 |
| | 8-19 | | Clerical Fund   Payroll | 1,257.62 |
| | 8-19 | | St Marys of The Payroll | 814.96 |
| | 8-19 | | Syracuse Diocesepayroll | 715.51 |
| | 8-19 | | Brady        Payroll | 108.38 |
| | 8-19 | | The Cathedral Ofpayroll | 79.35 |
| | 8-19 | | Immaculate Coceppayroll | 74.77 |
| | 8-19 | | St Anthony of Papayroll | 52.56 |
| | 8-19 | | Churcjh of The Ipayroll | 44.86 |
| | 8-19 | | Foundation of Thpayroll | 40.98 |
| | 8-19 | | St. John'S Churcpayroll | 38.01 |
| | 8-19 | | The Catholic Sunpayroll | 31.66 |
| | 8-19 | | Our Lady of Goodpayroll | 29.87 |
| | 8-19 | | St Anns Church  Payroll | 29.21 |
| | 8-19 | | St Marianne Copepayroll | 26.06 |
| | 8-19 | | St. Paul Church Payroll | 24.12 |
| | 8-19 | | St Marys of The Payroll | 21.96 |
| | 8-19 | | Church of Holy Tpayroll | 19.58 |
| | 8-19 | | Trinity Schools Payroll | 16.74 |
| | 8-19 | | St Mary'S Cemetepayroll | 15.05 |
| | 8-19 | | Jail Ministry Ofpayroll | 13.90 |
| | 8-19 | | Guardian Angel  Payroll | 12.66 |
| | 8-19 | | St.Joseph'S Churpayroll | 11.67 |
| | 8-19 | | St Patrick'S Ch Payroll | 11.21 |
| | 8-19 | | St Leos Church  Payroll | 11.20 |
| | 8-19 | | St James Church Payroll | 9.72 |
| | 8-19 | | St Patrick Churcpayroll | 9.39 |
| | 8-19 | | St Malachy'S    Payroll | 9.16 |
| | 8-19 | | Clerical Fund   Payroll | 9.11 |
| | 8-19 | | St Marys of The Payroll | 8.12 |
| | 8-19 | | St. Mark Church Payroll | 6.55 |
| | 8-19 | | St Peters Churchpayroll | 4.22 |
| | 8-19 | | The Church of Thpayroll | 3.34 |
| | 8-19 | | St John The Evanpayroll | 2.35 |
| | 8-19 | | St Mary S Churchpayroll | 0.71 |
| | 8-19 | | St Marys of The Payroll | 0.51 |
| | 8-20 | | Key Capture Deposit | 20,804.33 |
| | 8-20 | | Notre Dame High Payroll | 148.09 |
| | 8-20 | | St Anthony of Papayroll | 137.46 |
| | 8-20 | | Bishop Ludden Hipayroll | 134.67 |
| | 8-20 | | St.Paul Church  Payroll | 118.62 |
| | 8-20 | | Holy Cross Chrucpayroll | 85.47 |
| | 8-20 | | Holy Family Churpayroll | 80.05 |

**Corporate Banking Statement**
**August 31, 2025**
**page 6 of 12**

████3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 8-20 | | Blessed Sacramenpayroll | 80.03 |
| | 8-20 | | Holy Family    Payroll | 75.99 |
| | 8-20 | | St Thomas Aquinapayroll | 60.49 |
| | 8-20 | | Our Lady of Sorrpayroll | 59.61 |
| | 8-20 | | Chruch of The Hopayroll | 59.10 |
| | 8-20 | | Sacred Heart   Payroll | 57.57 |
| | 8-20 | | St. James Churchpayroll | 53.18 |
| | 8-20 | | St Marys of The Payroll | 49.80 |
| | 8-20 | | Pope John Xxiii Payroll | 41.07 |
| | 8-20 | | Church of The Aspayroll | 38.93 |
| | 8-20 | | Blessed Sacramenpayroll | 35.13 |
| | 8-20 | | St Vincent Depaupayroll | 32.80 |
| | 8-20 | | St Patrick Churcpayroll | 31.93 |
| | 8-20 | | Our Lady       Payroll | 29.99 |
| | 8-20 | | St Francis of Aspayroll | 27.80 |
| | 8-20 | | St James Chruch Payroll | 27.67 |
| | 8-20 | | Parish of Saintspayroll | 27.00 |
| | 8-20 | | Holy Cross Schoopayroll | 26.75 |
| | 8-20 | | St Thomas More Fpayroll | 25.91 |
| | 8-20 | | St Paul'S Churchpayroll | 20.89 |
| | 8-20 | | Most Holy Rosarypayroll | 20.74 |
| | 8-20 | | Divine Mercy    Payroll | 20.11 |
| | 8-20 | | St Marys of MT. Payroll | 19.89 |
| | 8-20 | | St Marys of The Payroll | 19.38 |
| | 8-20 | | St Margarets Chupayroll | 19.34 |
| | 8-20 | | St Joseph-St Patpayroll | 16.65 |
| | 8-20 | | St. Patrick -St.Payroll | 15.87 |
| | 8-20 | | St Anthony & St Payroll | 15.51 |
| | 8-20 | | St Marys of The Payroll | 14.52 |
| | 8-20 | | Most Holy Rosarypayroll | 14.36 |
| | 8-20 | | St John The Baptpayroll | 12.67 |
| | 8-20 | | St Stephens Churpayroll | 8.71 |
| | 8-20 | | Church of The Hopayroll | 8.06 |
| | 8-20 | | St. Ambrose Churpayroll | 7.56 |
| | 8-20 | | St Patricks Churpayroll | 4.98 |
| | 8-20 | | Most Holy Rosarypayroll | 4.72 |
| | 8-20 | | Christ Our Ligh Payroll | 3.82 |
| | 8-20 | | Immaculate Concepayroll | 3.55 |
| | 8-20 | | St Joseph Churchpayroll | 3.43 |
| | 8-20 | | Immaculate Concepayroll | 3.22 |
| | 8-20 | | St.Anne, Mother Payroll | 2.76 |
| | 8-20 | | St Mary S Churchpayroll | 2.36 |
| | 8-20 | | St Joseph'S Churpayroll | 2.23 |
| | 8-20 | | St Bernard Churcpayroll | 1.67 |
| | 8-20 | | St Mary S Churchpayroll | 0.24 |
| | 8-20 | | St Bernard Churcpayroll | 0.07 |
| | 8-21 | | Key Capture Deposit | 136,259.49 |
| | 8-21 | | Catholic Charitipayroll | 1,693.83 |
| | 8-22 | | Key Capture Deposit | 43,738.53 |
| | 8-25 | | Key Capture Deposit | 147,957.26 |

████3487 - 03290
1252

**Corporate Banking Statement**
**August 31, 2025**
**page 7 of 12**

███████3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 8-25 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 9.32 |
| | 8-26 | | Key Capture Deposit | 290,995.05 |
| | 8-27 | | Key Capture Deposit | 16,965.46 |
| | 8-27 | 173114 | Wire Deposit    Roman Cath Dioce 6018 | 6,108.64 |
| | 8-27 | | Syrdio.Org    ████6913 | 1,282.54 |
| | 8-27 | | Catholic Charitipayroll | 804.31 |
| | 8-27 | | Chenango Cty Catpayroll | 400.26 |
| | 8-27 | | Catholic Charitipayroll | 371.51 |
| | 8-27 | | Cath.Char.Oswe  Payroll | 312.44 |
| | 8-27 | | Broome City Schopayroll | 299.83 |
| | 8-27 | | Catholic Cemeterpayroll | 274.86 |
| | 8-27 | | St Vincent      Payroll | 115.89 |
| | 8-27 | | Mary Mother of Opayroll | 114.27 |
| | 8-27 | | St Patrick Churcpayroll | 73.74 |
| | 8-27 | | St Rose of Lima Payroll | 70.36 |
| | 8-27 | | St Rose of Lima Payroll | 69.23 |
| | 8-27 | | St Rose of Lima Payroll | 63.72 |
| | 8-27 | | St. Peter'S Churpayroll | 58.51 |
| | 8-27 | | Epiphany Parish Payroll | 50.49 |
| | 8-27 | | St. Joseph Churcpayroll | 48.48 |
| | 8-27 | | St Marys Church Payroll | 46.47 |
| | 8-27 | | St Marys Chuch  Payroll | 43.85 |
| | 8-27 | | Sst John Evangelpayroll | 40.22 |
| | 8-27 | | St Augustine Chupayroll | 38.88 |
| | 8-27 | | St Michaels/St Ppayroll | 34.94 |
| | 8-27 | | St Lucy Church  Payroll | 32.17 |
| | 8-27 | | St Elizabeth Annpayroll | 32.03 |
| | 8-27 | | St Marys Church Payroll | 31.70 |
| | 8-27 | | St Marys Church Payroll | 28.64 |
| | 8-27 | | St Cyril & Methopayroll | 25.53 |
| | 8-27 | | St Pauls Church Payroll | 25.24 |
| | 8-27 | | Sacred Heart Chupayroll | 25.19 |
| | 8-27 | | St Mary'S Churchpayroll | 25.01 |
| | 8-27 | | St. Matthews Chupayroll | 24.32 |
| | 8-27 | | Diocese of Syracpayroll | 24.04 |
| | 8-27 | | St Francis      Payroll | 24.01 |
| | 8-27 | | St John The Baptpayroll | 23.96 |
| | 8-27 | | Church of St Danpayroll | 23.51 |
| | 8-27 | | St. Ann'S Churchpayroll | 22.98 |
| | 8-27 | | Chenango County Payroll | 22.92 |
| | 8-27 | | St Marys Church Payroll | 19.21 |
| | 8-27 | | St Paul         Payroll | 16.60 |
| | 8-27 | | All Saints Churcpayroll | 16.46 |
| | 8-27 | | Ch of The Sacredpayroll | 16.13 |
| | 8-27 | | St Johns Cemete Payroll | 15.66 |
| | 8-27 | | Transfiguration Payroll | 14.94 |
| | 8-27 | | St Patricks Churpayroll | 11.48 |
| | 8-27 | | St Mary Church  Payroll | 11.03 |
| | 8-27 | | St. Mary'S Churcpayroll | 8.27 |
| | 8-27 | | St. Leos Church Payroll | 8.13 |

**Corporate Banking Statement**
**August 31, 2025**
**page 8 of 12**

████3487

## Additions

*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 8-27 | | St. Peters Cemetpayroll | 8.12 |
| | 8-27 | | St Vincent      Payroll | 8.09 |
| | 8-27 | | St. Bartholomew Payroll | 7.95 |
| | 8-27 | | Holy Trinity Chrpayroll | 7.59 |
| | 8-27 | | St Vincent      Payroll | 7.14 |
| | 8-27 | | St Marys Cemeterpayroll | 7.00 |
| | 8-27 | | Christ The King Payroll | 6.10 |
| | 8-27 | | St John The Evanpayroll | 5.29 |
| | 8-27 | | St Margarets Chupayroll | 4.57 |
| | 8-27 | | Our Lady of Goodpayroll | 4.24 |
| | 8-27 | | St.Anthony of Papayroll | 3.59 |
| | 8-27 | | St. Joseph Churcpayroll | 3.23 |
| | 8-27 | | St Francis Churcpayroll | 3.21 |
| | 8-27 | | Catholic Communipayroll | 2.69 |
| | 8-27 | | Our Lady of Lourpayroll | 2.12 |
| | 8-27 | | St Marys Church Payroll | 1.24 |
| | 8-27 | | St Theresa of Thpayroll | 1.09 |
| | 8-27 | | Ch of The Sacredpayroll | 0.97 |
| | 8-27 | | St Josephs Churcpayroll | 0.54 |
| | 8-27 | | St Josephs Churcpayroll | 0.48 |
| | 8-27 | | Transfiguration Payroll | 0.26 |
| | 8-28 | | Key Capture Deposit | 124,446.82 |
| | 8-28 | | Toomey Residentipayroll | 930.57 |
| | 8-28 | | Holy Trinity Chrpayroll | 1.15 |
| | 8-29 | | Key Capture Deposit | 96,073.79 |
| | 8-29 | | The Foundation Ocorp Pay | 4,876.02 |
| | | | **Total additions** | **$2,116,679.57** |

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 226465 | 8-1 | $114.10 | *226704 | 8-8 | 1,250.00 | 226736 | 8-12 | 14,546.45 |
| *226575 | 8-26 | 109.10 | *226706 | 8-5 | 147.35 | 226737 | 8-5 | 34.02 |
| *226616 | 8-4 | 182.56 | *226710 | 8-4 | 286.14 | 226738 | 8-5 | 635.81 |
| *226618 | 8-5 | 111.15 | *226714 | 8-7 | 27.80 | 226739 | 8-27 | 188,400.33 |
| *226622 | 8-25 | 1,000.00 | *226721 | 8-5 | 652.97 | 226740 | 8-6 | 175.93 |
| *226660 | 8-4 | 135.80 | 226722 | 8-7 | 90.02 | 226741 | 8-5 | 19.58 |
| 226661 | 8-4 | 2,069.80 | 226723 | 8-4 | 137.48 | 226742 | 8-1 | 602.70 |
| *226664 | 8-4 | 298.96 | 226724 | 8-12 | 44,810.25 | *226745 | 8-7 | 49,552.13 |
| *226670 | 8-20 | 1,280.00 | 226725 | 8-14 | 2,636.65 | 226746 | 8-5 | 617.02 |
| 226671 | 8-6 | 2,610.94 | 226726 | 8-8 | 23,145.15 | 226747 | 8-5 | 9,021.51 |
| *226681 | 8-6 | 1,430.00 | 226727 | 8-6 | 134.82 | 226748 | 8-6 | 172.16 |
| *226683 | 8-22 | 22,000.00 | 226728 | 8-4 | 220.27 | 226749 | 8-8 | 14,823.59 |
| *226688 | 8-1 | 1,626.67 | 226729 | 8-8 | 329.97 | 226750 | 8-6 | 73,304.84 |
| *226693 | 8-4 | 97.09 | 226730 | 8-4 | 430.00 | 226751 | 8-4 | 177.17 |
| 226694 | 8-4 | 98.71 | 226731 | 8-4 | 1,160.48 | 226752 | 8-4 | 830.09 |
| *226696 | 8-1 | 230.00 | *226733 | 8-22 | 69.49 | 226753 | 8-14 | 876.00 |
| *226700 | 8-8 | 124.13 | 226734 | 8-4 | 500.00 | 226754 | 8-12 | 5,987.22 |
| *226702 | 8-1 | 36.99 | 226735 | 8-4 | 75.00 | 226755 | 8-14 | 49,758.08 |

███3487

## Subtractions
*(con't)*

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 226756 | 8-12 | 10,143.25 | 226802 | 8-12 | 459.20 | 226847 | 8-28 | 786.99 |
| 226757 | 8-15 | 83,125.00 | 226803 | 8-29 | 464.73 | 226848 | 8-25 | 4,159.43 |
| 226758 | 8-13 | 13,000.67 | 226804 | 8-11 | 314.35 | 226849 | 8-28 | 41.06 |
| 226759 | 8-21 | 27,801.58 | 226805 | 8-12 | 202.50 | *226853 | 8-28 | 90.02 |
| 226760 | 8-21 | 27,801.58 | 226806 | 8-22 | 1,823.03 | *226855 | 8-25 | 657.00 |
| 226761 | 8-20 | 18,775.50 | 226807 | 8-28 | 478.32 | 226856 | 8-25 | 1,997.80 |
| 226762 | 8-8 | 13,756.83 | 226808 | 8-22 | 5.46 | 226857 | 8-25 | 5.00 |
| 226763 | 8-19 | 1,325.00 | 226809 | 8-18 | 1,400.00 | 226858 | 8-27 | 1,536.16 |
| 226764 | 8-8 | 73.12 | 226810 | 8-28 | 60,052.45 | *226861 | 8-28 | 107.94 |
| 226765 | 8-18 | 100.00 | 226811 | 8-25 | 1,997.17 | 226862 | 8-26 | 81.48 |
| 226766 | 8-14 | 132.02 | 226812 | 8-20 | 3,105.23 | *226864 | 8-25 | 435.00 |
| 226767 | 8-11 | 1,851.75 | 226813 | 8-26 | 207.90 | *226867 | 8-22 | 123.24 |
| 226768 | 8-18 | 1,743.50 | *226815 | 8-18 | 8,000.00 | 226868 | 8-25 | 316.50 |
| *226770 | 8-18 | 5,074.80 | 226816 | 8-21 | 200.00 | 226869 | 8-28 | 60.00 |
| 226771 | 8-25 | 389.10 | 226817 | 8-20 | 385.22 | 226870 | 8-27 | 160.00 |
| 226772 | 8-11 | 353.64 | 226818 | 8-22 | 48.60 | 226871 | 8-28 | 1,140.00 |
| 226773 | 8-11 | 1,005.00 | 226819 | 8-25 | 6,715.50 | 226872 | 8-26 | 20.00 |
| 226774 | 8-8 | 254.10 | 226820 | 8-18 | 31.64 | *226874 | 8-27 | 516.79 |
| 226775 | 8-11 | 585.10 | 226821 | 8-22 | 21.52 | 226875 | 8-29 | 455.00 |
| 226776 | 8-11 | 4,206.58 | 226822 | 8-22 | 87.80 | *226877 | 8-29 | 46.90 |
| 226777 | 8-11 | 420.00 | 226823 | 8-26 | 134.80 | 226878 | 8-26 | 37.08 |
| 226778 | 8-15 | 1,500.00 | 226824 | 8-22 | 454.10 | 226879 | 8-27 | 230.00 |
| 226779 | 8-8 | 189.33 | 226825 | 8-25 | 120.20 | 226880 | 8-27 | 34,095.00 |
| 226780 | 8-12 | 449.10 | 226826 | 8-25 | 421.38 | 226881 | 8-28 | 7,223.46 |
| 226781 | 8-20 | 568.82 | 226827 | 8-25 | 133.09 | 226882 | 8-28 | 78.23 |
| 226782 | 8-13 | 2,464.44 | 226828 | 8-21 | 560.00 | 226883 | 8-26 | 99.60 |
| *226784 | 8-13 | 317.75 | 226829 | 8-22 | 108.45 | 226884 | 8-27 | 500.00 |
| 226785 | 8-12 | 127,669.75 | 226830 | 8-20 | 357.72 | 226885 | 8-26 | 1,874.27 |
| 226786 | 8-12 | 1,058.65 | *226832 | 8-27 | 129.48 | *226887 | 8-28 | 40.00 |
| 226787 | 8-18 | 50.96 | 226833 | 8-25 | 827.10 | 226888 | 8-25 | 32,629.50 |
| 226788 | 8-11 | 6,451.78 | 226834 | 8-21 | 197.00 | *226890 | 8-25 | 49.21 |
| 226789 | 8-12 | 286.22 | 226835 | 8-27 | 2,145.00 | 226891 | 8-29 | 114.39 |
| 226790 | 8-14 | 850.00 | 226836 | 8-21 | 28,516.90 | *226893 | 8-26 | 1,185.00 |
| 226791 | 8-13 | 5,000.00 | 226837 | 8-28 | 583.33 | 226894 | 8-27 | 43,204.50 |
| 226792 | 8-12 | 2,779.75 | 226838 | 8-28 | 333.33 | *226898 | 8-26 | 48.35 |
| 226793 | 8-12 | 1,652.00 | 226839 | 8-14 | 545.25 | 226899 | 8-26 | 3,034.87 |
| *226795 | 8-12 | 5,000.00 | 226840 | 8-21 | 2,079.55 | 226900 | 8-26 | 1,316.43 |
| 226796 | 8-12 | 277.50 | 226841 | 8-20 | 133.00 | *226902 | 8-27 | 800.00 |
| 226797 | 8-12 | 1,263.33 | *226843 | 8-28 | 68,982.73 | 226903 | 8-27 | 2,638.00 |
| 226798 | 8-20 | 150.00 | 226844 | 8-27 | 298.96 | *226912 | 8-29 | 13,756.83 |
| 226799 | 8-13 | 154.28 | 226845 | 8-26 | 284.00 | *226944 | 8-29 | 315.70 |
| 226800 | 8-21 | 335,444.14 | 226846 | 8-27 | 5,616.69 | *226946 | 8-29 | 234.75 |
| 226801 | 8-14 | 1,976.25 | | | | | | |

**Paper Checks Paid**          **$1,581,870.80**

| *Withdrawals* | Date | Serial # | Location | | | |
|---|---|---|---|---|---|---|
| | 8-1 | | Nbt Bank | Loan Pymt ███1369 | | $23,773.42 |
| | 8-1 | | Triad Gro - 1875Corp Coll | | | 23,505.48 |
| | 8-1 | | Nbt Bank | Loan Pymt ███1377 | | 16,254.01 |
| | 8-1 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | | 15.42 |
| | 8-4 | 809763 | Wire Withdrawal | Stretto | 1781 | 16,075.91 |

Corporate Banking Statement
**August 31, 2025**
**page 10 of 12**

⬛3487

## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 8-4 | 809762 | Wire Withdrawal  Burns Bair Llp   7252 | 6,927.90 |
| | 8-4 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 875.71 |
| | 8-4 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 17.12 |
| | 8-5 | | Benefit Coordin Tpa Srvc | 773.50 |
| | 8-5 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 470.21 |
| | 8-5 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 80.65 |
| | 8-5 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 63.98 |
| | 8-5 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 3.33 |
| | 8-6 | | Adp Wage Pay    Wage Pay | 141,493.73 |
| | 8-6 | | Adp Tax        Adp Tax | 53,744.22 |
| | 8-6 | | Adp Wage Pay    Wage Pay | 49,091.31 |
| | 8-6 | | Adp Tax        Adp Tax | 2,041.65 |
| | 8-6 | | Benefit Coordinaclaim Fund | 257.00 |
| | 8-6 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 14.98 |
| | 8-7 | | Net@Work Cloud  Payments  Recurring\ | 1,742.64 |
| | 8-7 | | Spectrum        Spectrum | 145.00 |
| | 8-7 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 19.99 |
| | 8-8 | | Triad Gro - 1875Corp Coll | 13,657.94 |
| | 8-8 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 467.72 |
| | 8-8 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 38.95 |
| | 8-11 | | Reta Trust     Cash Conc | 1,059,017.93 |
| | 8-11 | | KeyBank        K2P Pymt | 12,524.02 |
| | 8-11 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 488.47 |
| | 8-12 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 198.62 |
| | 8-12 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 70.33 |
| | 8-12 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 50.32 |
| | 8-12 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 48.31 |
| | 8-12 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 10.10 |
| | 8-13 | | Benefit Coordinaclaim Fund | 257.00 |
| | 8-13 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 69.88 |
| | 8-13 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 3.00 |
| | 8-14 | | Mutual of Americmutualofam | 12,226.09 |
| | 8-14 | | Mutual of Americmutualofam | 263.35 |
| | 8-14 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 15.84 |
| | 8-15 | | Triad Gro - 1875Corp Coll | 14,182.92 |
| | 8-15 | | Adp Payroll Feesadp Fees | 10,952.00 |
| | 8-15 | | Adp Payroll Feesadp Fees | 400.18 |
| | 8-15 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 190.00 |
| | 8-15 | | Adp Payroll Feesadp Fees | 55.60 |
| | 8-15 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 26.49 |
| | 8-18 | | Internet        Payment | 704.94 |
| | 8-18 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 114.48 |
| | 8-18 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 16.19 |
| | 8-19 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 77.06 |
| | 8-19 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 34.16 |
| | 8-19 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 5.88 |
| | 8-20 | | Adp Wage Pay    Wage Pay | 130,289.72 |
| | 8-20 | | Adp Tax        Adp Tax | 50,736.60 |
| | 8-20 | | Diocese Syracuseaugust    August | 38,171.21 |

**Corporate Banking Statement**
**August 31, 2025**
**page 11 of 12**

3487

## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 8-20 | | Spectrum | Spectrum | 990.02 |
| | 8-20 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | 226.27 |
| | 8-21 | 104213 | Wire Withdrawal | Sage Software In 9238 | 11,159.24 |
| | 8-21 | 104212 | Wire Withdrawal | Sage Software In 9238 | 5,937.76 |
| | 8-21 | | Bancorpsv | Bancorpsv Wh-Lifetime Benefit S | 45.00 |
| | 8-21 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | 0.91 |
| | 8-22 | | Triad Gro - 1875Corp Coll | | 21,307.11 |
| | 8-22 | | Mutual of Americmutualofam | | 12,423.45 |
| | 8-22 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | 21.27 |
| | 8-25 | | Bas Premcorp6252Collection | | 72,059.78 |
| | 8-25 | | Mutual of Americmutualofam | | 263.35 |
| | 8-25 | | Bancorpsv | Bancorpsv Wh-Lifetime Benefit S | 192.31 |
| | 8-25 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | 8.96 |
| | 8-26 | | Ngrid36 | Ngrid36Web | 2,778.97 |
| | 8-26 | | Ngrid36 | Ngrid36Web | 1,817.67 |
| | 8-26 | | Ngrid36 | Ngrid36Web | 921.43 |
| | 8-26 | | Bancorpsv | Bancorpsv Wh-Lifetime Benefit S | 571.86 |
| | 8-26 | | Bancorpsv | Bancorpsv Wh-Lifetime Benefit S | 126.64 |
| | 8-26 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | 46.05 |
| | 8-26 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | 37.33 |
| | 8-26 | | Ngrid36 | Ngrid36Web | 24.61 |
| | 8-26 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | 0.91 |
| | 8-27 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | 357.94 |
| | 8-28 | | Bancorpsv | Bancorpsv Wh-Lifetime Benefit S | 15.00 |
| | 8-29 | | Triad Gro - 1875Corp Coll | | 10,819.90 |
| | 8-29 | | Bancorpsv | Bancorpsv Wh-Benefit Coordinato | 528.56 |
| | 8-29 | | Bancorpsv | Bancorpsv Wh-Lifetime Benefit S | 306.00 |

| Transfers | Date | Serial # | Destination | | | |
|---|---|---|---|---|---|---|
| | 8-29 | | Trf To | DDA | 0199  3290 | $1,500.13 |
| | 8-29 | | Trf To | DDA | 0199  3290 | 642.91 |
| | | | **Total subtractions** | | | **$3,409,754.60** |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 8-8-25 | Jul Analysis Service Chg | 1 | 2329.53 | -$2,329.53 |
| | **Fees and charges  assessed this period** | | | **-$2,329.53** |

*See your Account Analysis statement for details.*

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

XFER TO SAV       - Transfer to Savings Account
XFER FROM SAV   - Transfer from Savings Account
XFER TO CKG       - Transfer to Checking Account
XFER FROM CKG   - Transfer from Checking Account
PMT TO CR CARD  - Payment to Credit Card
ADV CR CARD       - Advance from Credit Card

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

3487 - 03290

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on our statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL ➔ | $ |

**❻ Enter ending balance shown on your statement.**

$

**❼ Add 5 and 6 and enter total here.**

$

**❽ Enter total from 4.**

$

**❾ Subtract 8 from 7 and enter difference here.**

$

This amount should agree with your check register balance.

| TOTAL ➔ | $ |
|---|---|

1252

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Bank Code: O    Key Bank - ADAPEP - # 2830

**Deposits and Adjustments:**

| Date | Document Type | Source Module | Action Req | Source | Reference Number | Deposit/Adjustment Comment | Cleared | Cleared Date | Debits | Credits |
|------|---------------|---------------|------------|--------|------------------|----------------------------|---------|--------------|--------|---------|
| 8/8/2025 | Adjustment | GL | No | Sage 100 | BankChgs | 8/8 Bank Charges for July Analysis Fees | Yes | 8/8/2025 | 83.61 | 0.00 |
| | | | | | | **Total of 1 Deposit and Adjustment:** | | | 83.61 | 0.00 |

**Checks:**

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|--------------|------------|---------------|------------|--------|------------------|--------------------------|---------|--------------|--------------|
| 0000010318 | 8/13/2025 | AP | No | Sage 100 | 000006600 | RCD | Yes | 8/8/2025 | 1,366.38 |
| T082125-22 | 8/25/2025 | AP | No | Sage 100 | 000009471 | Benefit Allocation Systems, LLC | Yes | 8/25/2025 | 1,205.64 |
| | | | | | RETA/BAS - #0017416-0020-000 | | | | |
| | | | | | | **Total of 2 Checks:** | | | 2,572.02 |

Reconciliation Summary For Bank O Key Bank - ADAPEP - # 2830 Range: From: 8/1/25 To:
8/31/25:

G/L Cash Account Number: 103-GENRL-00001-33100

| | |
|---|---|
| Bank Statement Balance: | 64,210.27 |
| Plus 0 Deposits In Transit Totaling: | 0.00 |
| Less 0 Adjustments Totaling: | 0.00 |
| Less 0 Outstanding Checks Totaling: | 0.00 |
| **Adjusted Bank Balance:** | 64,210.27 |
| **Calculated Book Balance:** | 64,210.27 |
| **Out Of Balance By:** | 0.00 |

**KeyBank**
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**August 31, 2025**
**page 1 of 2**

▬▬2830

1 31      T   968 00000 R  EM AO
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE
NEW YORK
ADAPEP
240 E ONONDAGA ST
SYRACUSE NY 13202-2608

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

---

Commercial Transaction ▬▬2830
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE
NEW YORK
ADAPEP

| | |
|---|---:|
| Beginning balance 7-31-25 | $66,865.90 |
| 2 Subtractions | -2,572.02 |
| Net fees and charges | -83.61 |
| **Ending balance 8-31-25** | **$64,210.27** |

## Subtractions

*Paper Checks*        * check missing from sequence

| Check | Date | Amount |
|---|---|---|
| 10318 | 8-18 | $1,366.38 |

| | |
|---|---:|
| **Paper Checks Paid** | **$1,366.38** |

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---:|
| | 8-25 | | Bas Premcorp6252Collection | $1,205.64 |
| | | | **Total subtractions** | **$2,572.02** |

## Fees and charges

| | Date | | Quantity | Unit Charge | |
|---|---|---|---|---|---:|
| | 8-8-25 | Jul Analysis Service Chg | 1 | 83.61 | -$83.61 |
| | | **Fees and charges  assessed this period** | | | **-$83.61** |

*See your Account Analysis statement for details.*

page 2 of 2

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

XFER TO SAV       - Transfer to Savings Account
XFER FROM  SAV    - Transfer from Savings Account
XFER TO CKG       - Transfer to Checking Account
XFER FROM CKG     - Transfer from Checking Account
PMT TO CR CARD    - Payment to Credit Card
ADV CR CARD       - Advance from Credit Card

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

2830 - 03290
1446

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

❶ **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**
- Deposits or other credits shown on our statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

❹ List from your check register any checks or other deductions that are *not* shown on your statement.

| Check # or Date | Amount |
|---|---|
| | |

❺ List any deposits from your check register that are *not* shown on your statement.

| Date | Amount |
|---|---|
| | |

TOTAL → $

❻ Enter ending balance shown on your statement.
$

❼ Add 5 and 6 and enter total here.
$

❽ Enter total from 4.
$

❾ Subtract 8 from 7 and enter difference here.
$

This amount should agree with your check register balance.

TOTAL → $

# Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

**STATEMENT FOR:**
ROMAN CATHOLIC DIOCESE OF

| | |
|---|---|
| **Beginning Total Value** (as of 8/1/25) | **$2,160,534.47** |
| **Ending Total Value** (as of 8/31/25) | **$2,191,936.53** |
| *Includes Accrued Interest* | |

**Your Financial Advisor**
 Herbert Hooley
 Senior Vice President
 Herbert.Hooley.Jr@morganstanley.com
 315 464-3007

Morgan Stanley Smith Barney LLC. Member SIPC.

**Your Branch**
 250 SO. CLINTON ST, STE 500
 SYRACUSE, NY 13202
 Telephone: 315-464-3300 ; Alt. Phone: 800-755-5451 ; Fax: 315-464-3375

#BWNJGWM

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
SYRACUSE NY 13202-2608

**Client Service Center** (24 Hours a Day; 7 Days a Week): 800-869-3326
**Access Your Account Online:** www.morganstanley.com/online

*INVESTMENTS AND INSURANCE PRODUCTS: NOT FDIC INSURED • NOT A BANK DEPOSIT •*
*NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY • NOT BANK GUARANTEED •*
*MAY LOSE VALUE • UNLESS SPECIFICALLY NOTED, ALL VALUES ARE DISPLAYED IN USD*

000000

60 - 4 - 3

Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Standard Disclosures

The following Disclosures are applicable to the enclosed statement(s). Expanded Disclosures are attached to your most recent June and December statement (or your first Statement if you have not received a statement for those months). The Expanded Disclosures are also available online or by contacting us by using the contact information on the statement cover page.

**Questions?**
Questions regarding your account may be directed to us by using the contact information on the statement cover page.

**Errors and Inquiries**
Be sure to review your statement promptly, and immediately address any concerns regarding entries that you do not understand or believe were made in error by contacting us by using the contact information on your statement cover page. Oral communications regarding any inaccuracy or discrepancy in this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). Your statement will be deemed correct unless we receive a written inquiry of a suspected error. See your account documentation for special rules regarding your rights and responsibilities with respect to erroneous electronic fund transfers, including a description of the transfers covered. For concerns or complaints, contact us.

**Senior Investor Helpline**
Senior Investor clients or those acting on their behalf have a convenient way to communicate with our Firm by calling us at (800) 280-4534 Monday-Friday 9am-7pm Eastern Time.

**Availability of Free Credit Balances and Financial Statements**
Under the customer protection rules of the SEC [17 CFR §240.15c3-3], we may use funds comprising free credit balances carried for customer accounts here, provided that these funds are payable to customers on demand (i.e., are free of a lien or right of set-off in our favor or on behalf of some third party to whom you have given control). A financial statement of this organization is available for your personal inspection at its offices, or a copy will be mailed to you upon your written request.

**Listed Options**
Information with respect to commissions and other charges related to the execution of options transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly at your request. Promptly advise us of any material change in your investment objectives or financial situation.

**Important Information if You are a Margin Customer**(not available for certain retirement accounts)
If you have margin privileges, you may borrow money from us in

exchange for pledging assets in your accounts as collateral for any outstanding margin loan. The amount you may borrow is based on the value of the eligible securities in your margin accounts. If a security has eligible shares, the number of shares pledged as collateral will be indicated below the position.

**Margin Interest Charges**
We calculate interest charges on margin loans as follows: (1) multiply the applicable margin interest rate by the daily close of business net settled debit balance, and (2) divide by 360 (days). Margin interest accrues daily throughout the month and is added to your debit balance at month-end. The month-end interest charge is the sum of the daily accrued interest calculations for the month. We add the accrued interest to your debit balance and start a new calculation each time the applicable interest rate changes and at the close of every statement month. For interest rate information, log into your account online and select your account with a Margin agreement to view more information.

**Information Regarding Special Memorandum Account**
If you have a Margin Account, this is a combined statement of your Margin Account and Special Memorandum Account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the Special Memorandum Account as required by Regulation T is available for your inspection at your request.

**Important Information About Auction Rate Securities**
For certain Auction Rate Securities there is no or limited liquidity. Therefore, the price(s) for these Auction Rate Securities are indicated by N/A (not available). There can be no assurance that a successful auction will occur or that a secondary market exists or will develop for a particular security.

**Structured Investments Risks and Considerations**
Structured Investments (Structured Products) are complex products and may be subject to special risks. Investors should consider the concentration risk of owning the related security and their total exposure to any underlying asset. Structured Investments, which may appear in various statement product categories and are identified on the Position Description Details line as "Asset Class: Struct Inv," may not perform in a manner consistent with the statement product category where they appear and therefore may not satisfy portfolio asset allocation needs for that category. For information on the risks and conflicts of interest related to Structured Investments generally, log in to Morgan Stanley Online and go to https://mso.morganstanleyclientserv.com/publiccontent/pdf/SI-COI.pdf

**Security Measures**
This statement features several embedded security elements to safeguard its authenticity. One is a unique blue security rectangle,

printed in heat-sensitive ink on the back of every page. When exposed to warmth, the color will disappear, and then reappear.

**SIPC Protection**
We are a member of Securities Investor Protection Corporation (SIPC), which protects securities of its customers up to $500,000 (including $250,000 for claims for cash). An explanatory brochure is available upon request or at www.sipc.org. Losses due to market fluctuation are not protected by SIPC and assets not held with us may not be covered by SIPC protection. To obtain information about SIPC, including an explanatory SIPC brochure, contact SIPC at 1-202-371-8300 or visit www.sipc.org.

**Transaction Dates and Conditions**
Upon written request, we will furnish the date and time of a transaction and the name of the other party to a transaction. We and/or our affiliates may accept benefits that constitute payment for order flow. Details regarding these benefits and the source and amount of any other remuneration received or to be received by us in connection with any transaction will be furnished upon written request.

**Equity Research Ratings Definitions and Global Investment Manager Analysis Status**
Some equity securities may have research ratings from Morgan Stanley & Co. LLC or Morningstar, Inc. Research ratings are the research providers' opinions and not representations or guarantees of performance. For more information about each research provider's rating system, see the Research Ratings on your most recent June or December statement (or your first statement if you have not received a statement for those months), go online or refer to the research provider's research report. Research reports contain more complete information concerning the analyst's views and you should read the entire research report and not infer its contents from the rating alone. If your account contains an advisory component or is an advisory account, a GIMA status will apply.

**Credit Ratings from Moody's Investors Service and Standard & Poor's**
The credit rating from Moody's Investors Service and Standard & Poor's may be shown for certain securities. All credit ratings represent the opinions of the provider and are not representations or guarantees of performance. Please contact us if you need further information or assistance in interpreting these credit ratings.

Revised 2/4/2025

## Morgan Stanley

## Account Summary

| | |
|---|---|
| Select UMA Active Assets Account ████████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |

### CHANGE IN VALUE OF YOUR ACCOUNT (includes accrued interest)

| | This Period<br>(8/1/25-8/31/25) | This Year<br>(1/1/25-8/31/25) |
|---|---|---|
| **TOTAL BEGINNING VALUE** | $2,160,534.47 | $2,295,852.11 |
| Credits | — | — |
| Debits | (1,195.42) | (290,429.40) |
| Security Transfers | — | — |
| **Net Credits/Debits/Transfers** | $(1,195.42) | $(290,429.40) |
| **Change in Value** | 32,597.48 | 186,513.82 |
| **TOTAL ENDING VALUE** | $2,191,936.53 | $2,191,936.53 |

*Net Credits / Debits include investment advisory fees as applicable. See Activity section for details.*

### MARKET VALUE OVER TIME
*The below chart displays the most recent thirteen months of Market Value.*



*The percentages above represent the change in dollar value from the prior period. They do not represent account investment performance, as they do not consider the impact of contributions and withdrawals, nor other factors that may have affected performance calculations. No percentage will be displayed when the previous month reflected no value.*

### ASSET ALLOCATION (includes accrued interest)

| | Market Value | Percentage |
|---|---|---|
| Cash | $642,804.37 | 29.33 |
| Equities | 1,544,595.78 | 70.47 |
| Alternatives | 4,536.38 | 0.21 |
| **TOTAL VALUE** | **$2,191,936.53** | **100.00%** |

*FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC. Cash and securities (including MMFs) are eligible for SIPC coverage. See Expanded Disclosures. Values may include assets externally held, as a courtesy, and may not be covered by SIPC. Foreign Exchange (FX) is neither FDIC nor SIPC insured. For additional information, refer to the corresponding section of this statement.*



*This asset allocation represents holdings on a trade date basis, and projected settled Cash/BDP and MMF balances. These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes.*

# Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Summary

Select UMA Active Assets Account
9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### BALANCE SHEET (^ includes accrued interest)

| | Last Period (as of 7/31/25) | This Period (as of 8/31/25) |
|---|---|---|
| Cash, BDP, MMFs | $33,818.45 | $25,596.91 |
| Stocks | 537,644.57 | 540,371.09 |
| ETFs & CEFs | 728,468.44 | 752,095.70 |
| Mutual Funds | 860,283.43 | 875,365.37 |
| Net Unsettled Purchases/Sales | 319.58 | (1,492.54) |
| **Total Assets** | **$2,160,534.47** | **$2,191,936.53** |
| **Total Liabilities** (outstanding balance) | — | — |
| **TOTAL VALUE** | **$2,160,534.47** | **$2,191,936.53** |

### CASH FLOW

| | This Period (8/1/25-8/31/25) | This Year (1/1/25-8/31/25) |
|---|---|---|
| **OPENING CASH, BDP, MMFs** | **$33,818.45** | **$47,210.67** |
| Purchases | (28,479.99) | (744,484.78) |
| Sales and Redemptions | 14,332.57 | 989,278.73 |
| Prior Net Unsettled Purch/Sales | 319.58 | N/A |
| Net Unsettled Purch/Sales | 1,492.54 | 1,492.54 |
| Income and Distributions | 5,309.18 | 22,529.15 |
| **Total Investment Related Activity** | **$(7,026.12)** | **$268,815.64** |
| Electronic Transfers-Debits | — | (280,000.00) |
| Other Debits | (1,195.42) | (10,429.40) |
| **Total Cash Related Activity** | **$(1,195.42)** | **$(290,429.40)** |
| **Total Card/Check Activity** | | |
| **CLOSING CASH, BDP, MMFs** | **$25,596.91** | **$25,596.91** |

### INCOME AND DISTRIBUTION SUMMARY

| | This Period (8/1/25-8/31/25) | This Year (1/1/25-8/31/25) |
|---|---|---|
| Qualified Dividends | $403.58 | $9,256.29 |
| Other Dividends | 2,108.16 | 10,323.93 |
| Long Term Capital Gains Distributions | 2,793.75 | 2,793.75 |
| Interest | 0.23 | 2.55 |
| Other Income and Distributions | — | 134.99 |
| Return of Capital/Principal | 3.46 | 17.64 |
| **Income And Distributions** | **$5,309.18** | **$22,529.15** |
| **Tax-Exempt Income** | — | — |
| **TOTAL INCOME AND DISTRIBUTIONS** | **$5,309.18** | **$22,529.15** |

*Taxable and tax exempt income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.*

### GAIN/(LOSS) SUMMARY

| | Realized This Period (8/1/25-8/31/25) | Realized This Year (1/1/25-8/31/25) | Unrealized Inception to Date (as of 8/31/25) |
|---|---|---|---|
| Short-Term Gain | $24.84 | $9,242.98 | $10,474.37 |
| Short-Term (Loss) | (288.32) | (10,312.50) | (2,123.14) |
| **Total Short-Term** | **$(263.48)** | **$(1,069.52)** | **$8,351.23** |
| Long-Term Gain | 4,662.47 | 362,972.09 | 766,666.60 |
| Long-Term (Loss) | (666.45) | (18,264.40) | (3,308.80) |
| **Total Long-Term** | **$3,996.02** | **$344,707.69** | **$763,357.80** |
| **TOTAL GAIN/(LOSS)** | **$3,732.54** | **$343,638.17** | **$771,709.03** |
| Disallowed Loss | — | $1,138.89 | |

*This Summary is for informational purposes only and should not be used for tax preparation. Refer to the Expanded Disclosures or go to www.morganstanley.com/wealth/disclosures/disclosures.asp.*

Morgan Stanley

## Account Summary

Select UMA Active Assets Account
▮▮▮▮▮▮▮▮9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

### ADDITIONAL ACCOUNT INFORMATION

| Category | This Period (8/1/25-8/31/25) | This Year (1/1/25-8/31/25) |
|---|---|---|
| Foreign Tax Paid | $11.97 | $519.15 |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account
█████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

**Investment Objectives (in order of priority):** Capital Appreciation, Income, Aggressive Income, Speculation

*Inform us if your investment objectives, as defined in the Expanded Disclosures, change.*

**Investment Advisory Account**

**Account Holder Votes Proxy:** No

*The account holder has delegated the authority to vote proxies for the account to Institutional Shareholder Services or a third-party or Morgan Stanley-affiliated portfolio manager, as applicable.*

## HOLDINGS

*This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Your actual investment return may differ from the unrealized gain/(loss) displayed. Fixed Income securities are sorted by maturity or pre-refunding date, and alphabetically within each. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and d) for holdings that have a defined maturity date within the next 12 months, is reflected only through maturity date. Actual income or yield may be lower or higher than the estimates. Current Yield is an estimate for informational purposes only. It reflects the income generated by an investment, and is calculated by dividing the total estimated annual income by the current market value of the entire position. It does not reflect changes in its price. Structured Investments, identified on the Position Description Details line as "Asset Class: Struct Inv," may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period. For more information on how we price securities, go to www.morganstanley.com/wealth/disclosures/disclosures.asp. All positions within an advisory account are to be considered as advised, unless otherwise identified on the Position Description Details line as "Non-Advised."*

### CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

*Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions. Under the Bank Deposit Program, free credit balances held in an account(s) at Morgan Stanley Smith Barney LLC are automatically deposited into an interest-bearing deposit account(s), at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, each a national bank, FDIC member and an affiliate of Morgan Stanley. Under certain circumstances, deposits may be held at other FDIC insured Program Banks. For more information regarding the Bank Deposit Program and the Program Banks, go to https://www.morganstanley.com/content/dam/msdotcom/en/wealth-disclosures/pdfs/BDP_disclosure.pdf*

| Description | Market Value | 7-Day Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|
| **MORGAN STANLEY PRIVATE BANK NA** | $25,596.91 | — | $2.56 | 0.010 |

| | Percentage of Holdings | Market Value | Est Ann Income |
|---|---|---|---|
| **CASH, BDP, AND MMFs** | | $25,596.91 | $2.56 |
| **NET UNSETTLED PURCHASES/SALES** | | $(1,492.54) | |
| **CASH, BDP, AND MMFs (PROJECTED SETTLED BALANCE)** | 1.10% | $24,104.37 | |

*The "Projected Settled Balance" includes accrued interest on deposits and reflects the impact of unsettled purchases/sales.*

Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account
████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: POOL C - U M A ACCOUNT

### STOCKS

#### COMMON STOCKS

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **ACCENTURE PLC IRELAND CL A (ACN)** | 2/22/19 | 7.824 | $161.481 | $259.970 | $1,263.43 | $2,034.01 | $770.58 LT | | |
| | 2/22/19 | 2.000 | 161.480 | 259.970 | 322.96 | 519.94 | 196.98 LT | | |
| | **Total** | 9.824 | | | 1,586.39 | **2,553.95** | 967.56 LT | 58.16 | 2.28 |
| *Next Dividend Payable 11/2025; Asset Class: Equities* | | | | | | | | | |
| **ADYEN N V UNSPONSRED ADR (ADYEY)** | 3/26/20 | 91.286 | 8.241 | 16.790 | 752.26 | **1,532.69** | 780.43 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **AIA GROUP LTD SPON ADR (AAGIY)** | 7/29/16 | 74.175 | 24.890 | 37.661 | 1,846.22 | **2,793.50** | 947.28 LT | 63.57 | 2.28 |
| *Next Dividend Payable 12/2025; Asset Class: Equities* | | | | | | | | | |
| **AIR LIQUIDE ADR (AIQUY)** | 7/26/16 | 29.672 | 14.424 | 41.253 | 428.00 | 1,224.06 | 796.06 LT | | |
| | 8/4/25 | 1.589 | 39.924 | 41.253 | 63.44 | 65.55 | 2.11 ST | | |
| | **Total** | 31.261 | | | 491.44 | **1,289.61** | 796.06 LT | 16.94 | 1.31 |
| | | | | | | | 2.11 ST | | |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |
| **AIRBNB INC CL A (ABNB)** | 3/27/24 | 1.150 | 166.600 | 130.530 | 191.59 | 150.11 | (41.48) LT | | |
| | 4/2/24 | 2.040 | 159.824 | 130.530 | 326.04 | 266.28 | (59.76) LT | | |
| | 4/4/24 | 2.515 | 163.018 | 130.530 | 409.99 | 328.28 | (81.71) LT | | |
| | 4/8/24 | 1.579 | 160.735 | 130.530 | 253.80 | 206.11 | (47.69) LT | | |
| | 4/11/24 | 0.995 | 162.121 | 130.530 | 161.31 | 129.88 | (31.43) LT | | |
| | 5/13/24 | 1.200 | 147.950 | 130.530 | 177.54 | 156.64 | (20.90) LT | | |
| | 5/14/24 | 1.687 | 147.107 | 130.530 | 248.17 | 220.20 | (27.97) LT | | |
| | 6/4/24 | 1.295 | 147.243 | 130.530 | 190.68 | 169.04 | (21.64) LT | | |
| | 6/13/24 | 0.775 | 146.181 | 130.530 | 113.29 | 101.16 | (12.13) LT | | |
| | 6/27/24 | 2.260 | 150.788 | 130.530 | 340.78 | 295.00 | (45.78) LT | | |
| | 8/7/24 | 3.485 | 113.550 | 130.530 | 395.72 | 454.90 | 59.18 LT | | |
| | 9/24/24 | 5.097 | 130.989 | 130.530 | 667.65 | 665.31 | (2.34) ST | | |
| | **Total** | 24.078 | | | 3,476.56 | **3,142.90** | (331.31) LT | — | — |
| | | | | | | | (2.34) ST | | |
| *Asset Class: Equities* | | | | | | | | | |
| **ALCON INC (ALC)** | 6/2/20 | 18.793 | 63.215 | 79.810 | 1,188.00 | **1,499.87** | 311.87 LT | 6.31 | 0.42 |
| *Next Dividend Payable 05/2026; Asset Class: Equities* | | | | | | | | | |
| **ALFA LAVAL AB-UNSPONS ADR (ALFVY)** | 7/26/16 | 43.326 | 15.405 | 45.478 | 667.44 | **1,970.38** | 1,302.94 LT | 29.07 | 1.48 |
| *Next Dividend Payable 05/2026; Asset Class: Equities* | | | | | | | | | |
| **ALLEGION PUB LTD CO (ALLE)** | 5/20/20 | 27.647 | 97.415 | 169.800 | 2,693.23 | **4,694.46** | 2,001.23 LT | 56.40 | 1.20 |

Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

| | Select UMA Active Assets Account | |
|---|---|---|
| | 9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **ALLIANZ SE ADR (ALIZY)** | 9/21/16 | 12.000 | 14.920 | 42.278 | 179.04 | 507.34 | 328.30 LT | | |
| | 11/16/16 | 78.292 | 16.382 | 42.278 | 1,282.59 | 3,310.03 | 2,027.44 LT | | |
| | **Total** | 90.292 | | | 1,461.63 | **3,817.37** | 2,355.74 LT | 106.18 | 2.78 |
| *Next Dividend Payable 05/2026; Asset Class: Equities* | | | | | | | | | |
| **ALPHABET INC CL A (GOOGL)** | 5/20/25 | 5.045 | 70.285 | 212.910 | 354.59 | 1,074.13 | 719.54 LT | | |
| | 6/30/25 | 10.846 | 176.404 | 212.910 | 1,913.28 | 2,309.22 | 395.94 ST | | |
| | 7/28/25 | 4.444 | 194.395 | 212.910 | 863.89 | 946.17 | 82.28 ST H | | |
| | **Total** | 20.335 | | | 3,131.76 | **4,329.52** | 719.54 LT<br>478.22 ST | 17.08 | 0.39 |
| *Next Dividend Payable 09/2025; Basis Adjustment Due to Wash Sale: $6.58; Asset Class: Equities* | | | | | | | | | |
| **ALTRIA GROUP INC (MO)** | 4/8/25 | 34.790 | 56.251 | 67.210 | 1,956.97 | 2,338.24 | 381.27 ST | | |
| | 8/13/25 | 8.871 | 65.375 | 67.210 | 579.94 | 596.22 | 16.28 ST | | |
| | **Total** | 43.661 | | | 2,536.91 | **2,934.46** | 397.55 ST | 185.12 | 6.31 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **AMEREN CORP (HLDG CO) (AEE)** | 1/24/19 | 2.183 | 71.438 | 99.780 | 155.95 | 217.82 | 61.87 LT H | | |
| | 5/20/20 | 15.000 | 70.639 | 99.780 | 1,059.59 | 1,496.70 | 437.11 LT | | |
| | **Total** | 17.183 | | | 1,215.54 | **1,714.52** | 498.98 LT | 48.80 | 2.85 |
| *Next Dividend Payable 09/2025; Basis Adjustment Due to Wash Sale: $1.74; Asset Class: Equities* | | | | | | | | | |
| **AMERICAN ELEC PWR CO INC (AEP)** | 5/20/20 | 16.104 | 78.058 | 111.020 | 1,257.04 | 1,787.86 | 530.82 LT | | |
| | 5/22/25 | 4.222 | 101.592 | 111.020 | 428.92 | 468.73 | 39.81 ST | | |
| | **Total** | 20.326 | | | 1,685.96 | **2,256.59** | 530.82 LT<br>39.81 ST | 75.61 | 3.35 |
| *Next Dividend Payable 09/10/25; Asset Class: Equities* | | | | | | | | | |
| **ANALOG DEVICES INC (ADI)** | 5/20/20 | 2.903 | 114.099 | 251.310 | 331.23 | 729.55 | 398.32 LT | | |
| | 5/20/20 | 2.540 | 114.098 | 251.310 | 289.81 | 638.33 | 348.52 LT | | |
| | 5/20/20 | 1.000 | 114.100 | 251.310 | 114.10 | 251.31 | 137.21 LT | | |
| | 5/20/20 | 3.000 | 114.100 | 251.310 | 342.30 | 753.93 | 411.63 LT | | |
| | 5/20/20 | 1.000 | 114.100 | 251.310 | 114.10 | 251.31 | 137.21 LT | | |
| | 5/20/20 | 1.000 | 114.100 | 251.310 | 114.10 | 251.31 | 137.21 LT | | |
| | 5/20/20 | 1.000 | 114.100 | 251.310 | 114.10 | 251.31 | 137.21 LT | | |
| | 5/20/20 | 1.000 | 114.100 | 251.310 | 114.10 | 251.31 | 137.21 LT | | |
| | 5/20/20 | 1.000 | 114.100 | 251.310 | 114.10 | 251.31 | 137.21 LT | | |
| | 5/20/20 | 5.000 | 114.100 | 251.310 | 570.50 | 1,256.55 | 686.05 LT | | |
| | 6/30/25 | 3.065 | 237.703 | 251.310 | 728.56 | 770.27 | 41.71 ST | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ███████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| | Total | 22.508 | | | 2,947.00 | **5,656.49** | 2,667.78 LT | 89.13 | 1.58 |
| | | | | | | | 41.71 ST | | |

*Next Dividend Payable 09/16/25; Asset Class: Equities*

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| ARES MANAGEMENT CORP - A (ARES) | 7/1/24 | 3.382 | 133.794 | 179.200 | 452.49 | 606.05 | 153.56 LT R | | |
| | 7/11/24 | 1.560 | 140.974 | 179.200 | 219.92 | 279.55 | 59.63 LT R | | |
| | 7/15/24 | 1.519 | 144.404 | 179.200 | 219.35 | 272.20 | 52.85 LT R | | |
| | 7/18/24 | 0.966 | 144.617 | 179.200 | 139.70 | 173.11 | 33.41 LT R | | |
| | 8/5/24 | 0.642 | 134.424 | 179.200 | 86.30 | 115.05 | 28.75 LT R | | |
| | 8/7/24 | 1.371 | 137.061 | 179.200 | 187.91 | 245.68 | 57.77 LT R | | |
| | 8/12/24 | 1.490 | 140.530 | 179.200 | 209.39 | 267.01 | 57.62 LT R | | |
| | 8/16/24 | 1.678 | 143.868 | 179.200 | 241.41 | 300.70 | 59.29 LT R | | |
| | 8/21/24 | 1.868 | 143.405 | 179.200 | 267.88 | 334.75 | 66.87 LT R | | |
| | 8/28/24 | 1.498 | 144.619 | 179.200 | 216.64 | 268.44 | 51.80 LT R | | |
| | 8/30/24 | 1.754 | 144.156 | 179.200 | 252.85 | 314.32 | 61.47 LT R | | |
| | 9/9/24 | 1.492 | 141.106 | 179.200 | 210.53 | 267.37 | 56.84 ST R | | |
| | Total | 19.220 | | | 2,704.37 | **3,444.22** | 683.02 LT | 86.11 | 2.50 |
| | | | | | | | 56.84 ST | | |

*Next Dividend Payable 09/2025; Asset Class: Equities*

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| ASML HOLDING NV NY REG NEW (ASML) | 3/12/25 | 3.866 | 703.099 | 742.620 | 2,718.18 | 2,870.97 | 152.79 ST | | |
| | 3/13/25 | 0.024 | 699.167 | 742.620 | 16.78 | 17.82 | 1.04 ST | | |
| | Total | 3.890 | | | 2,734.96 | **2,888.79** | 153.83 ST | 23.64 | 0.82 |

*Next Dividend Payable 11/2025; Asset Class: Equities*

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| ASSA ABLOY AB UNSP ADR (ASAZY) | 8/21/23 | 68.000 | 10.872 | 17.647 | 739.30 | 1,199.99 | 460.69 LT | | |
| | 8/22/23 | 10.044 | 11.046 | 17.647 | 110.95 | 177.25 | 66.30 LT | | |
| | Total | 78.044 | | | 850.25 | **1,377.24** | 526.99 LT | 14.98 | 1.09 |

*Next Dividend Payable 11/2025; Asset Class: Equities*

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| AT&T INC (T) | 8/29/23 | 108.000 | 14.676 | 29.290 | 1,584.99 | 3,163.32 | 1,578.33 LT | | |
| | 9/12/23 | 66.000 | 14.477 | 29.290 | 955.45 | 1,933.14 | 977.69 LT | | |
| | Total | 174.000 | | | 2,540.44 | **5,096.46** | 2,556.02 LT | 193.14 | 3.79 |

*Next Dividend Payable 11/2025; Asset Class: Equities*

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| ATLAS COPCO AS A ADR A NEW (ATLKY) | 7/26/16 | 52.493 | 5.186 | 15.952 | 272.21 | 837.37 | 565.16 LT | | |
| | 8/4/25 | 2.631 | 15.040 | 15.952 | 39.57 | 41.97 | 2.40 ST | | |
| | Total | 55.124 | | | 311.78 | **879.34** | 565.16 LT | 10.36 | 1.18 |
| | | | | | | | 2.40 ST | | |

*Asset Class: Equities*

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMATIC DATA PROCESSING INC (ADP) | 5/20/20 | 11.206 | 134.978 | 304.050 | 1,512.56 | **3,407.18** | 1,894.62 LT | 69.03 | 2.03 |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account
████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **AVALONBAY COMM INC (AVB)** | 5/20/20 | 2.079 | 153.877 | 195.850 | 319.91 | 407.17 | 87.26 LT | | |
| | 8/5/20 | 4.000 | 150.655 | 195.850 | 602.62 | 783.40 | 180.78 LT | | |
| | **Total** | 6.079 | | | 922.53 | **1,190.57** | 268.04 LT | 42.55 | 3.57 |
| *Next Dividend Payable 10/2025; Asset Class: Alt* | | | | | | | | | |
| **AVERY DENNISON CORPORATION (AVY)** | 9/29/20 | 6.866 | 124.869 | 171.650 | 857.35 | **1,178.55** | 321.20 LT | 25.82 | 2.19 |
| *Next Dividend Payable 09/17/25; Asset Class: Equities* | | | | | | | | | |
| **BANCO BILBAO VIZ ARG SA ADS (BBVA)** | 10/19/18 | 26.000 | 6.005 | 18.130 | 156.14 | 471.38 | 315.24 LT | | |
| | 3/12/20 | 95.000 | 3.420 | 18.130 | 324.90 | 1,722.35 | 1,397.45 LT | | |
| | **Total** | 121.000 | | | 481.04 | **2,193.73** | 1,712.69 LT | 75.87 | 3.46 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **BANK OF AMERICA CORP (BAC)** | 5/13/20 | 42.000 | 20.923 | 50.740 | 878.76 | 2,131.08 | 1,252.32 LT | | |
| | 5/20/20 | 77.000 | 22.886 | 50.740 | 1,762.21 | 3,906.98 | 2,144.77 LT | | |
| | **Total** | 119.000 | | | 2,640.97 | **6,038.06** | 3,397.09 LT | 133.28 | 2.21 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **BANK OF NEW YORK MELLON CORP (BK)** | 11/9/23 | 44.239 | 45.584 | 105.600 | 2,016.57 | 4,671.64 | 2,655.07 LT | | |
| | 8/13/26 | 5.072 | 101.631 | 105.600 | 515.47 | 535.60 | 20.13 ST | | |
| | **Total** | 49.311 | | | 2,532.04 | **5,207.24** | 2,655.07 LT | 104.54 | 2.01 |
| | | | | | | | 20.13 ST | | |
| *Next Dividend Payable 11/2025; Asset Class: Equities* | | | | | | | | | |
| **BENTLEY SYS INC COM CL B (BSY)** | 12/15/20 | 91.318 | 34.634 | 55.650 | 3,162.75 | **5,081.85** | 1,919.10 LT | 25.57 | 0.50 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **BERKLEY W R CORP (WRB)** | 5/20/20 | 68.046 | 23.689 | 71.690 | 1,611.92 | **4,878.22** | 3,266.30 LT | 24.50 | 0.50 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **BHP GROUP LIMITED ADR (BHP)** | 3/5/21 | 29.331 | 75.063 | 55.770 | 2,201.66 | **1,635.79** | (565.87) LT | 63.65 | 3.89 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **BJS WHSL CLUB HLDGS INC (BJ)** | 4/22/24 | 28.218 | 73.677 | 97.680 | 2,079.02 | **2,756.33** | 677.31 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **BLACKROCK INC (BLK)** | 2/22/19 | 3.362 | 435.297 | 1,127.140 | 1,463.47 | **3,789.44** | 2,325.97 LT | 70.06 | 1.85 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **BLACKSTONE INC (BX)** | 12/21/22 | 5.383 | 70.502 | 171.400 | 379.51 | 922.65 | 543.14 LT R | | |
| | 1/3/23 | 2.000 | 70.400 | 171.400 | 140.80 | 342.80 | 202.00 LT R | | |
| | **Total** | 7.383 | | | 520.31 | **1,265.45** | 745.14 LT | 17.87 | 1.41 |
| *Next Dividend Payable 11/2025; Asset Class: Equities* | | | | | | | | | |
| **BRIGHT HORIZONS FAMILY SOLUT (BFAM)** | 11/10/22 | 23.968 | 73.993 | 118.040 | 1,773.46 | **2,829.18** | 1,055.72 LT | — | — |

Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account
█████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Asset Class: Equities* | | | | | | | | | |
| **BROADCOM INC (AVGO)** | 2/22/19 | 19.506 | 27.629 | 297.390 | 538.94 | **5,800.89** | 5,261.95 LT | 46.03 | 0.79 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **CADENCE DESIGN SYSTEM (CDNS)** | 10/28/20 | 9.764 | 108.235 | 350.430 | 1,056.81 | **3,421.60** | 2,364.79 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **CANADIAN NATL RAILWAY CO (CNI)** | 7/26/16 | 7.780 | 63.302 | 96.780 | 492.49 | 752.95 | 260.46 LT | | |
| | 8/4/25 | 1.052 | 93.688 | 96.780 | 98.56 | 101.81 | 3.25 ST | | |
| | Total | 8.832 | | | 591.05 | **854.76** | 260.46 LT | 22.99 | 2.69 |
| | | | | | | | 3.25 ST | | |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **CARRIER GLOBAL CORPORATION (CARR)** | 12/19/24 | 3.595 | 67.502 | 65.200 | 242.67 | 234.39 | (8.28) ST | | |
| | 12/20/24 | 5.586 | 68.759 | 65.200 | 384.09 | 364.21 | (19.88) ST | | |
| | 1/2/25 | 3.209 | 68.588 | 65.200 | 220.10 | 209.23 | (10.87) ST | | |
| | 1/10/25 | 4.281 | 66.524 | 65.200 | 284.79 | 279.12 | (5.67) ST | | |
| | 1/29/25 | 3.710 | 65.318 | 65.200 | 242.33 | 241.89 | (0.44) ST | | |
| | 2/7/25 | 4.727 | 63.829 | 65.200 | 301.72 | 308.20 | 6.48 ST | | |
| | 2/11/25 | 3.076 | 65.091 | 65.200 | 200.22 | 200.56 | 0.34 ST | | |
| | 2/18/25 | 13.631 | 66.425 | 65.200 | 905.44 | 888.74 | (16.70) ST | | |
| | 3/13/25 | 6.299 | 64.742 | 65.200 | 407.81 | 410.69 | 2.88 ST | | |
| | 7/31/25 | 2.350 | 68.894 | 65.200 | 161.90 | 153.22 | (8.68) ST | | |
| | Total | 50.464 | | | 3,351.07 | **3,290.25** | (60.82) ST | 45.42 | 1.38 |
| *Next Dividend Payable 11/2025; Asset Class: Equities* | | | | | | | | | |
| **CHARLES SCHWAB NEW (SCHW)** | 3/26/25 | 1.693 | 80.313 | 95.840 | 135.97 | 162.26 | 26.29 ST | | |
| | 3/31/25 | 2.874 | 78.354 | 95.840 | 225.19 | 275.44 | 50.25 ST | | |
| | 4/1/25 | 0.285 | 77.404 | 95.840 | 22.06 | 27.31 | 5.25 ST | | |
| | 4/2/25 | 5.550 | 78.832 | 95.840 | 437.52 | 531.91 | 94.39 ST | | |
| | 4/8/25 | 2.638 | 72.017 | 95.840 | 189.98 | 252.83 | 62.85 ST | | |
| | 4/15/25 | 13.378 | 77.820 | 95.840 | 1,041.07 | 1,282.15 | 241.08 ST | | |
| | 4/22/25 | 11.329 | 76.610 | 95.840 | 867.92 | 1,085.77 | 217.85 ST | | |
| | 6/10/25 | 2.969 | 88.249 | 95.840 | 262.01 | 284.55 | 22.54 ST | | |
| | 7/28/25 | 1.658 | 97.829 | 95.840 | 162.20 | 158.90 | (3.30) ST | | |
| | Total | 42.374 | | | 3,343.92 | **4,061.12** | 717.20 ST | 45.76 | 1.13 |
| *Next Dividend Payable 11/2025; Asset Class: Equities* | | | | | | | | | |
| **CHEMED CORPORATION (CHE)** | 6/30/20 | 4.343 | 449.429 | 457.950 | 1,951.87 | **1,988.88** | 37.01 LT | 10.42 | 0.52 |
| *Next Dividend Payable 11/2025; Asset Class: Equities* | | | | | | | | | |

## Morgan Stanley

## Account Detail

Select UMA Active Assets Account ████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **CHEVRON CORP (CVX)** | 8/5/20 | 25.987 | 87.355 | 160.600 | 2,270.09 | 4,173.51 | 1,903.42 LT | | |
| | 8/27/25 | 5.867 | 159.610 | 160.600 | 936.43 | 942.24 | 5.81 ST | | |
| | **Total** | 31.854 | | | 3,206.52 | **5,115.75** | 1,903.42 LT | 217.88 | 4.26 |
| | | | | | | | 5.81 ST | | |
| *Next Dividend Payable 09/10/25; Asset Class: Equities* | | | | | | | | | |
| **CHIPOTLE MEXICAN GRILL INC COM (CMG)** | 3/11/22 | 53.229 | 30.015 | 42.140 | 1,597.68 | 2,243.07 | 645.39 LT | | |
| | 8/1/25 | 1.996 | 42.665 | 42.140 | 85.16 | 84.11 | (1.05) ST | | |
| | 8/13/25 | 5.603 | 43.173 | 42.140 | 241.90 | 236.11 | (5.79) ST | | |
| | 8/29/25 | 6.971 | 42.083 | 42.140 | 293.36 | 293.76 | 0.40 ST | | |
| | **Total** | 67.799 | | | 2,218.10 | **2,857.05** | 645.39 LT | — | — |
| | | | | | | | (6.44) ST | | |
| *Asset Class: Equities* | | | | | | | | | |
| **CHOICE HOTELS INTL INC NEW (CHH)** | 5/11/23 | 0.846 | 121.336 | 119.580 | 102.65 | 101.16 | (1.49) LT | | |
| | 6/28/24 | 9.374 | 119.307 | 119.580 | 1,118.38 | 1,120.94 | 2.56 LT | | |
| | 7/1/24 | 12.280 | 118.693 | 119.580 | 1,457.55 | 1,468.44 | 10.89 LT | | |
| | **Total** | 22.500 | | | 2,678.58 | **2,690.55** | 11.96 LT | 25.87 | 0.96 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **CHUBB LTD (CB)** | 5/20/20 | 18.613 | 105.019 | 275.070 | 1,954.71 | 5,119.88 | 3,165.17 LT | | |
| | 8/13/25 | 0.499 | 275.271 | 275.070 | 137.36 | 137.26 | (0.10) ST | | |
| | **Total** | 19.112 | | | 2,092.07 | **5,257.14** | 3,165.17 LT | 74.15 | 1.41 |
| | | | | | | | (0.10) ST | | |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **CISCO SYS INC (CSCO)** | 1/30/18 | 74.052 | 42.605 | 69.090 | 3,155.02 | **5,116.25** | 1,961.23 LT | 121.45 | 2.37 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **CME GROUP INC (CME)** | 8/5/20 | 14.117 | 163.821 | 266.510 | 2,312.66 | **3,762.32** | 1,449.66 LT | 151.05 | 4.01 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **CMS ENERGY CP (CMS)** | 2/22/19 | 14.579 | 50.818 | 71.570 | 740.88 | **1,043.42** | 302.54 LT  R | 31.64 | 3.03 |
| *Next Dividend Payable 11/2025; Asset Class: Equities* | | | | | | | | | |
| **COCA COLA CO (KO)** | 4/13/21 | 43.549 | 53.115 | 68.990 | 2,313.11 | 3,004.44 | 691.33 LT | | |
| | 8/27/25 | 7.697 | 68.645 | 68.990 | 528.36 | 531.02 | 2.66 ST | | |
| | **Total** | 51.246 | | | 2,841.47 | **3,535.46** | 691.33 LT | 104.54 | 2.96 |
| | | | | | | | 2.66 ST | | |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **COLOPLAST AS SPONSERED ADR (CLPBY)** | 5/17/24 | 63.945 | 12.446 | 9.609 | 795.87 | 614.44 | (181.43) LT | | |
| | 8/4/25 | 2.416 | 9.367 | 9.609 | 22.63 | 23.22 | 0.59 ST | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account
████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| | **Total** | 66.361 | | | 818.50 | **637.66** | (181.43) LT 0.59 ST | 12.87 | 2.02 |
| *Next Dividend Payable 11/2025; Asset Class: Equities* | | | | | | | | | |
| **COMCAST CORP (NEW) CLASS A (CMCSA)** | 6/6/14 | 38.000 | 26.130 | 33.970 | 992.94 | 1,290.86 | 297.92 LT | | |
| | 8/13/14 | 8.000 | 26.964 | 33.970 | 215.71 | 271.76 | 56.05 LT | | |
| | 1/26/15 | 42.000 | 28.233 | 33.970 | 1,185.80 | 1,426.74 | 240.94 LT | | |
| | 8/24/15 | 10.000 | 27.705 | 33.970 | 277.05 | 339.70 | 62.65 LT | | |
| | 9/28/22 | 7.000 | 31.270 | 33.970 | 218.89 | 237.79 | 18.90 LT | | |
| | **Total** | 105.000 | | | 2,890.39 | **3,566.85** | 676.46 LT | 138.60 | 3.89 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **CONOCOPHILLIPS (COP)** | 8/5/20 | 23.577 | 38.398 | 98.970 | 905.31 | **2,333.42** | 1,428.11 LT | 73.56 | 3.15 |
| *Next Dividend Payable 09/02/25; Asset Class: Equities* | | | | | | | | | |
| **CONTEMPORARY AMP TEC CO LD ADR (CYATY)** | 8/25/25 | 54.000 | 13.303 | 13.603 | 718.35 | 734.56 | 16.21 ST | | |
| | 8/26/25 | 45.000 | 13.231 | 13.603 | 595.40 | 612.14 | 16.74 ST | | |
| | **Total** | 99.000 | | | 1,313.75 | **1,346.70** | 32.95 ST | 2.44 | 0.18 |
| *Next Dividend Payable 09/29/25; Asset Class: Equities* | | | | | | | | | |
| **CREDICORP LTD (BAP)** | 6/14/23 | 6.233 | 145.914 | 257.200 | 909.48 | **1,603.13** | 693.65 LT | 67.57 | 4.21 |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |
| **CSX CORP (CSX)** | 12/17/24 | 29.647 | 32.965 | 32.510 | 977.30 | 963.82 | (13.48) ST | | |
| | 2/26/25 | 31.127 | 31.954 | 32.510 | 994.62 | 1,011.94 | 17.32 ST | | |
| | **Total** | 60.774 | | | 1,971.92 | **1,975.76** | 3.84 ST | 31.60 | 1.60 |
| *Next Dividend Payable 09/15/25; Asset Class: Equities* | | | | | | | | | |
| **CUMMINS INC (CMI)** | 2/22/19 | 4.447 | 155.228 | 398.440 | 690.30 | **1,771.86** | 1,081.56 LT | 35.58 | 2.01 |
| *Next Dividend Payable 09/04/25; Asset Class: Equities* | | | | | | | | | |
| **DAIFUKU CO LTD ADR (DFKCY)** | 6/30/22 | 83.100 | 9.499 | 15.995 | 789.39 | **1,329.18** | 539.79 LT | 14.79 | 1.11 |
| *Asset Class: Equities* | | | | | | | | | |
| **DASSAULT SYSTEMS SA ADS (DASTY)** | 7/26/16 | 64.976 | 16.152 | 31.135 | 1,049.49 | 2,023.03 | 973.54 LT | | |
| | 8/4/25 | 5.611 | 32.418 | 31.135 | 181.90 | 174.70 | (7.20) ST | | |
| | **Total** | 70.587 | | | 1,231.39 | **2,197.73** | 973.54 LT (7.20) ST | 15.53 | 0.71 |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |
| **DATADOG INC CL A (DDOG)** | 9/11/24 | 1.544 | 105.913 | 136.680 | 163.53 | 211.03 | 47.50 ST H | | |
| | 9/19/24 | 0.133 | 105.714 | 136.680 | 14.06 | 18.18 | 4.12 ST H | | |
| | 9/20/24 | 1.645 | 108.973 | 136.680 | 179.26 | 224.84 | 45.58 ST H | | |
| | 9/26/24 | 0.233 | 103.605 | 136.680 | 24.14 | 31.85 | 7.71 ST H | | |
| | 10/4/24 | 8.925 | 121.059 | 136.680 | 1,080.45 | 1,219.87 | 139.42 ST | | |

**Morgan Stanley**

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account
█████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| | 10/11/24 | 0.474 | 104.599 | 136.680 | 49.58 | 64.79 | 15.21 ST H | | |
| | 3/11/25 | 3.690 | 102.043 | 136.680 | 376.54 | 504.35 | 127.81 ST | | |
| | 3/24/25 | 0.819 | 109.585 | 136.680 | 89.75 | 111.94 | 22.19 ST | | |
| | 4/7/25 | 5.729 | 88.076 | 136.680 | 504.59 | 783.04 | 278.45 ST | | |
| **Total** | | **23.192** | | | **2,481.90** | **3,169.88** | **687.99 ST** | — | — |
| *Basis Adjustment Due to Wash Sale: $47.62; Asset Class: Equities* | | | | | | | | | |
| **DBS GROUP HOLDINGS LTD SP (DBSDY)** | 9/21/16 | 31.685 | 40.918 | 157.506 | 1,296.50 | **4,990.58** | 3,694.08 LT | 220.12 | 4.41 |
| *Next Dividend Payable 09/04/25; Asset Class: Equities* | | | | | | | | | |
| **DISCO CORP ADR (DSCSY)** | 10/25/24 | 66.000 | 24.758 | 28.163 | 1,634.04 | 1,858.76 | 224.72 ST | | |
| | 10/28/24 | 31.937 | 25.586 | 28.163 | 817.14 | 899.44 | 82.30 ST | | |
| **Total** | | **97.937** | | | **2,451.18** | **2,758.20** | **307.02 ST** | 18.12 | 0.66 |
| *Asset Class: Equities* | | | | | | | | | |
| **DTE ENERGY COMPANY (DTE)** | 3/20/20 | 6.084 | 70.662 | 136.650 | 429.91 | **831.38** | 401.47 LT | 26.53 | 3.19 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **DYNATRACE INC (DT)** | 11/2/20 | 41.000 | 34.355 | 50.600 | 1,408.56 | 2,074.60 | 666.04 LT | | |
| | 7/18/24 | 8.497 | 43.481 | 50.600 | 369.46 | 429.95 | 60.49 LT | | |
| **Total** | | **49.497** | | | **1,778.02** | **2,504.55** | **726.53 LT** | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **EATON CORP PLC SHS (ETN)** | 3/11/25 | 3.962 | 278.682 | 349.140 | 1,104.14 | 1,383.29 | 279.15 ST | | |
| | 3/25/25 | 1.127 | 298.740 | 349.140 | 336.68 | 393.48 | 56.80 ST | | |
| **Total** | | **5.089** | | | **1,440.82** | **1,776.77** | **335.95 ST** | 21.17 | 1.19 |
| *Next Dividend Payable 11/2025; Asset Class: Equities* | | | | | | | | | |
| **ECOLAB INC (ECL)** | 5/20/20 | 7.555 | 206.120 | 277.040 | 1,557.24 | 2,093.04 | 535.80 LT | | |
| | 4/19/22 | 2.000 | 180.830 | 277.040 | 361.66 | 554.08 | 192.42 LT | | |
| **Total** | | **9.555** | | | **1,918.90** | **2,647.12** | **728.22 LT** | 24.84 | 0.94 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **ENTERGY CORP NEW (ETR)** | 9/14/21 | 3.535 | 54.662 | 88.090 | 193.23 | 311.40 | 118.17 LT R | | |
| | 7/5/22 | 10.000 | 53.842 | 88.090 | 538.42 | 880.90 | 342.48 LT R | | |
| | 12/21/23 | 2.018 | 49.460 | 88.090 | 99.81 | 177.77 | 77.96 LT | | |
| | 7/16/24 | 16.920 | 54.247 | 88.090 | 917.86 | 1,490.48 | 572.62 LT | | |
| **Total** | | **32.473** | | | **1,749.32** | **2,860.55** | **1,111.23 LT** | 77.94 | 2.72 |
| *Next Dividend Payable 09/02/25; Asset Class: Equities* | | | | | | | | | |
| **EOG RESOURCES INC (EOG)** | 12/8/20 | 16.784 | 51.789 | 124.820 | 869.22 | **2,094.98** | 1,225.76 LT | 68.48 | 3.27 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account
█████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **EPIROC AKTIEBOLAG CL A ADR (EPOAY)** | 12/21/18 | 63.326 | 8.741 | 20.875 | 553.53 | 1,321.93 | 768.40 LT | | |
| | 8/4/25 | 7.970 | 20.320 | 20.875 | 161.95 | 166.37 | 4.42 ST | | |
| | **Total** | 71.296 | | | 715.48 | **1,488.30** | 768.40 LT | 18.47 | 1.24 |
| | | | | | | | 4.42 ST | | |
| *Asset Class: Equities* | | | | | | | | | |
| **EQUIFAX INC (EFX)** | 5/20/20 | 14.322 | 149.985 | 246.300 | 2,148.09 | 3,527.51 | 1,379.42 LT | | |
| | 8/11/25 | 2.773 | 236.747 | 246.300 | 656.50 | 682.99 | 26.49 ST | | |
| | 8/11/25 | 0.469 | 236.738 | 246.300 | 111.03 | 115.51 | 4.48 ST | | |
| | 8/13/25 | 3.193 | 253.310 | 246.300 | 808.82 | 786.44 | (22.38) ST | | |
| | 8/19/25 | 2.093 | 249.661 | 246.300 | 522.54 | 515.51 | (7.03) ST | | |
| | 8/29/25 | 1.288 | 245.939 | 246.300 | 316.77 | 317.23 | 0.46 ST | | |
| | **Total** | 24.138 | | | 4,563.75 | **5,945.19** | 1,379.42 LT | 48.27 | 0.81 |
| | | | | | | | 2.02 ST | | |
| *Next Dividend Payable 09/15/25; Asset Class: Equities* | | | | | | | | | |
| **EXPONENT INC (EXPO)** | 6/11/20 | 24.075 | 74.800 | 71.380 | 1,800.82 | **1,718.47** | (82.35) LT | 28.89 | 1.68 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **EXXON MOBIL CORP (XOM)** | 5/26/21 | 54.897 | 58.776 | 114.290 | 3,226.65 | **6,274.18** | 3,047.53 LT | 217.39 | 3.46 |
| *Next Dividend Payable 09/10/25; Asset Class: Equities* | | | | | | | | | |
| **FAIR ISAAC & CO INC (FICO)** | 5/20/20 | 0.940 | 384.979 | 1,521.640 | 361.88 | **1,430.34** | 1,068.46 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **FOMENTO ECONOMICO MEXICANA (FMX)** | 3/12/20 | 25.063 | 64.211 | 86.640 | 1,609.33 | 2,171.46 | 562.13 LT | | |
| | 5/10/22 | 0.255 | 69.922 | 86.640 | 17.83 | 22.09 | 4.26 LT | | |
| | **Total** | 25.318 | | | 1,627.16 | **2,193.55** | 566.39 LT | 51.19 | 2.33 |
| *Asset Class: Equities* | | | | | | | | | |
| **GALLAGHER ARTHUR J & CO (AJG)** | 10/16/23 | 1.580 | 237.082 | 302.750 | 374.59 | 478.35 | 103.76 LT | | |
| | 10/18/23 | 0.785 | 236.268 | 302.750 | 185.47 | 237.66 | 52.19 LT | | |
| | 10/23/23 | 0.823 | 228.420 | 302.750 | 187.99 | 249.16 | 61.17 LT | | |
| | 10/25/23 | 1.473 | 232.695 | 302.750 | 342.76 | 445.95 | 103.19 LT | | |
| | 10/26/23 | 0.750 | 232.427 | 302.750 | 174.32 | 227.06 | 52.74 LT | | |
| | 10/27/23 | 0.837 | 229.008 | 302.750 | 191.68 | 253.40 | 61.72 LT | | |
| | 10/30/23 | 0.663 | 231.946 | 302.750 | 153.78 | 200.72 | 46.94 LT | | |
| | 11/1/23 | 0.671 | 237.824 | 302.750 | 159.58 | 203.15 | 43.57 LT | | |
| | 12/15/23 | 0.644 | 223.276 | 302.750 | 143.79 | 194.97 | 51.18 LT | | |
| | 1/11/24 | 0.550 | 230.073 | 302.750 | 126.54 | 166.51 | 39.97 LT | | |
| | 1/18/24 | 0.566 | 236.802 | 302.750 | 134.03 | 171.36 | 37.33 LT | | |
| | 1/22/24 | 1.010 | 238.168 | 302.750 | 240.55 | 305.78 | 65.23 LT | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account
█████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| | 2/13/24 | 1.284 | 235.966 | 302.750 | 302.98 | 388.73 | 85.75 LT | | |
| | 2/20/24 | 0.601 | 241.448 | 302.750 | 145.11 | 181.95 | 36.84 LT | | |
| | 4/19/24 | 0.771 | 235.590 | 302.750 | 181.64 | 233.42 | 51.78 LT | | |
| | 5/1/24 | 0.933 | 239.357 | 302.750 | 223.32 | 282.47 | 59.15 LT | | |
| | 6/27/24 | 0.175 | 258.457 | 302.750 | 45.23 | 52.98 | 7.75 LT | | |
| | 8/19/25 | 1.224 | 300.188 | 302.750 | 367.43 | 370.57 | 3.14 LT | | |
| | **Total** | 15.340 | | | 3,680.79 | **4,644.19** | 960.26 LT | 39.88 | 0.86 |
| | | | | | | | 3.14 ST | | |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **GE AEROSPACE NEW (GE)** | 9/13/24 | 6.765 | 177.317 | 275.200 | 1,199.55 | 1,861.73 | 662.18 ST | | |
| | 11/20/24 | 1.688 | 177.068 | 275.200 | 298.89 | 464.54 | 165.65 ST | | |
| | 11/25/24 | 0.929 | 181.216 | 275.200 | 168.35 | 255.66 | 87.31 ST | | |
| | 12/6/24 | 0.809 | 173.721 | 275.200 | 140.54 | 222.64 | 82.10 ST | | |
| | 12/19/24 | 0.148 | 165.068 | 275.200 | 24.43 | 40.73 | 16.30 ST | | |
| | 1/10/25 | 1.761 | 172.237 | 275.200 | 303.31 | 484.63 | 181.32 ST | | |
| | **Total** | 12.100 | | | 2,135.07 | **3,329.92** | 1,194.86 ST | 17.42 | 0.52 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **GENL DYNAMICS CORP (GD)** | 2/26/25 | 8.467 | 249.402 | 324.570 | 2,111.69 | 2,748.13 | 636.44 ST | | |
| | 3/11/25 | 2.743 | 264.615 | 324.570 | 725.84 | 890.30 | 164.46 ST | | |
| | **Total** | 11.210 | | | 2,837.53 | **3,638.43** | 800.90 ST | 67.26 | 1.85 |
| *Next Dividend Payable 11/2025; Asset Class: Equities* | | | | | | | | | |
| **GRUPO FINANCIERO BANORTE SAB (GBOOY)** | 6/12/24 | 23.729 | 36.588 | 45.593 | 868.19 | **1,081.88** | 213.69 LT | 124.13 | 11.47 |
| *Asset Class: Equities* | | | | | | | | | |
| **HAIER SMART HOME CO LTD ADR (HSHCY)** | 3/4/22 | 40.000 | 13.709 | 13.464 | 548.37 | 538.56 | (9.81) LT | | |
| | 12/21/23 | 64.000 | 10.718 | 13.464 | 685.97 | 861.70 | 175.73 LT | | |
| | **Total** | 104.000 | | | 1,234.34 | **1,400.26** | 165.92 LT | 41.70 | 2.98 |
| *Next Dividend Payable 08/2026; Asset Class: Equities* | | | | | | | | | |
| **HALEON PLC ADR (HLN)** | 4/3/23 | 221.000 | 8.171 | 9.800 | 1,805.85 | **2,165.80** | 359.95 LT | 39.78 | 1.84 |
| *Next Dividend Payable 09/18/25; Asset Class: Equities* | | | | | | | | | |
| **HAMILTON LANE CL A (HLNE)** | 3/14/25 | 6.788 | 141.868 | 154.340 | 963.00 | 1,047.66 | 84.66 ST | | |
| | 3/17/25 | 4.739 | 144.182 | 154.340 | 683.28 | 731.42 | 48.14 ST | | |
| | 3/19/25 | 2.354 | 148.883 | 154.340 | 350.47 | 363.32 | 12.85 ST | | |
| | **Total** | 13.881 | | | 1,996.75 | **2,142.39** | 145.65 ST | 29.98 | 1.40 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account
████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **HDFC BANK LTD ADR (HDB)** | 6/27/17 | 30.000 | 43.369 | 71.160 | 1,301.08 | 2,134.80 | 833.72 LT | | |
| | 10/19/18 | 11.000 | 43.859 | 71.160 | 482.45 | 782.76 | 300.31 LT | | |
| | 10/26/23 | 5.012 | 56.696 | 71.160 | 284.16 | 356.65 | 72.49 LT | | |
| | 10/27/23 | 0.203 | 56.847 | 71.160 | 11.54 | 14.45 | 2.91 LT | | |
| | 3/5/24 | 2.156 | 54.518 | 71.160 | 117.54 | 153.42 | 35.88 LT | | |
| | **Total** | 48.371 | | | 2,196.77 | **3,442.08** | 1,245.31 LT | 31.01 | 0.90 |
| *Asset Class: Equities* | | | | | | | | | |
| **HOME DEPOT INC (HD)** | 2/22/19 | 2.000 | 192.240 | 406.770 | 384.48 | 813.54 | 429.06 LT | | |
| | 2/22/19 | 1.000 | 192.240 | 406.770 | 192.24 | 406.77 | 214.53 LT | | |
| | 2/22/19 | 1.000 | 192.240 | 406.770 | 192.24 | 406.77 | 214.53 LT | | |
| | 2/22/19 | 2.000 | 192.240 | 406.770 | 384.48 | 813.54 | 429.06 LT | | |
| | 2/22/19 | 2.000 | 192.240 | 406.770 | 384.48 | 813.54 | 429.06 LT | | |
| | 2/22/19 | 0.639 | 192.238 | 406.770 | 122.84 | 259.93 | 137.09 LT | | |
| | 2/22/19 | 1.018 | 192.240 | 406.770 | 195.70 | 414.09 | 218.39 LT | | |
| | 2/22/19 | 1.000 | 192.240 | 406.770 | 192.24 | 406.77 | 214.53 LT | | |
| | 2/22/19 | 0.947 | 192.239 | 406.770 | 182.05 | 385.21 | 203.16 LT | | |
| | 2/22/19 | 0.938 | 192.239 | 406.770 | 180.32 | 381.55 | 201.23 LT | | |
| | 2/22/19 | 0.345 | 192.232 | 406.770 | 66.32 | 140.34 | 74.02 LT | | |
| | **Total** | 12.887 | | | 2,477.39 | **5,242.04** | 2,764.66 LT | 118.56 | 2.26 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **HONEYWELL INTL INC (HON)** | 1/26/15 | 1.000 | 97.250 | 219.500 | 97.25 | 219.50 | 122.25 LT | | |
| | 5/21/15 | 19.488 | 101.818 | 219.500 | 1,984.23 | 4,277.62 | 2,293.39 LT | | |
| | **Total** | 20.488 | | | 2,081.48 | **4,497.12** | 2,415.64 LT | 92.61 | 2.06 |
| *Next Dividend Payable 09/05/25; Asset Class: Equities* | | | | | | | | | |
| **ILL TOOL WORKS INC (ITW)** | 6/16/23 | 3.882 | 248.047 | 264.650 | 962.92 | 1,027.37 | 64.45 LT  H | | |
| | 6/26/23 | 1.118 | 244.911 | 264.650 | 273.81 | 295.88 | 22.07 LT | | |
| | 6/27/23 | 2.234 | 249.136 | 264.650 | 556.57 | 591.23 | 34.66 LT | | |
| | 11/20/23 | 2.891 | 240.318 | 264.650 | 694.76 | 765.10 | 70.34 LT | | |
| | **Total** | 10.125 | | | 2,488.06 | **2,679.58** | 191.52 LT | 65.20 | 2.43 |
| *Next Dividend Payable 10/2025; Basis Adjustment Due to Wash Sale: $12.17; Asset Class: Equities* | | | | | | | | | |
| **INTERACTIVE BROKERS GROUP CL A (IBKR)** | 5/20/20 | 88.053 | 9.898 | 62.240 | 871.57 | **5,480.42** | 4,608.85 LT | 28.18 | 0.51 |
| *Next Dividend Payable 09/12/25; Asset Class: Equities* | | | | | | | | | |
| **INTL BUSINESS MACHINES CORP (IBM)** | 5/20/20 | 19.027 | 116.305 | 243.490 | 2,212.94 | **4,632.88** | 2,419.94 LT | 127.86 | 2.76 |
| *Next Dividend Payable 09/10/25; Asset Class: Equities* | | | | | | | | | |
| **INTUIT INC (INTU)** | 5/20/20 | 7.344 | 290.197 | 667.000 | 2,131.21 | 4,898.45 | 2,767.24 LT | | |
| | 8/22/25 | 0.586 | 670.068 | 667.000 | 392.66 | 390.86 | (1.80) ST | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

**Select UMA Active Assets Account**
███████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **Total** | | 7.930 | | | 2,523.87 | **5,289.31** | 2,767.24 LT | 38.06 | 0.72 |
| | | | | | | | (1.80) ST | | |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **INTUITIVE SURGICAL INC (ISRG)** | 8/1/24 | 2.556 | 448.212 | 473.295 | 1,145.63 | 1,209.74 | 64.11 LT | | |
| | 8/5/24 | 0.431 | 441.160 | 473.295 | 190.14 | 203.99 | 13.85 LT | | |
| | 8/7/24 | 0.407 | 459.410 | 473.295 | 186.98 | 192.63 | 5.65 LT | | |
| | 8/28/24 | 0.011 | 484.545 | 473.295 | 5.33 | 5.21 | (0.12) LT | | |
| | 9/9/24 | 0.959 | 477.508 | 473.295 | 457.93 | 453.89 | (4.04) ST | | |
| | 10/9/24 | 0.133 | 484.812 | 473.295 | 64.48 | 62.95 | (1.53) ST | | |
| | 8/1/25 | 0.401 | 480.998 | 473.295 | 192.88 | 189.79 | (3.09) ST | | |
| | 8/13/25 | 0.566 | 482.173 | 473.295 | 272.91 | 267.89 | (5.02) ST | | |
| | 8/29/25 | 0.575 | 472.313 | 473.295 | 271.58 | 272.14 | 0.56 ST | | |
| **Total** | | 6.039 | | | 2,787.86 | **2,858.23** | 83.49 LT | — | — |
| | | | | | | | (13.12) ST | | |
| *Asset Class: Equities* | | | | | | | | | |
| **JACK HENRY & ASSOC INC (JKHY)** | 3/7/23 | 12.000 | 163.661 | 163.260 | 1,963.93 | 1,959.12 | (4.81) LT | | |
| | 3/8/23 | 5.891 | 164.278 | 163.260 | 967.76 | 961.76 | (6.00) LT | | |
| **Total** | | 17.891 | | | 2,931.69 | **2,920.88** | (10.81) LT | 41.51 | 1.42 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **JPMORGAN CHASE & CO (JPM)** | 1/26/15 | 40.474 | 56.657 | 301.420 | 2,293.13 | 12,199.67 | 9,906.54 LT | 226.65 | 1.86 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **KLA CORPORATION (KLAC)** | 2/22/19 | 3.000 | 114.510 | 872.000 | 343.53 | 2,616.00 | 2,272.47 LT | | |
| | 2/22/19 | 3.144 | 114.507 | 872.000 | 360.01 | 2,741.57 | 2,381.56 LT | | |
| | 2/22/19 | 0.161 | 114.472 | 872.000 | 18.43 | 140.39 | 121.96 LT | | |
| | 2/22/19 | 0.452 | 114.513 | 872.000 | 51.76 | 394.14 | 342.38 LT | | |
| | 2/22/19 | 0.119 | 114.454 | 872.000 | 13.62 | 103.77 | 90.15 LT | | |
| **Total** | | 6.876 | | | 787.35 | **5,995.87** | 5,208.52 LT | 52.26 | 0.87 |
| *Next Dividend Payable 09/03/25; Asset Class: Equities* | | | | | | | | | |
| **KOMATSU LTD SPON ADR NEW (KMTUY)** | 4/13/20 | 47.937 | 17.408 | 34.313 | 834.50 | **1,644.86** | 810.36 LT | 52.83 | 3.21 |
| *Asset Class: Equities* | | | | | | | | | |
| **LAM RESEARCH CORPORATION NEW (LRCX)** | 2/22/19 | 26.763 | 17.941 | 100.150 | 480.16 | **2,680.31** | 2,200.15 LT | 27.83 | 1.04 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **LCI INDS (LCII)** | 7/25/22 | 6.902 | 130.122 | 105.420 | 898.10 | **727.61** | (170.49) LT | 31.75 | 4.36 |
| *Next Dividend Payable 09/12/25; Asset Class: Equities* | | | | | | | | | |
| **LENNOX INTL INC (LII)** | 5/20/20 | 6.010 | 193.070 | 557.860 | 1,160.35 | **3,352.74** | 2,192.39 LT | 31.25 | 0.93 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account
█████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **LINDE PLC (LIN)** | 11/28/18 | 1.474 | 155.916 | 478.290 | 229.82 | 705.00 | 475.18 LT | | |
| | 11/28/18 | 5.474 | 155.913 | 478.290 | 853.47 | 2,618.16 | 1,764.69 LT | | |
| | 11/28/18 | 1.000 | 155.910 | 478.290 | 155.91 | 478.29 | 322.38 LT | | |
| | 11/28/18 | 1.000 | 155.910 | 478.290 | 155.91 | 478.29 | 322.38 LT | | |
| | 11/28/18 | 0.080 | 155.875 | 478.290 | 12.47 | 38.26 | 25.79 LT | | |
| | 11/28/18 | 0.920 | 155.913 | 478.290 | 143.44 | 440.03 | 296.59 LT | | |
| | 11/28/18 | 0.526 | 155.913 | 478.290 | 82.01 | 251.58 | 169.57 LT | | |
| | **Total** | 10.474 | | | 1,633.03 | **5,009.61** | 3,376.58 LT | 62.84 | 1.25 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **LPL FINL HLDGS INC COM (LPLA)** | 3/17/21 | 14.633 | 142.263 | 364.480 | 2,081.73 | **5,333.44** | 3,251.71 LT | 17.56 | 0.33 |
| *Next Dividend Payable 11/2025; Asset Class: Equities* | | | | | | | | | |
| **MANULIFE FINANCIAL CORP (MFC)** | 6/28/22 | 65.976 | 17.497 | 30.750 | 1,154.39 | **2,028.76** | 874.37 LT | 84.45 | 4.16 |
| *Next Dividend Payable 09/19/25; Asset Class: Equities* | | | | | | | | | |
| **MARSH & MCLENNAN COS INC (MMC)** | 8/16/16 | 17.688 | 67.211 | 205.810 | 1,188.83 | **3,640.37** | 2,451.54 LT | 63.68 | 1.75 |
| *Next Dividend Payable 11/2025; Asset Class: Equities* | | | | | | | | | |
| **MARVELL TECHNOLOGY INC (MRVL)** | 5/20/20 | 51.042 | 28.750 | 62.865 | 1,467.46 | 3,208.76 | 1,741.30 LT | | |
| | 5/4/24 | 2.280 | 61.461 | 62.865 | 140.13 | 143.33 | 3.20 LT H | | |
| | **Total** | 53.322 | | | 1,607.59 | **3,352.09** | 1,744.50 LT | 12.80 | 0.38 |
| *Next Dividend Payable 10/2025; Basis Adjustment Due to Wash Sale: $0.83; Asset Class: Equities* | | | | | | | | | |
| **MC DONALDS CORP (MCD)** | 2/22/19 | 14.477 | 182.617 | 313.540 | 2,643.75 | **4,539.12** | 1,895.37 LT | 102.50 | 2.26 |
| *Next Dividend Payable 09/16/25; Asset Class: Equities* | | | | | | | | | |
| **MERCADOLIBRE INC (MELI)** | 3/12/24 | 0.187 | 1,550.428 | 2,472.910 | 289.93 | 462.43 | 172.50 LT | | |
| | 11/15/24 | 0.704 | 1,873.935 | 2,472.910 | 1,319.25 | 1,740.93 | 421.68 ST | | |
| | **Total** | 0.891 | | | 1,609.18 | **2,203.36** | 172.50 LT | — | — |
| | | | | | | | 421.68 ST | | |
| *Asset Class: Equities* | | | | | | | | | |
| **MICROSOFT CORP (MSFT)** | 2/18/15 | 3.104 | 43.524 | 506.690 | 135.10 | 1,572.77 | 1,437.67 LT | | |
| | 2/18/15 | 1.000 | 43.530 | 506.690 | 43.53 | 506.69 | 463.16 LT | | |
| | 2/18/15 | 3.104 | 43.524 | 506.690 | 135.10 | 1,572.77 | 1,437.67 LT | | |
| | 2/18/15 | 9.000 | 43.526 | 506.690 | 391.73 | 4,560.21 | 4,168.48 LT | | |
| | 2/18/15 | 2.249 | 43.526 | 506.690 | 97.89 | 1,139.55 | 1,041.66 LT | | |
| | 2/18/15 | 1.117 | 43.527 | 506.690 | 48.62 | 565.97 | 517.35 LT | | |
| | 2/18/15 | 2.000 | 43.530 | 506.690 | 87.06 | 1,013.38 | 926.32 LT | | |
| | 2/18/15 | 2.414 | 43.525 | 506.690 | 105.07 | 1,223.15 | 1,118.08 LT | | |
| | 2/18/15 | 2.000 | 43.530 | 506.690 | 87.06 | 1,013.38 | 926.32 LT | | |
| | 2/18/15 | 2.000 | 43.525 | 506.690 | 87.05 | 1,013.38 | 926.33 LT | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

| | Select UMA Active Assets Account |
|---|---|
| | ████████9-160 |

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| | 2/18/15 | 0.572 | 43.531 | 506.690 | 24.90 | 289.83 | 264.93 LT | | |
| | 2/18/15 | 1.000 | 43.530 | 506.690 | 43.53 | 506.69 | 463.16 LT | | |
| | 2/18/15 | 1.000 | 43.530 | 506.690 | 43.53 | 506.69 | 463.16 LT | | |
| | 2/18/15 | 0.751 | 43.529 | 506.690 | 32.69 | 380.52 | 347.83 LT | | |
| | 2/18/15 | 2.127 | 43.526 | 506.690 | 92.58 | 1,077.73 | 985.15 LT | | |
| | 2/18/15 | 1.122 | 43.529 | 506.690 | 48.84 | 568.51 | 519.67 LT | | |
| | 2/18/15 | 0.803 | 43.524 | 506.690 | 34.95 | 406.87 | 371.92 LT | | |
| | 2/18/15 | 1.289 | 43.530 | 506.690 | 56.11 | 653.12 | 597.01 LT | | |
| | 2/18/15 | 0.908 | 43.524 | 506.690 | 39.52 | 460.07 | 420.55 LT | | |
| | 2/18/15 | 0.572 | 43.514 | 506.690 | 24.89 | 289.83 | 264.94 LT | | |
| | 2/18/15 | 3.896 | 43.527 | 506.690 | 169.58 | 1,974.06 | 1,804.48 LT | | |
| | **Total** | 42.028 | | | 1,829.33 | **21,295.17** | 19,465.84 LT | 139.53 | 0.66 |

*Next Dividend Payable 09/11/25; Asset Class: Equities*

| **MONDELEZ INTL INC COM (MDLZ)** | 8/3/18 | 27.619 | 43.742 | 61.440 | 1,208.12 | 1,696.91 | 488.79 LT | | |
| | 8/23/18 | 12.000 | 42.139 | 61.440 | 505.67 | 737.28 | 231.61 LT | | |
| | 9/10/18 | 5.000 | 42.940 | 61.440 | 214.70 | 307.20 | 92.50 LT | | |
| | 9/11/18 | 1.000 | 42.840 | 61.440 | 42.84 | 61.44 | 18.60 LT | | |
| | 9/24/18 | 2.000 | 43.415 | 61.440 | 86.83 | 122.88 | 36.05 LT | | |
| | **Total** | 47.619 | | | 2,058.16 | **2,925.71** | 867.55 LT | 95.24 | 3.26 |

*Next Dividend Payable 10/2025; Asset Class: Equities*

| **MONOLITHIC PWR SYSTEMS INC (MPWR)** | 5/20/20 | 4.514 | 208.037 | 835.760 | 939.08 | **3,772.62** | 2,833.54 LT | 28.17 | 0.75 |

*Next Dividend Payable 10/2025; Asset Class: Equities*

| **MORGAN STANLEY (MS)** | 11/20/21 | 8.000 | 100.118 | 150.480 | 800.94 | 1,203.84 | 402.90 LT  H | | |
| | 11/23/21 | 23.000 | 101.523 | 150.480 | 2,335.04 | 3,461.04 | 1,126.00 LT | | |
| | **Total** | 31.000 | | | 3,135.98 | **4,664.88** | 1,528.90 LT | 124.00 | 2.66 |

*Next Dividend Payable 11/2025; Basis Adjustment Due to Wash Sale: $131.77; Asset Class: Equities*

| **NESTLE SPON ADR REP REG SHR (NSRGY)** | 7/26/16 | 21.375 | 78.919 | 94.350 | 1,686.90 | 2,016.73 | 329.83 LT | | |
| | 8/4/25 | 2.167 | 88.090 | 94.350 | 190.89 | 204.46 | 13.57 ST | | |
| | **Total** | 23.542 | | | 1,877.79 | **2,221.19** | 329.83 LT | 73.00 | 3.29 |
| | | | | | | | 13.57 ST | | |

*Asset Class: Equities*

| **NETEASE.COM INC ADS (NTES)** | 4/11/25 | 10.321 | 96.817 | 136.190 | 999.25 | 1,405.61 | 406.36 ST | | |
| | 8/4/25 | 0.804 | 130.510 | 136.190 | 104.93 | 109.50 | 4.57 ST | | |
| | **Total** | 11.125 | | | 1,104.18 | **1,515.11** | 410.93 ST | 32.15 | 2.12 |

*Next Dividend Payable 09/11/25; Asset Class: Equities*

| **NEXTERA ENERGY INC (NEE)** | 10/22/14 | 17.105 | 24.134 | 72.050 | 412.81 | **1,232.42** | 819.61 LT | 38.76 | 3.15 |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account
████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Next Dividend Payable 09/15/25; Asset Class: Equities* | | | | | | | | | |
| **NICE LTD ADR (NICE)** | 8/22/25 | 6.360 | 141.481 | 141.350 | 899.82 | **898.99** | (0.83) ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **NORDSON CP (NDSN)** | 5/20/20 | 11.589 | 175.307 | 225.090 | 2,031.63 | 2,608.57 | 576.94 LT | | |
| | 5/20/20 | 3.000 | 175.307 | 225.090 | 525.92 | 675.27 | 149.35 LT | | |
| | 8/4/25 | 0.172 | 210.349 | 225.090 | 36.18 | 38.72 | 2.54 LT | | |
| | **Total** | 14.761 | | | 2,593.73 | **3,322.55** | 726.29 LT | 48.42 | 1.46 |
| | | | | | | | 2.54 ST | | |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **NORTHROP GRUMMAN CP(HLDG CO) (NOC)** | 5/20/20 | 6.000 | 325.842 | 590.040 | 1,955.05 | 3,540.24 | 1,585.19 LT | | |
| | 8/5/20 | 0.582 | 328.299 | 590.040 | 191.07 | 343.40 | 152.33 LT | | |
| | **Total** | 6.582 | | | 2,146.12 | **3,883.64** | 1,737.52 LT | 60.82 | 1.57 |
| *Next Dividend Payable 09/17/25; Asset Class: Equities* | | | | | | | | | |
| **NVIDIA CORPORATION (NVDA)** | 5/13/21 | 72.777 | 13.701 | 174.180 | 997.11 | **12,676.30** | 11,679.19 LT | 2.91 | 0.02 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **OBIC CO LTD ADR (OBICY)** | 8/25/25 | 19.000 | 17.998 | 17.817 | 341.96 | 338.52 | (3.44) ST | | |
| | 8/26/25 | 29.000 | 17.830 | 17.817 | 517.08 | 516.69 | (0.39) ST | | |
| | 8/27/25 | 12.000 | 17.840 | 17.817 | 214.08 | 213.80 | (0.28) ST | | |
| | **Total** | 60.000 | | | 1,073.12 | **1,069.02** | (4.11) ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **OLLIES BARGAIN OUTLET HLDG INC (OLLI)** | 11/1/24 | 16.019 | 92.724 | 126.840 | 1,485.35 | 2,031.85 | 546.50 ST | | |
| | 11/4/24 | 7.466 | 94.989 | 126.840 | 709.19 | 946.99 | 237.80 ST | | |
| | **Total** | 23.485 | | | 2,194.54 | **2,978.84** | 784.30 ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **PACKAGING CORP AMER (PKG)** | 5/20/20 | 4.000 | 93.528 | 217.960 | 374.11 | 871.84 | 497.73 LT | | |
| | 8/5/20 | 3.620 | 96.472 | 217.960 | 349.23 | 789.02 | 439.79 LT | | |
| | **Total** | 7.620 | | | 723.34 | **1,660.86** | 937.52 LT | 38.10 | 2.29 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **PARKER HANNIFIN CORP (PH)** | 5/20/20 | 6.819 | 168.946 | 759.350 | 1,152.04 | **5,178.01** | 4,025.97 LT | 49.10 | 0.95 |
| *Next Dividend Payable 09/12/25; Asset Class: Equities* | | | | | | | | | |
| **PEPSICO INC NC (PEP)** | 6/15/18 | 11.713 | 105.569 | 148.650 | 1,236.53 | **1,741.14** | 504.61 LT | 66.65 | 3.83 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **PING AN INSURANCE ADR (PNGAY)** | 3/20/19 | 52.368 | 22.420 | 14.444 | 1,174.09 | 756.41 | (417.68) LT | | |
| | 8/4/25 | 8.414 | 13.620 | 14.444 | 114.60 | 121.53 | 6.93 ST | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account
█████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **Total** | | 60.782 | | | 1,288.69 | **877.94** | (417.68) LT | 36.59 | 4.17 |
| | | | | | | | 6.93 ST | | |
| *Next Dividend Payable 01/2026; Asset Class: Equities* | | | | | | | | | |
| **PJSC LUKOIL SPONSORED ADR (LUKOY)** | 3/20/19 | 58.000 | 89.072 | N/A | 5,166.19 | N/A | N/A LT | | |
| | 3/12/20 | 41.000 | 60.763 | N/A | 2,491.28 | N/A | N/A LT | | |
| | 2/4/21 | 31.000 | 74.847 | N/A | 2,320.27 | N/A | N/A LT | | |
| | 9/3/21 | 2.000 | 87.170 | N/A | 174.34 | N/A | N/A LT | | |
| **Total** | | 132.000 | | | 10,152.08 | **N/A** | N/A LT | — | — |
| *Non-Advised; Asset Class: Equities* | | | | | | | | | |
| **PNC FINL SVCS GP (PNC)** | 5/13/20 | 15.000 | 96.249 | 207.440 | 1,443.73 | 3,111.60 | 1,667.87 LT | | |
| | 5/20/20 | 2.820 | 104.191 | 207.440 | 293.82 | 584.98 | 291.16 LT | | |
| **Total** | | 17.820 | | | 1,737.55 | **3,696.58** | 1,959.03 LT | 121.18 | 3.28 |
| *Next Dividend Payable 11/2025; Asset Class: Equities* | | | | | | | | | |
| **POOL CORP (POOL)** | 5/20/20 | 10.922 | 232.665 | 310.710 | 2,541.17 | **3,393.57** | 852.40 LT | 54.61 | 1.61 |
| *Next Dividend Payable 11/2025; Asset Class: Equities* | | | | | | | | | |
| **PROGRESSIVE CORP OHIO (PGR)** | 3/6/24 | 5.645 | 195.421 | 247.060 | 1,103.15 | 1,394.65 | 291.50 LT | | |
| | 3/7/24 | 4.573 | 195.753 | 247.060 | 895.18 | 1,129.81 | 234.63 LT | | |
| | 3/14/24 | 3.013 | 201.135 | 247.060 | 606.02 | 744.39 | 138.37 LT | | |
| **Total** | | 13.231 | | | 2,604.35 | **3,268.85** | 664.50 LT | 5.29 | 0.16 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **PROLOGIS INC COM (PLD)** | 6/26/23 | 11.711 | 118.718 | 113.780 | 1,390.31 | **1,332.48** | (57.83) LT | 47.31 | 3.55 |
| *Next Dividend Payable 09/2025; Asset Class: Alt* | | | | | | | | | |
| **PT TELEKOMUNIKASI INDONESIA (TLK)** | 5/20/21 | 44.201 | 22.815 | 19.390 | 1,008.44 | 857.06 | (151.38) LT | | |
| | 8/1/24 | 18.000 | 17.880 | 19.390 | 321.84 | 349.02 | 27.18 LT | | |
| **Total** | | 62.201 | | | 1,330.28 | **1,206.08** | (124.20) LT | 65.06 | 5.39 |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |
| **PUBLIC SERVICE ENTERPRISE GP (PEG)** | 4/9/24 | 15.948 | 66.988 | 82.330 | 1,068.33 | **1,313.00** | 244.67 LT | 40.19 | 3.06 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **PUBLIC STORAGE (PSA)** | 6/26/23 | 3.460 | 288.020 | 294.590 | 996.55 | 1,019.28 | 22.73 LT | | |
| | 8/4/25 | 0.216 | 281.898 | 294.590 | 60.89 | 63.63 | 2.74 ST | | |
| **Total** | | 3.676 | | | 1,057.44 | **1,082.91** | 22.73 LT | 44.11 | 4.07 |
| | | | | | | | 2.74 ST | | |
| *Next Dividend Payable 09/2025; Asset Class: Alt* | | | | | | | | | |
| **QUALCOMM INC (QCOM)** | 9/25/24 | 8.130 | 167.460 | 160.730 | 1,361.45 | **1,306.73** | (54.72) ST | 28.94 | 2.21 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |

# Morgan Stanley

## Account Detail

| | Select UMA Active Assets Account | **ROMAN CATHOLIC DIOCESE OF** |
|---|---|---|
| | ███████-160 | **240 EAST ONONDAGA STREET** |
| | | **Nickname: POOL C - U M A ACCOUNT** |

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **RIO TINTO PLC SPON ADR (RIO)** | 4/13/20 | 26.712 | 47.646 | 62.720 | 1,272.71 | **1,675.38** | 402.67 LT | 98.97 | 5.91 |
| *Next Dividend Payable 09/25/25; Asset Class: Equities* | | | | | | | | | |
| **ROLLINS INC (ROL)** | 5/20/20 | 69.210 | 25.966 | 56.540 | 1,797.12 | **3,913.13** | 2,116.01 LT | 45.68 | 1.17 |
| *Next Dividend Payable 09/10/25; Asset Class: Equities* | | | | | | | | | |
| **RYANAIR HLDGS PLC ADR (RYAAY)** | 6/27/25 | 0.780 | 56.795 | 63.470 | 44.30 | 49.51 | 5.21 ST | | |
| | 6/30/25 | 5.391 | 57.661 | 63.470 | 310.85 | 342.17 | 31.32 ST | | |
| | 7/3/25 | 12.295 | 57.954 | 63.470 | 712.54 | 780.36 | 67.82 ST | | |
| | 7/7/25 | 0.166 | 58.373 | 63.470 | 9.69 | 10.54 | 0.85 ST | | |
| | 7/8/25 | 3.509 | 58.900 | 63.470 | 206.68 | 222.72 | 16.04 ST | | |
| | **Total** | 22.141 | | | 1,284.06 | **1,405.29** | 121.24 ST | 21.08 | 1.50 |
| *Next Dividend Payable 09/25/25; Asset Class: Equities* | | | | | | | | | |
| **SAFRAN SA (SAFRY)** | 6/30/25 | 13.336 | 81.256 | 83.368 | 1,083.63 | **1,111.80** | 28.17 LT | 7.36 | 0.66 |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |
| **SAIA INC (SAIA)** | 3/15/23 | 8.394 | 268.818 | 296.460 | 2,256.46 | **2,488.49** | 232.03 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **SAP AG (SAP)** | 8/29/16 | 12.453 | 87.317 | 272.160 | 1,087.36 | **3,389.21** | 2,301.85 LT | 23.74 | 0.70 |
| *Next Dividend Payable 05/2026; Asset Class: Equities* | | | | | | | | | |
| **SCHNEIDER ELEC SA UNSP ADR (SBGSY)** | 4/14/20 | 30.703 | 17.931 | 49.173 | 550.53 | **1,509.76** | 959.23 LT | 11.08 | 0.73 |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |
| **SERVICENOW INC (NOW)** | 5/20/20 | 4.366 | 389.963 | 917.460 | 1,702.58 | **4,005.63** | 2,303.05 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **SERVICETITAN INC CL A (TTAN)** | 3/21/25 | 16.554 | 94.424 | 107.230 | 1,563.09 | **1,775.09** | 212.00 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **SF HOLDING CO LTD ADR (SFHOY)** | 8/29/25 | 47.000 | 21.115 | 20.810 | 992.39 | **978.07** | (14.32) ST | 8.51 | 0.87 |
| *Asset Class: Equities* | | | | | | | | | |
| **SHELL PLC ADR (SHEL)** | 4/13/20 | 46.735 | 36.819 | 73.880 | 1,720.72 | **3,452.78** | 1,732.06 LT | 132.54 | 3.84 |
| *Next Dividend Payable 09/22/25; Asset Class: Equities* | | | | | | | | | |
| **SHOPIFY INC CL A (SHOP)** | 5/8/25 | 7.956 | 92.917 | 141.280 | 739.25 | 1,124.02 | 384.77 ST | | |
| | 6/3/25 | 1.918 | 105.667 | 141.280 | 202.67 | 270.98 | 68.31 ST | | |
| | 6/23/25 | 1.727 | 107.429 | 141.280 | 185.53 | 243.99 | 58.46 ST | | |
| | **Total** | 11.601 | | | 1,127.45 | **1,638.99** | 511.54 ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **SITEONE LANDSCAPE SUPPLY INC (SITE)** | 5/20/20 | 15.829 | 95.058 | 143.240 | 1,504.67 | **2,267.35** | 762.68 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account
●●●●●9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **SNOWFLAKE INC CL A (SNOW)** | 7/7/25 | 2.906 | 224.040 | 238.660 | 651.06 | 693.55 | 42.49 ST | | |
| | 7/10/25 | 4.086 | 217.418 | 238.660 | 888.37 | 975.16 | 86.79 ST | | |
| | 8/1/25 | 0.317 | 206.057 | 238.660 | 65.32 | 75.66 | 10.34 ST | | |
| | 8/6/25 | 0.934 | 210.161 | 238.660 | 196.29 | 222.91 | 26.62 ST | | |
| | 8/25/25 | 1.820 | 196.742 | 238.660 | 358.07 | 434.36 | 76.29 ST | | |
| | **Total** | 10.063 | | | 2,159.11 | **2,401.64** | 242.53 ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **SONOVA HLDG AG UNSP ADR (SONY)** | 7/26/16 | 15.445 | 26.715 | 58.294 | 412.62 | **900.35** | 487.73 LT | 9.73 | 1.08 |
| *Next Dividend Payable 07/2026; Asset Class: Equities* | | | | | | | | | |
| **SONY GROUP CORPORATION ADR (SONY)** | 12/5/23 | 25.702 | 17.276 | 27.520 | 444.03 | 707.32 | 263.29 LT | | |
| | 12/6/23 | 66.270 | 17.739 | 27.520 | 1,175.54 | 1,823.75 | 648.21 LT | | |
| | **Total** | 91.972 | | | 1,619.57 | **2,531.07** | 911.50 LT | 27.04 | 1.07 |
| *Asset Class: Equities* | | | | | | | | | |
| **SOUTHERN CO (SO)** | 3/28/23 | 21.513 | 68.712 | 92.300 | 1,478.21 | 1,985.65 | 507.44 LT | | |
| | 9/12/23 | 10.859 | 68.683 | 92.300 | 745.83 | 1,002.29 | 256.46 LT | | |
| | 5/22/25 | 2.557 | 88.831 | 92.300 | 227.14 | 236.01 | 8.87 ST | | |
| | **Total** | 34.929 | | | 2,451.18 | **3,223.95** | 763.90 LT | 103.39 | 3.21 |
| | | | | | | | 8.87 ST | | |
| *Next Dividend Payable 09/08/25; Asset Class: Equities* | | | | | | | | | |
| **SPOTIFY TECHNOLOGY SA (SPOT)** | 5/16/25 | 0.633 | 655.513 | 681.880 | 414.94 | 431.63 | 16.69 ST | | |
| | 5/22/25 | 0.653 | 646.692 | 681.880 | 422.29 | 445.27 | 22.98 ST | | |
| | 6/10/25 | 0.239 | 691.632 | 681.880 | 165.30 | 162.97 | (2.33) ST | | |
| | 6/23/25 | 0.486 | 727.510 | 681.880 | 353.57 | 331.39 | (22.18) ST | | |
| | 7/14/25 | 0.394 | 718.452 | 681.880 | 283.07 | 268.66 | (14.41) ST | | |
| | 7/29/25 | 0.378 | 622.011 | 681.880 | 235.12 | 257.75 | 22.63 ST | | |
| | 7/30/25 | 0.278 | 639.820 | 681.880 | 177.87 | 189.56 | 11.69 ST | | |
| | 8/1/25 | 0.360 | 627.667 | 681.880 | 225.96 | 245.48 | 19.52 ST | | |
| | 8/29/25 | 0.455 | 679.209 | 681.880 | 309.04 | 310.26 | 1.22 ST | | |
| | **Total** | 3.876 | | | 2,587.16 | **2,642.97** | 55.81 ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **SYMRISE AG UNSPONS ADR (SYIEY)** | 7/26/16 | 42.029 | 17.550 | 24.223 | 737.61 | 1,018.07 | 280.46 LT | | |
| | 8/4/25 | 2.488 | 23.368 | 24.223 | 58.14 | 60.27 | 2.13 ST | | |
| | **Total** | 44.517 | | | 795.75 | **1,078.34** | 280.46 LT | 8.10 | 0.75 |
| | | | | | | | 2.13 ST | | |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account
███████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **SYSMEX CORP UNSPON ADR (SSMXY)** | 7/11/17 | 39.966 | 18.567 | 12.723 | 742.04 | 508.49 | (233.55) LT | | |
| | 5/2/24 | 34.083 | 17.024 | 12.723 | 580.22 | 433.64 | (146.58) LT | | |
| | 5/7/24 | 37.951 | 17.130 | 12.723 | 650.10 | 482.85 | (167.25) LT | | |
| | **Total** | **112.000** | | | 1,972.36 | **1,424.98** | (547.38) LT | 16.13 | 1.13 |
| *Asset Class: Equities* | | | | | | | | | |
| **TAIWAN SMCNDCTR MFG CO LTD ADR (TSM)** | 1/24/17 | 19.211 | 30.702 | 230.870 | 589.81 | 4,435.25 | 3,845.44 LT | | |
| | 1/24/17 | 1.271 | 30.700 | 230.870 | 39.02 | 293.44 | 254.42 LT | | |
| | 1/7/25 | 0.997 | 216.630 | 230.870 | 215.98 | 230.18 | 14.20 ST H | | |
| | 6/5/25 | 6.003 | 203.305 | 230.870 | 1,220.44 | 1,385.91 | 165.47 ST | | |
| | 6/5/25 | 0.048 | 203.333 | 230.870 | 9.76 | 11.08 | 1.32 ST | | |
| | 6/5/25 | 0.184 | 203.315 | 230.870 | 37.41 | 42.48 | 5.07 ST | | |
| | 6/6/25 | 3.001 | 205.611 | 230.870 | 617.04 | 692.84 | 75.80 ST | | |
| | 6/9/25 | 2.727 | 207.693 | 230.870 | 566.38 | 629.58 | 63.20 ST | | |
| | 6/24/25 | 3.708 | 218.832 | 230.870 | 811.43 | 856.07 | 44.64 ST | | |
| | 6/24/25 | 0.557 | 218.833 | 230.870 | 121.89 | 128.59 | 6.70 ST | | |
| | **Total** | **37.707** | | | 4,229.16 | **8,705.42** | 4,099.86 LT | 92.80 | 1.07 |
| | | | | | | | 376.40 ST | | |
| *Next Dividend Payable 10/2025; Basis Adjustment Due to Wash Sale: $13.29; Asset Class: Equities* | | | | | | | | | |
| **TE CONNECTIVITY PLC (TEL)** | 4/8/25 | 7.755 | 125.106 | 206.500 | 970.20 | 1,601.41 | 631.21 ST | | |
| | 5/22/25 | 2.574 | 159.577 | 206.500 | 410.75 | 531.53 | 120.78 ST | | |
| | 6/30/25 | 1.114 | 168.420 | 206.500 | 187.62 | 230.04 | 42.42 ST | | |
| | **Total** | **11.443** | | | 1,568.57 | **2,362.98** | 794.41 ST | 32.50 | 1.38 |
| *Next Dividend Payable 09/12/25; Asset Class: Equities* | | | | | | | | | |
| **TECHTRONIC IND LTD SPONS ADR (TTNDY)** | 10/28/24 | 14.277 | 73.299 | 64.393 | 1,046.49 | **919.34** | (127.15) ST | 21.50 | 2.34 |
| *Next Dividend Payable 09/29/25; Asset Class: Equities* | | | | | | | | | |
| **TELEDYNE TECH INC (TDY)** | 5/20/20 | 7.203 | 420.490 | 538.170 | 3,028.79 | **3,876.44** | 847.65 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **TENCENT HLDGS LTD UNSPON ADR (TCEHY)** | 10/16/19 | 34.043 | 41.889 | 77.590 | 1,426.04 | 2,641.39 | 1,215.35 LT | | |
| | 3/5/24 | 3.616 | 34.132 | 77.590 | 123.42 | 280.57 | 157.15 LT | | |
| | 8/4/25 | 0.784 | 70.217 | 77.590 | 55.05 | 60.83 | 5.78 ST | | |
| | **Total** | **38.443** | | | 1,604.51 | **2,982.79** | 1,372.50 LT | 19.34 | 0.65 |
| | | | | | | | 5.78 ST | | |
| *Next Dividend Payable 06/2026; Asset Class: Equities* | | | | | | | | | |
| **TEXAS INSTRUMENTS (TXN)** | 2/22/19 | 7.715 | 107.370 | 202.480 | 828.36 | **1,562.13** | 733.77 LT | 41.97 | 2.69 |
| *Next Dividend Payable 11/2025; Asset Class: Equities* | | | | | | | | | |
| **THOR INDUSTRIES INC (THO)** | 5/20/20 | 22.718 | 81.057 | 109.600 | 1,841.45 | **2,489.89** | 648.44 LT | 45.44 | 1.83 |

Case 20-30663-5-wak    Doc 3084-1    Filed 10/15/25    Entered 10/15/25 14:27:06    Desc
Schedule to August 2025 Monthly Operating Report    Page 49 of 151

Page 26 of 42

# Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account
█████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **TJX COS INC NEW (TJX)** | 4/25/24 | 22.206 | 96.260 | 136.610 | 2,137.56 | **3,033.56** | 896.00 LT | 37.75 | 1.24 |
| *Next Dividend Payable 09/04/25; Asset Class: Equities* | | | | | | | | | |
| **TRADE DESK INC CLASS A (TTD)** | 11/14/24 | 0.919 | 113.406 | 54.660 | 104.22 | 50.23 | (53.99) ST  H | | |
| | 12/6/24 | 5.187 | 124.064 | 54.660 | 643.52 | 283.52 | (360.00) ST  H | | |
| | 1/10/25 | 0.430 | 119.465 | 54.660 | 51.37 | 23.50 | (27.87) ST | | |
| | 1/15/25 | 2.122 | 119.090 | 54.660 | 252.71 | 115.99 | (136.72) ST | | |
| | 2/7/25 | 3.118 | 116.886 | 54.660 | 364.45 | 170.43 | (194.02) ST | | |
| | 2/13/25 | 11.758 | 82.070 | 54.660 | 964.98 | 642.69 | (322.29) ST | | |
| | 2/24/25 | 6.537 | 74.519 | 54.660 | 487.13 | 357.31 | (129.82) ST | | |
| | 3/11/25 | 3.549 | 58.966 | 54.660 | 209.27 | 193.99 | (15.28) ST | | |
| | 3/24/25 | 2.560 | 58.094 | 54.660 | 148.72 | 139.93 | (8.79) ST | | |
| | **Total** | 36.180 | | | 3,226.37 | **1,977.60** | (1,248.78) ST | — | — |
| *Basis Adjustment Due to Wash Sale: $302.03; Asset Class: Equities* | | | | | | | | | |
| **TRANE TECHNOLOGIES PLC (TT)** | 5/20/20 | 6.906 | 81.051 | 415.600 | 559.74 | **2,870.13** | 2,310.39 LT | 25.97 | 0.90 |
| *Next Dividend Payable 09/25/2024; Asset Class: Equities* | | | | | | | | | |
| **TRIMBLE INC (TRMB)** | 7/17/25 | 34.642 | 81.517 | 80.820 | 2,823.90 | **2,799.77** | (24.13) ST | — | — |
| *Asset Class: Equities* | | | | | | | | | |
| **UBER TECHNOLOGIES INC (UBER)** | 7/17/23 | 8.077 | 45.485 | 93.750 | 367.38 | 757.22 | 389.84 LT | | |
| | 8/9/23 | 22.705 | 44.129 | 93.750 | 1,001.94 | 2,128.59 | 1,126.65 LT | | |
| | 10/30/23 | 4.273 | 42.621 | 93.750 | 182.12 | 400.59 | 218.47 LT | | |
| | 7/18/25 | 1.042 | 90.154 | 93.750 | 93.94 | 97.69 | 3.75 ST | | |
| | **Total** | 36.097 | | | 1,645.38 | **3,384.09** | 1,734.96 LT | — | — |
| | | | | | | | 3.75 ST | | |
| *Asset Class: Equities* | | | | | | | | | |
| **UL SOLUTIONS INC CLASS A (ULS)** | 4/22/25 | 47.000 | 54.219 | 63.170 | 2,548.27 | **2,968.99** | 420.72 ST | 24.21 | 0.82 |
| *Next Dividend Payable 09/08/25; Asset Class: Equities* | | | | | | | | | |
| **UNICHARM CORP UNSPON ADR (UNICY)** | 1/29/19 | 106.000 | 6.070 | 3.350 | 643.41 | 355.10 | (288.31) LT  H | | |
| | 2/19/19 | 135.800 | 5.328 | 3.350 | 723.49 | 454.93 | (268.56) LT | | |
| | 12/23/24 | 19.200 | 4.133 | 3.350 | 79.36 | 64.32 | (15.04) ST | | |
| | 8/4/25 | 28.000 | 3.591 | 3.350 | 100.55 | 93.80 | (6.75) ST | | |
| | **Total** | 289.000 | | | 1,546.81 | **968.15** | (556.87) LT | 10.01 | 1.03 |
| | | | | | | | (21.79) ST | | |
| *Basis Adjustment Due to Wash Sale: $143.90; Asset Class: Equities* | | | | | | | | | |
| **UNION PACIFIC CORP (UNP)** | 1/16/14 | 13.856 | 83.790 | 223.570 | 1,161.00 | **3,097.79** | 1,936.79 LT | 76.49 | 2.47 |
| *Next Dividend Payable 09/30/25; Asset Class: Equities* | | | | | | | | | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account  ████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **UNIVERSAL DISPLAY CORP (OLED)** | 7/25/24 | 1.220 | 222.270 | 138.590 | 271.17 | 169.08 | (102.09) LT | | |
| | 3/10/25 | 16.532 | 155.953 | 138.590 | 2,578.21 | 2,291.17 | (287.04) ST | | |
| | 3/11/25 | 8.964 | 153.984 | 138.590 | 1,380.31 | 1,242.32 | (137.99) ST | | |
| | **Total** | 26.716 | | | 4,229.69 | **3,702.57** | (102.09) LT (425.03) ST | 48.09 | 1.30 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **VALERO ENERGY CP DELA NEW (VLO)** | 12/31/21 | 14.501 | 75.231 | 152.010 | 1,090.92 | **2,204.30** | 1,113.38 LT | 65.54 | 2.97 |
| *Next Dividend Payable 09/02/25; Asset Class: Equities* | | | | | | | | | |
| **VERALTO CORP (VLTO)** | 10/5/23 | 12.000 | 74.065 | 106.190 | 888.78 | 1,274.28 | 385.50 LT | | |
| | 10/16/23 | 3.213 | 74.105 | 106.190 | 238.10 | 341.19 | 103.09 LT | | |
| | 10/17/23 | 5.244 | 73.637 | 106.190 | 386.15 | 556.86 | 170.71 LT | | |
| | 10/23/23 | 2.940 | 70.490 | 106.190 | 207.24 | 312.20 | 104.96 LT | | |
| | 10/30/23 | 2.702 | 68.131 | 106.190 | 184.09 | 286.93 | 102.84 LT | | |
| | 11/3/23 | 0.641 | 70.452 | 106.190 | 45.16 | 68.07 | 22.91 LT | | |
| | 11/29/23 | 2.113 | 74.449 | 106.190 | 157.31 | 224.38 | 67.07 LT | | |
| | **Total** | 28.853 | | | 2,106.83 | **3,063.90** | 957.08 LT | 12.12 | 0.40 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **VERISK ANALYTICS INC COM (VRSK)** | 5/20/20 | 9.987 | 160.364 | 268.120 | 1,601.56 | 2,677.72 | 1,076.16 LT | | |
| | 8/19/25 | 0.509 | 270.334 | 268.120 | 137.60 | 136.47 | (1.13) ST | | |
| | **Total** | 10.496 | | | 1,739.16 | **2,814.19** | 1,076.16 LT (1.13) ST | 18.89 | 0.67 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **VISA INC CL A (V)** | 5/20/20 | 8.498 | 193.743 | 351.780 | 1,646.43 | 2,989.43 | 1,343.00 LT | | |
| | 5/20/20 | 6.254 | 193.743 | 351.780 | 1,211.67 | 2,200.03 | 988.36 LT | | |
| | 5/20/20 | 1.000 | 193.740 | 351.780 | 193.74 | 351.78 | 158.04 LT | | |
| | 5/20/20 | 1.000 | 193.740 | 351.780 | 193.74 | 351.78 | 158.04 LT | | |
| | 5/20/20 | 1.000 | 193.740 | 351.780 | 193.74 | 351.78 | 158.04 LT | | |
| | 5/20/20 | 0.658 | 193.739 | 351.780 | 127.48 | 231.47 | 103.99 LT | | |
| | 5/20/20 | 0.079 | 193.671 | 351.780 | 15.30 | 27.79 | 12.49 LT | | |
| | 5/20/20 | 1.000 | 193.740 | 351.780 | 193.74 | 351.78 | 158.04 LT | | |
| | 5/20/20 | 0.746 | 193.740 | 351.780 | 144.53 | 262.43 | 117.90 LT | | |
| | 5/20/20 | 5.931 | 193.743 | 351.780 | 1,149.09 | 2,086.41 | 937.32 LT | | |
| | 5/20/20 | 0.746 | 193.740 | 351.780 | 144.53 | 262.43 | 117.90 LT | | |
| | 5/22/25 | 1.367 | 357.718 | 351.780 | 489.00 | 480.88 | (8.12) ST | | |
| | **Total** | 28.279 | | | 5,702.99 | **9,947.99** | 4,253.12 LT (8.12) ST | 66.74 | 0.67 |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

| | Select UMA Active Assets Account | | | ROMAN CATHOLIC DIOCESE OF |
|---|---|---|---|---|
| | 9-160 | | | 240 EAST ONONDAGA STREET |
| | | | | Nickname: POOL C - U M A ACCOUNT |

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| *Next Dividend Payable 09/02/25; Asset Class: Equities* | | | | | | | | | |
| **WALT DISNEY CO HLDG CO (DIS)** | 2/13/24 | 11.561 | 110.205 | 118.380 | 1,274.08 | 1,368.59 | 94.51 LT | | |
| | 2/26/24 | 10.325 | 93.291 | 118.380 | 963.23 | 1,222.27 | 259.04 LT H | | |
| | 4/23/24 | 0.468 | 113.526 | 118.380 | 53.13 | 55.40 | 2.27 LT | | |
| | 9/25/24 | 11.246 | 93.702 | 118.380 | 1,053.77 | 1,331.30 | 277.53 ST | | |
| | 8/13/25 | 6.076 | 116.257 | 118.380 | 706.38 | 719.28 | 12.90 ST | | |
| | Total | 39.676 | | | 4,050.59 | **4,696.84** | 355.82 LT<br>290.43 ST | 39.68 | 0.84 |
| *Next Dividend Payable 01/2026; Basis Adjustment Due to Wash Sale: $75.06; Asset Class: Equities* | | | | | | | | | |
| **WASTE MGMT INC (DELA) (WM)** | 2/22/19 | 13.352 | 99.487 | 226.390 | 1,328.35 | 3,022.76 | 1,694.41 LT | | |
| | 8/4/25 | 0.134 | 230.522 | 226.390 | 30.89 | 30.34 | (0.55) ST | | |
| | Total | 13.486 | | | 1,359.24 | **3,053.10** | 1,694.41 LT<br>(0.55) ST | 44.50 | 1.46 |
| *Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **WATSCO INC (WSO)** | 3/31/22 | 5.059 | 307.237 | 402.380 | 1,554.31 | 2,035.64 | 481.33 LT | | |
| | 4/5/22 | 3.000 | 304.753 | 402.380 | 914.26 | 1,207.14 | 292.88 LT | | |
| | Total | 8.059 | | | 2,468.57 | **3,242.78** | 774.21 LT | 96.71 | 2.98 |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **WEC ENERGY GROUP INC COM (WEC)** | 2/22/19 | 13.609 | 76.497 | 106.510 | 1,041.05 | **1,449.49** | 408.44 LT | 48.58 | 3.35 |
| *Next Dividend Payable 09/01/25; Asset Class: Equities* | | | | | | | | | |
| **WELLS FARGO & CO NEW (WFC)** | 4/12/22 | 5.149 | 48.378 | 82.180 | 249.10 | 423.14 | 174.04 LT | | |
| | 8/2/22 | 62.000 | 43.349 | 82.180 | 2,687.62 | 5,095.16 | 2,407.54 LT | | |
| | Total | 67.149 | | | 2,936.72 | **5,518.30** | 2,581.58 LT | 120.87 | 2.19 |
| *Next Dividend Payable 09/01/25; Asset Class: Equities* | | | | | | | | | |
| **WELLTOWER INC (WELL)** | 4/8/25 | 5.529 | 140.454 | 168.280 | 776.57 | **930.42** | 153.85 LT | 16.37 | 1.76 |
| *Next Dividend Payable 11/2025; Asset Class: Alt* | | | | | | | | | |
| **WEST PHARMACEUTICAL SVCS INC (WST)** | 5/20/20 | 9.863 | 210.324 | 246.950 | 2,074.43 | 2,435.67 | 361.24 LT | | |
| | 11/13/22 | 0.163 | 252.209 | 246.950 | 41.11 | 40.25 | (0.86) LT H | | |
| | 2/14/25 | 2.124 | 218.898 | 246.950 | 464.94 | 524.52 | 59.58 ST | | |
| | 3/3/25 | 0.009 | 245.556 | 246.950 | 2.21 | 2.22 | 0.01 ST H | | |
| | Total | 12.159 | | | 2,582.69 | **3,002.67** | 360.38 LT<br>59.59 ST | 10.70 | 0.36 |
| *Next Dividend Payable 11/2025; Basis Adjustment Due to Wash Sale: $2.29; Asset Class: Equities* | | | | | | | | | |
| **ZEBRA TECH CL-A (ZBRA)** | 5/20/20 | 10.641 | 241.066 | 317.090 | 2,565.18 | **3,374.15** | 808.97 LT | — | — |
| *Asset Class: Equities* | | | | | | | | | |

# Morgan Stanley

## Account Detail

**Select UMA Active Assets Account**
█████████9-160

**ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT**

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **ZTO EXPRESS CAYMAN INC CL A (ZTO)** | 4/15/24 | 48.514 | 19.475 | 18.200 | 944.81 | 882.96 | (61.85) LT | | |
| | 8/4/25 | 2.188 | 20.434 | 18.200 | 44.71 | 39.82 | (4.89) ST | | |
| | **Total** | 50.702 | | | 989.52 | **922.78** | (61.85) LT | 31.94 | 3.46 |
| | | | | | | | (4.89) ST | | |
| *Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **ZURN ELKAY WATER SOLNS CORP (ZWS)** | 11/2/23 | 97.018 | 28.044 | 45.360 | 2,720.82 | **4,400.74** | 1,679.92 LT | 34.93 | 0.79 |
| *Next Dividend Payable 09/05/25; Asset Class: Equities* | | | | | | | | | |

| | Percentage of Holdings | | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **STOCKS** | **24.65%** | | | | **$323,397.11** | **$540,371.09** | **$218,782.72 LT** | **$8,351.15** | **1.55%** |
| | | | | | | | **$8,343.39 ST** | | |

## EXCHANGE-TRADED & CLOSED-END FUNDS

*Estimated Annual Income for Exchange Traded Funds, is based upon historical distributions over the preceding 12-month period, while Estimated Annual Income for Closed End Funds may be based upon either (a) the most recent dividend or (b) sum of prior 12 months (depending upon whether there is an announced fixed rate). Current Yield is calculated by dividing the total Estimated Annual Income by the current Market Value of the position, and it is for informational purposes only. Distributions may consist of income, capital gains or the returns of capital distributions. EAI is based upon information provided by an outside vendor and is not verified by us. Depending upon market conditions, Current Yield may differ materially from published yields. Investors should refer to the Fund website for the most recent yield information.*

*Global Investment Manager Analysis (GIMA) status codes (FL, AL or NL), may be shown for certain funds and are not guarantees of performance. Refer to "GIMA Status in Investment Advisory Programs" in the June or December statement for a description of these status codes.*

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **ISHARES CORE S&P SMALL CAP E (IJR)** | 1/26/19 | 284.000 | $74.144 | $118.040 | $21,056.95 | $33,523.36 | $12,466.41 LT H | | |
| | 3/12/20 | 9.000 | 56.490 | 118.040 | 508.41 | 1,062.36 | 553.95 LT | | |
| | 5/20/20 | 666.000 | 63.490 | 118.040 | 42,284.34 | 78,614.64 | 36,330.30 LT | | |
| | 3/5/24 | 23.000 | 107.330 | 118.040 | 2,468.58 | 2,714.92 | 246.34 LT | | |
| | **Total** | 982.000 | | | 66,318.28 | **115,915.28** | 49,597.00 LT | 2,321.45 | 2.00 |
| *GIMA Status: AL; Next Dividend Payable 09/2025; Basis Adjustment Due to Wash Sale: $3,025.79; Asset Class: Equities* | | | | | | | | | |
| **ISHARES RUSSELL 1000 GRW ETF (IWF)** | 6/7/13 | 403.000 | 74.442 | 445.590 | 30,000.13 | **179,572.77** | 149,572.64 LT | 714.52 | 0.40 |
| *GIMA Status: AL; Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **ISHARES RUSSELL 1000 VALUE ETF (IWD)** | 9/14/12 | 1,288.000 | 74.090 | 201.630 | 95,427.92 | 259,699.44 | 164,271.52 LT | | |
| | 7/9/13 | 21.000 | 85.800 | 201.630 | 1,801.79 | 4,234.23 | 2,432.44 LT | | |
| | 2/12/16 | 61.000 | 89.186 | 201.630 | 5,440.34 | 12,299.43 | 6,859.09 LT | | |
| | **Total** | 1,370.000 | | | 102,670.05 | **276,233.10** | 173,563.05 LT | 4,974.47 | 1.80 |
| *GIMA Status: AL; Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account ████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **ISHARES S&P MIDCAP 400 INDEX (IJH)** | 10/19/18 | 1,070.000 | 37.448 | 65.160 | 40,068.89 | 69,721.20 | 29,652.31 LT | | |
| | 3/12/20 | 750.000 | 29.212 | 65.160 | 21,908.66 | 48,870.00 | 26,961.34 LT | | |
| **Total** | | 1,820.000 | | | 61,977.55 | 118,591.20 | 56,613.65 LT | 1,563.38 | 1.32 |
| *GIMA Status: AL; Next Dividend Payable 09/2025; Asset Class: Equities* | | | | | | | | | |
| **SPDR S&P 500 ETF TRUST (SPY)** | 2/22/19 | 70.634 | 278.905 | 645.050 | 19,700.18 | 45,562.46 | 25,862.28 LT | 506.30 | 1.11 |
| *GIMA Status: AL; Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **SPDR S&P MIDCAP 400 ETF TRUST (MDY)** | 5/20/20 | 6.394 | 307.945 | 595.160 | 1,969.00 | 3,805.45 | 1,836.45 LT | 43.75 | 1.15 |
| *GIMA Status: AL; Next Dividend Payable 10/2025; Asset Class: Equities* | | | | | | | | | |
| **VANGUARD INTL EQUITY INDEX FD (VEU)** | 8/10/18 | 147.000 | 47.189 | 69.360 | 6,936.78 | 10,195.92 | 3,259.14 LT  H | | |
| | 5/20/20 | 28.000 | 44.677 | 69.360 | 1,250.95 | 1,942.08 | 691.13 LT | | |
| | 7/9/25 | 4.000 | 67.400 | 69.360 | 269.60 | 277.44 | 7.84 ST | | |
| **Total** | | 179.000 | | | 8,457.33 | 12,415.44 | 3,950.27 LT | 330.61 | 2.66 |
| | | | | | | | 7.84 ST | | |
| *GIMA Status: AL; Next Dividend Payable 09/2025; Basis Adjustment Due to Wash Sale: $369.31; Asset Class: Equities* | | | | | | | | | |

| | Percentage of Holdings | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|
| **EXCHANGE-TRADED & CLOSED-END FUNDS** | **34.31%** | | | **$291,092.52** | **$752,095.70** | **$460,995.34 LT** | **$10,454.48** | **1.39%** |
| | | | | | | $7.84 ST | | |

## MUTUAL FUNDS

### OPEN-END NON-SWEEP MONEY MARKET FUNDS

*The Current Yield is an estimate for informational purposes only and, depending upon market conditions, may differ materially from published Money Market Fund yields. Current Yield is calculated by dividing the total estimated annual income (in most cases, as of the prior month-end) by the current market value of the entire position. Investors should refer to the fund website for the most recent yield information. For holders of money market fund shares with a floating net asset value, we will provide information which may be relevant to holders who have elected to use the NAV method of tax accounting pursuant to Treasury Regulation section 1.446-7. However, since this is supplemental data, it will not be furnished to the Internal Revenue Service.*

*Global Investment Manager Analysis (GIMA) status codes (FL, AL or NL), may be shown for certain mutual funds and are not guarantees of performance. Refer to "GIMA Status in Investment Advisory Programs" in the June or December statement for a description of these codes.*

| Security Description | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|
| **MSILF TREASURY PORT ADV (MATXX)** | 618,700.000 | N/A | $1.0000 | N/A | **$618,700.00** | $26,189.57 | 4.23 |
| *GIMA Status: AL; Dividend Cash; Capital Gains Cash; Asset Class: Cash* | | | | | | | |

# Morgan Stanley

## Account Detail

| Select UMA Active Assets Account |
|---|
| ████████9-160 |

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

### OPEN-END MUTUAL FUNDS

*Although share price is displayed only to three decimal places, calculation of Market Value is computed using the full share price in our data base, which may carry out beyond three decimal places. "Share Price" and "Market Value" reflect information available at the time of statement production and may differ from actual month-end values due to a delay in receiving the information from an outside source. Estimated Annual Income is based upon historical distributions over the preceding 12-month period, rather than on the most recent dividend. Current Yield is an estimate for informational purposes only. It is calculated by dividing the total estimated annual income by the current market value of the position, and it is for informational purposes only. Distributions may consist of income, capital gains or the returns of capital distributions. EAI is based upon information provided by an outside vendor and is not verified by us. Depending upon market conditions, Current Yield may differ materially from published Fund yields. Investors should refer to the Fund website for the most recent yield information.*

*"Total Purchases vs. Market Value" is provided to assist you in comparing your "Total Purchases," excluding reinvested distributions, with the current value of the mutual fund positions in your account.*

*"Cumulative Cash Distributions" when shown, may reflect distributions on shares no longer held in the account.  It may not reflect all distributions received in cash; due to but not limited to: investments made prior to addition of this information on statements; securities transfers; and certain adjustments made in your account.*

*"Net Value Increase/ (Decrease)" reflects the difference between your total purchases, and the sum of the current value of the fund's shares, and cash distributions shown.  This calculation is for informational purposes only and does not reflect your total unrealized gain or loss nor should it be used for tax purposes.*

*Global Investment Manager Analysis (GIMA) status codes (FL, AL or NL), may be shown for certain mutual funds and are not guarantees of performance. Refer to "GIMA Status in Investment Advisory Programs" in the June or December statement for a description of these codes.*

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **MFS GROWTH I (MFEIX)** | 5/20/20 | 676.516 | $133.800 | $218.270 | $90,517.84 | **$147,663.15** | $57,145.31 LT | $118.39 | 0.08 |
| Total Purchases vs Market Value | | | | | 90,517.84 | 147,663.15 | | | |
| Cumulative Cash Distributions | | | | | | 99,456.27 | | | |
| Net Value Increase/(Decrease) | | | | | | 156,601.58 | | | |
| *GIMA Status: AL; Dividend Cash; Capital Gains Cash; Asset Class: Equities* | | | | | | | | | |
| **MFS INTL DIVERSIFICATION I (MDIJX)** | 10/30/20 | 3,981.089 | 20.740 | 27.380 | 82,567.79 | **109,002.22** | 26,434.43 LT | 2,293.11 | 2.10 |
| Total Purchases vs Market Value | | | | | 82,567.79 | 109,002.22 | | | |
| Cumulative Cash Distributions | | | | | | 36,051.79 | | | |
| Net Value Increase/(Decrease) | | | | | | 62,486.22 | | | |
| *GIMA Status: AL; Dividend Cash; Capital Gains Cash; Asset Class: Equities* | | | | | | | | | |
| **OPEN-END MUTUAL FUNDS** | | | | | **$173,085.63** | **$256,665.37** | **$83,579.74 LT** | **$2,411.50** | **0.94%** |

| | Percentage of Holdings | | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **MUTUAL FUNDS** | **39.94%** | | | | **$173,085.63** | **$875,365.37** | **$83,579.74 LT** | **$28,601.07** | **3.27%** |

| | Percentage of Holdings | | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL VALUE | 100.00% | | | | $787,575.26 | $2,191,936.53 | $763,357.80 LT $8,351.23 ST | $47,409.26 — | 2.16% |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account
██████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

| | Percentage of Holdings | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|
| Advised portion of Total Value | | | $2,191,936.53 | | | |
| Non-Advised portion of Total Value | | | N/A | | | |

*Unrealized Gain/(Loss) totals only reflect positions that have both cost basis and market value information available. Cash, MMF, Deposits and positions stating 'Please Provide' or 'Pending Corporate Actions' are not included.*

*H - Wash sale rules apply to this tax lot. The cost basis and acquisition date (trade date) have been adjusted to account for a disallowed loss of a related wash sale transaction. The aggregate amount of the basis adjustment is identified in italics under the Security Description.*

*R - The cost basis was adjusted due to either a return of capital payment and/or a reclassification of income. A return of capital reduces your basis in the security.*

## ALLOCATION OF ASSETS

| | Cash | Equities | Fixed Income & Preferred Securities | Alternatives | Structured Investments | Other |
|---|---|---|---|---|---|---|
| Cash, BDP, MMFs | $24,104.37 | — | — | — | — | — |
| Stocks | — | $535,834.71 | — | $4,536.38 | — | — |
| ETFs & CEFs | — | 752,095.70 | — | — | — | — |
| Mutual Funds | 618,700.00 | 256,665.37 | — | — | — | — |
| **TOTAL ALLOCATION OF ASSETS** | **$642,804.37** | **$1,544,595.78** | **—** | **$4,536.38** | **—** | **—** |

## ACTIVITY

### CASH FLOW ACTIVITY BY DATE

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 8/1 | | Dividend | MSILF TREASURY PORT ADV DIV PAYMENT | | | | $2,136.06 |
| 8/1 | | LT Cap Gain Distribution | MFS GROWTH I | | | | 2,793.75 |
| 8/1 | | Qualified Dividend | AT&T INC | | | | 48.29 |
| 8/1 | | Qualified Dividend | GENERAL MILLS INC | | | | 14.12 |
| 8/1 | 8/4 | Sold | WORKDAY INC CL A | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 2.775 | 224.1146 | 621.92 |
| 8/1 | 8/4 | Bought | SPOTIFY TECHNOLOGY SA | ACTED AS AGENT UNSOLICITED TRADE | 0.360 | 627.6558 | (225.96) |
| 8/1 | 8/4 | Bought | INTUITIVE SURGICAL INC | ACTED AS AGENT UNSOLICITED TRADE | 0.401 | 480.9921 | (192.88) |
| 8/1 | 8/4 | Bought | CHIPOTLE MEXICAN GRILL INC COM | ACTED AS AGENT UNSOLICITED TRADE | 1.996 | 42.6650 | (85.16) |

Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

| | |
|---|---|
| Select UMA Active Assets Account<br>█████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 8/1 | 8/4 | Bought | SNOWFLAKE INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.317 | 206.0628 | (65.32) |
| 8/4 | 8/5 | Bought | MSILF TREASURY PORT ADV | | 13,120.000 | 1.0000 | (13,120.00) |
| 8/4 | 8/5 | Bought | DBS GROUP HOLDINGS LTD SP | ACTED AS AGENT<br>UNSOLICITED TRADE | 2.799 | 148.9200 | (416.83) |
| 8/4 | 8/5 | Bought | NESTLE SPON ADR REP REG SHR | ACTED AS AGENT<br>UNSOLICITED TRADE | 2.167 | 88.0900 | (190.89) |
| 8/4 | 8/5 | Bought | DASSAULT SYSTEMS SA ADS | ACTED AS AGENT<br>UNSOLICITED TRADE | 5.611 | 32.2900 | (181.90) |
| 8/4 | 8/5 | Bought | EPIROC AKTIEBOLAG CL A ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 7.970 | 20.3200 | (161.95) |
| 8/4 | 8/5 | Bought | PING AN INSURANCE ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 8.414 | 13.6200 | (114.60) |
| 8/4 | 8/5 | Bought | NETEASE.COM INC ADS | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.804 | 130.5100 | (104.93) |
| 8/4 | 8/5 | Bought | UNICHARM CORP UNSPON ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 28.000 | 3.5910 | (100.55) |
| 8/4 | 8/5 | Bought | CANADIAN NATL RAILWAY CO | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.052 | 93.6850 | (98.56) |
| 8/4 | 8/5 | Bought | AIR LIQUIDE ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.589 | 39.7685 | (63.44) |
| 8/4 | 8/5 | Bought | PUBLIC STORAGE | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.216 | 281.8920 | (60.89) |
| 8/4 | 8/5 | Bought | SYMRISE AG UNSPONS ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 2.488 | 23.3700 | (58.14) |
| 8/4 | 8/5 | Bought | TENCENT HLDGS LTD UNSPON ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.784 | 70.2150 | (55.05) |
| 8/4 | 8/5 | Bought | ZTO EXPRESS CAYMAN INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 2.188 | 20.4350 | (44.71) |
| 8/4 | 8/5 | Bought | WEST PHARMACEUTICAL SVCS INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.172 | 238.5200 | (41.03) |
| 8/4 | 8/5 | Bought | ATLAS COPCO AS A ADR A NEW | ACTED AS AGENT<br>UNSOLICITED TRADE | 2.631 | 15.0400 | (39.57) |
| 8/4 | 8/5 | Bought | NORDSON CP | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.172 | 210.3650 | (36.18) |
| 8/4 | 8/5 | Bought | WASTE MGMT INC (DELA) | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.134 | 230.5250 | (30.89) |
| 8/4 | 8/5 | Bought | HALEON PLC ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 3.000 | 9.4691 | (28.41) |
| 8/4 | 8/5 | Bought | COLOPLAST AS SPONSERED ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 2.416 | 9.3650 | (22.63) |
| 8/5 | | Qualified Dividend | PNC FINL SVCS GP | | | | 30.29 |

Morgan Stanley

## Account Detail

Select UMA Active Assets Account ████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 8/6 | | Dividend | ASML HOLDING NV NY REG NEW ADJ GROSS DIV AMOUNT     1.07 FOREIGN TAX PAID IS      1.07 | | | | 0.00 |
| 8/6 | | Qualified Dividend | ASML HOLDING NV NY REG NEW | | | | 6.11 |
| 8/6 | | Qualified Dividend | WEST PHARMACEUTICAL SVCS INC | | | | 2.52 |
| 8/6 | 8/7 | Bought | SNOWFLAKE INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 0.934 | 210.1598 | (196.29) |
| 8/7 | | Qualified Dividend | BANK OF NEW YORK MELLON CORP | | | | 23.45 |
| 8/7 | | Service Fee | ADV FEE 08/01-08/31 | | | | (1,185.16) |
| 8/8 | | Dividend | HAIER SMART HOME CO LTD ADR ADJ GROSS DIV AMOUNT     5.56 FOREIGN TAX PAID IS      5.56 | | | | 0.00 |
| 8/8 | | Qualified Dividend | HAIER SMART HOME CO LTD ADR | | | | 50.04 |
| 8/8 | | Qualified Dividend | GENL DYNAMICS CORP | | | | 16.82 |
| 8/8 | | Qualified Dividend | CARRIER GLOBAL CORPORATION | | | | 10.83 |
| 8/8 | | Service Fee | HAIER SMART HOME CO LTD ADR | AGENT CUSTODY FEE $0.0800/SH | | | (8.32) |
| 8/11 | | Qualified Dividend | BLACKSTONE INC | | | | 4.15 |
| 8/11 | | Return of Capital | BLACKSTONE INC | | | | 3.46 |
| 8/11 | 8/12 | Sold | WORKDAY INC CL A | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 3.655 | 214.4621 | 783.86 |
| 8/11 | 8/12 | Bought | EQUIFAX INC | ACTED AS AGENT UNSOLICITED TRADE | 2.773 | 236.7484 | (656.50) |
| 8/11 | 8/12 | Bought | EQUIFAX INC | ACTED AS AGENT UNSOLICITED TRADE | 0.469 | 236.7484 | (111.03) |
| 8/12 | | Qualified Dividend | TEXAS INSTRUMENTS | | | | 10.49 |
| 8/13 | 8/14 | Sold | ACCENTURE PLC IRELAND CL A | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 5.720 | 245.3811 | 1,403.58 |
| 8/13 | 8/14 | Sold | JPMORGAN CHASE & CO | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 4.420 | 289.7803 | 1,280.83 |
| 8/13 | 8/14 | Sold | CISCO SYS INC | ACTED AS AGENT UNSOLICITED TRADE | 14.466 | 70.6085 | 1,021.42 |
| 8/13 | 8/14 | Sold | PROGRESSIVE CORP OHIO | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 2.989 | 247.9929 | 741.25 |
| 8/13 | 8/14 | Sold | LAM RESEARCH CORPORATION NEW | ACTED AS AGENT UNSOLICITED TRADE | 3.033 | 106.1167 | 321.85 |
| 8/13 | 8/14 | Sold | NVIDIA CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 0.735 | 180.8542 | 132.93 |

Morgan Stanley

## Account Detail

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| █████████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 8/13 | 8/14 | Bought | EQUIFAX INC | ACTED AS AGENT UNSOLICITED TRADE | 3.193 | 253.3090 | (808.82) |
| 8/13 | 8/14 | Bought | WALT DISNEY CO HLDG CO | ACTED AS AGENT UNSOLICITED TRADE | 6.076 | 116.2574 | (706.38) |
| 8/13 | 8/14 | Bought | ALTRIA GROUP INC | ACTED AS AGENT UNSOLICITED TRADE | 8.871 | 65.3747 | (579.94) |
| 8/13 | 8/14 | Bought | BANK OF NEW YORK MELLON CORP | ACTED AS AGENT UNSOLICITED TRADE | 5.072 | 101.6297 | (515.47) |
| 8/13 | 8/14 | Bought | INTUITIVE SURGICAL INC | ACTED AS AGENT UNSOLICITED TRADE | 0.566 | 482.1651 | (272.91) |
| 8/13 | 8/14 | Bought | CHIPOTLE MEXICAN GRILL INC COM | ACTED AS AGENT UNSOLICITED TRADE | 5.603 | 43.1725 | (241.90) |
| 8/13 | 8/14 | Bought | CHUBB LTD | ACTED AS AGENT UNSOLICITED TRADE | 0.499 | 275.2720 | (137.36) |
| 8/15 | | Qualified Dividend | MORGAN STANLEY | | | | 31.00 |
| 8/15 | | Qualified Dividend | ACCENTURE PLC IRELAND CL A | | | | 23.01 |
| 8/15 | | Qualified Dividend | MARSH & MCLENNAN COS INC | | | | 15.92 |
| 8/19 | 8/20 | Sold | MARVELL TECHNOLOGY INC | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 13.882 | 72.7651 | 1,010.13 |
| 8/19 | 8/20 | Sold | NVIDIA CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 2.398 | 176.5237 | 423.30 |
| 8/19 | 8/20 | Sold | ARES MANAGEMENT CORP - A | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 1.189 | 181.4257 | 215.72 |
| 8/19 | 8/20 | Bought | EQUIFAX INC | ACTED AS AGENT UNSOLICITED TRADE | 2.093 | 249.6585 | (522.54) |
| 8/19 | 8/20 | Bought | GALLAGHER ARTHUR J & CO | ACTED AS AGENT UNSOLICITED TRADE | 1.224 | 300.1907 | (367.43) |
| 8/19 | 8/20 | Bought | VERISK ANALYTICS INC COM | ACTED AS AGENT UNSOLICITED TRADE | 0.509 | 270.3414 | (137.60) |
| 8/20 | | Dividend | HDFC BANK LTD ADR ADJ GROSS DIV AMOUNT    4.35 FOREIGN TAX PAID IS    4.35 | | | | 0.00 |
| 8/20 | | Qualified Dividend | HDFC BANK LTD ADR | | | | 31.99 |
| 8/20 | | Service Fee | HDFC BANK LTD ADR | AGENT CUSTODY FEE $0.0200/SH | | | (0.97) |
| 8/21 | | Dividend | HDFC BANK LTD ADR ADJ GROSS DIV AMOUNT    0.99 FOREIGN TAX PAID IS    0.99 | | | | 0.00 |
| 8/21 | | Dividend | WELLTOWER INC | | | | 4.09 |
| 8/21 | | Qualified Dividend | HDFC BANK LTD ADR | | | | 7.27 |
| 8/21 | | Service Fee | HDFC BANK LTD ADR | AGENT CUSTODY FEE $0.0200/SH | | | (0.97) |

Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account
█████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 8/22 | | Qualified Dividend | CHARLES SCHWAB NEW | | | | 11.44 |
| 8/22 | | Qualified Dividend | EATON CORP PLC SHS | | | | 5.29 |
| 8/22 | 8/25 | Sold | SCHNEIDER ELEC SA UNSP ADR | ACTED AS AGENT UNSOLICITED TRADE | 19.751 | 50.3189 | 993.85 |
| 8/22 | 8/25 | Sold | SONY GROUP CORPORATION ADR | ACTED AS AGENT UNSOLICITED TRADE VSP BY DATE 20231206 PRC   17.73870QTY      32.028 | 32.028 | 28.5694 | 915.02 |
| 8/22 | 8/25 | Sold | HALEON PLC ADR | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 63.000 | 9.8541 | 620.81 |
| 8/22 | 8/25 | Bought | NICE LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 6.360 | 141.4815 | (899.82) |
| 8/22 | 8/25 | Bought | INTUIT INC | ACTED AS AGENT UNSOLICITED TRADE | 0.586 | 670.0610 | (392.66) |
| 8/25 | | Dividend | HDFC BANK LTD ADR ADJ GROSS DIV AMOUNT     4.35 FOREIGN TAX PAID IS     4.35 | | | | 0.00 |
| 8/25 | | Dividend | HDFC BANK LTD ADR ADJ GROSS DIV AMOUNT     4.35 CXL FOREIGN TAX PD     4.35 | | | | 0.00 |
| 8/25 | | Qualified Dividend | HDFC BANK LTD ADR | | | | 31.99 |
| 8/25 | 8/26 | Sold | DBS GROUP HOLDINGS LTD SP | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 3.110 | 156.9151 | 488.01 |
| 8/25 | 8/26 | Sold | DYNATRACE INC | ACTED AS AGENT UNSOLICITED TRADE VSP BY DATE 20240718 PRC   43.48110QTY      1.115 | 1.115 | 48.7033 | 54.30 |
| 8/25 | | Service Fee Adj | HDFC BANK LTD ADR | REV/REBOOK FOR INTERIM | | | 0.97 |
| 8/25 | | Dividend - Adjustment | HDFC BANK LTD ADR REV/REBOOK FOR INTERIM | | | | (31.99) |
| 8/25 | 8/26 | Bought | CONTEMPORARY AMP TEC CO LD ADR | ACTED AS AGENT UNSOLICITED TRADE | 54.000 | 13.3028 | (718.35) |
| 8/25 | 8/26 | Bought | SNOWFLAKE INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.820 | 196.7437 | (358.07) |
| 8/25 | 8/26 | Bought | OBIC CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 19.000 | 17.9979 | (341.96) |
| 8/25 | | Service Fee | HDFC BANK LTD ADR | AGENT CUSTODY FEE $0.0200/SH | | | (0.97) |
| 8/26 | 8/27 | Bought | CONTEMPORARY AMP TEC CO LD ADR | ACTED AS AGENT UNSOLICITED TRADE | 45.000 | 13.2311 | (595.40) |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account ████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: POOL C - U M A ACCOUNT

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 8/26 | 8/27 | Bought | OBIC CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 29.000 | 17.8305 | (517.08) |
| 8/27 | 8/28 | Sold | GENERAL MILLS INC | ACTED AS AGENT UNSOLICITED TRADE | 23.148 | 49.1157 | 1,136.93 |
| 8/27 | 8/28 | Sold | EXXON MOBIL CORP | ACTED AS AGENT UNSOLICITED TRADE | 8.935 | 112.5047 | 1,005.23 |
| 8/27 | 8/28 | Sold | HOME DEPOT INC | ACTED AS AGENT UNSOLICITED TRADE | 1.153 | 408.5234 | 471.03 |
| 8/27 | 8/28 | Bought | CHEVRON CORP | ACTED AS AGENT UNSOLICITED TRADE | 5.867 | 159.6105 | (936.43) |
| 8/27 | 8/28 | Bought | COCA COLA CO | ACTED AS AGENT UNSOLICITED TRADE | 7.697 | 68.6455 | (528.36) |
| 8/27 | 8/28 | Bought | OBIC CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 12.000 | 17.8403 | (214.08) |
| 8/28 | | Qualified Dividend | POOL CORP | | | | 13.65 |
| 8/29 | | Interest Income | MORGAN STANLEY PRIVATE BANK NA | (Period 08/01-08/31) | | | 0.23 |
| 8/29 | | Qualified Dividend | CMS ENERGY CP | | | | 7.91 |
| 8/29 | | Qualified Dividend | LPL FINL HLDGS INC COM | | | | 4.39 |
| 8/29 | | Qualified Dividend | CHEMED CORPORATION | | | | 2.61 |
| 8/29 | 9/2 | Sold | WORKDAY INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 3.006 | 229.7399 | 690.60 |
| 8/29 | 9/2 | Bought | SF HOLDING CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 47.000 | 21.1147 | (992.39) |
| 8/29 | 9/2 | Bought | EQUIFAX INC | ACTED AS AGENT UNSOLICITED TRADE | 1.288 | 245.9397 | (316.77) |
| 8/29 | 9/2 | Bought | SPOTIFY TECHNOLOGY SA | ACTED AS AGENT UNSOLICITED TRADE | 0.455 | 679.2117 | (309.04) |
| 8/29 | 9/2 | Bought | CHIPOTLE MEXICAN GRILL INC COM | ACTED AS AGENT UNSOLICITED TRADE | 6.971 | 42.0832 | (293.36) |
| 8/29 | 9/2 | Bought | INTUITIVE SURGICAL INC | ACTED AS AGENT UNSOLICITED TRADE | 0.575 | 472.3159 | (271.58) |

**NET CREDITS/(DEBITS)** **$(10,033.66)**

*Purchase and Sale transactions above may have received an average price execution. Details regarding the actual prices are available upon request.*

### UNSETTLED PURCHASES/SALES ACTIVITY

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Pending Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 8/29 | 9/2 | Sold | WORKDAY INC CL A | UNSETTLED SALE | 3.006 | $229.7399 | $690.60 |
| 8/29 | 9/2 | Bought | CHIPOTLE MEXICAN GRILL INC COM | UNSETTLED PURCHASE | 6.971 | 42.0832 | (293.36) |
| 8/29 | 9/2 | Bought | EQUIFAX INC | UNSETTLED PURCHASE | 1.288 | 245.9397 | (316.77) |
| 8/29 | 9/2 | Bought | INTUITIVE SURGICAL INC | UNSETTLED PURCHASE | 0.575 | 472.3159 | (271.58) |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

| Select UMA Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ███████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### UNSETTLED PURCHASES/SALES ACTIVITY (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Pending Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 8/29 | 9/2 | Bought | SF HOLDING CO LTD ADR | UNSETTLED PURCHASE | 47.000 | 21.1147 | (992.39) |
| 8/29 | 9/2 | Bought | SPOTIFY TECHNOLOGY SA | UNSETTLED PURCHASE | 0.455 | 679.2117 | (309.04) |

**NET UNSETTLED PURCHASES/SALES** **$(1,492.54)**

*This section displays transactions that have not settled during this statement period. The Holdings section includes positions purchased and omits positions sold or sold short as of the trade-date. The unit/share price for unsettled fixed income new issues in the Holdings section may be approximate in advance of active market pricing or pricing from third party pricing services.*

### MONEY MARKET FUND (MMF) AND BANK DEPOSIT PROGRAM ACTIVITY

| Activity Date | Activity Type | Description | Credits/(Debits) |
|---|---|---|---|
| 8/1 | Automatic Investment | BANK DEPOSIT PROGRAM | $5,311.80 |
| 8/4 | Automatic Investment | BANK DEPOSIT PROGRAM | 52.60 |
| 8/5 | Automatic Redemption | BANK DEPOSIT PROGRAM | (14,940.86) |
| 8/6 | Automatic Investment | BANK DEPOSIT PROGRAM | 2.52 |
| 8/7 | Automatic Redemption | BANK DEPOSIT PROGRAM | (166.73) |
| 8/8 | Automatic Redemption | BANK DEPOSIT PROGRAM | (1,115.79) |
| 8/11 | Automatic Investment | BANK DEPOSIT PROGRAM | 7.61 |
| 8/12 | Automatic Investment | BANK DEPOSIT PROGRAM | 26.82 |
| 8/14 | Automatic Investment | BANK DEPOSIT PROGRAM | 1,639.08 |
| 8/15 | Automatic Investment | BANK DEPOSIT PROGRAM | 69.93 |
| 8/20 | Automatic Investment | BANK DEPOSIT PROGRAM | 652.60 |
| 8/21 | Automatic Investment | BANK DEPOSIT PROGRAM | 10.39 |
| 8/22 | Automatic Investment | BANK DEPOSIT PROGRAM | 16.73 |
| 8/25 | Automatic Investment | BANK DEPOSIT PROGRAM | 1,237.20 |
| 8/26 | Automatic Redemption | BANK DEPOSIT PROGRAM | (876.07) |
| 8/27 | Automatic Redemption | BANK DEPOSIT PROGRAM | (1,112.48) |
| 8/28 | Automatic Investment | BANK DEPOSIT PROGRAM | 947.97 |
| 8/29 | Automatic Investment | BANK DEPOSIT PROGRAM | 14.91 |
| 8/29 | Automatic Investment | BANK DEPOSIT PROGRAM | 0.23 |

**NET ACTIVITY FOR PERIOD** **$(8,221.54)**

## REALIZED GAIN/(LOSS) DETAIL

### LONG-TERM GAIN/(LOSS)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| ACCENTURE PLC IRELAND CL A | 02/22/19 | 08/13/25 | 3.733 | $916.01 | $602.81 | $313.20 | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account
█████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### LONG-TERM GAIN/(LOSS) (CONTINUED)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| | 11/21/23 | 08/13/25 | 0.621 | 152.38 | 203.25 | (50.87) | H |
| *Basis Adjustment Due To Wash Sale: $6.05* | | | | | | | |
| ARES MANAGEMENT CORP - A | 07/18/24 | 08/19/25 | 0.579 | 105.05 | 83.73 | 21.32 | R |
| | 07/25/24 | 08/19/25 | 0.610 | 110.67 | 88.77 | 21.90 | R |
| CISCO SYS INC | 01/30/18 | 08/13/25 | 14.466 | 1,021.42 | 616.32 | 405.10 | |
| DBS GROUP HOLDINGS LTD SP | 09/21/16 | 08/25/25 | 0.311 | 48.80 | 12.73 | 36.07 | |
| DYNATRACE INC | 07/18/24 | 08/25/25 | 1.115 | 54.30 | 48.48 | 5.82 | |
| EXXON MOBIL CORP | 05/26/21 | 08/27/25 | 8.935 | 1,005.23 | 525.17 | 480.06 | |
| GENERAL MILLS INC | 11/09/23 | 08/27/25 | 6.665 | 327.36 | 437.31 | (109.95) | |
| | 11/20/23 | 08/27/25 | 16.483 | 809.57 | 1,057.42 | (247.85) | |
| HALEON PLC ADR | 04/03/24 | 08/22/25 | 43.000 | 423.73 | 351.37 | 72.36 | |
| | 03/05/24 | 08/22/25 | 17.000 | 167.52 | 141.85 | 25.67 | |
| HOME DEPOT INC | 02/22/19 | 08/27/25 | 1.153 | 471.03 | 221.66 | 249.37 | |
| JPMORGAN CHASE & CO | 10/22/14 | 08/13/25 | 2.894 | 838.62 | 167.12 | 671.50 | |
| | 01/26/16 | 08/13/25 | 1.526 | 442.21 | 86.46 | 355.75 | |
| LAM RESEARCH CORPORATION NEW | 02/22/19 | 08/13/25 | 3.033 | 321.85 | 54.41 | 267.44 | |
| MARVELL TECHNOLOGY INC | 05/04/24 | 08/19/25 | 7.005 | 509.72 | 430.53 | 79.19 | H |
| *Basis Adjustment Due To Wash Sale: $2.54* | | | | | | | |
| NVIDIA CORPORATION | 05/13/21 | 08/13/25 | 0.735 | 132.93 | 10.07 | 122.86 | |
| | 05/13/21 | 08/19/25 | 2.398 | 423.30 | 32.85 | 390.45 | |
| PROGRESSIVE CORP OHIO | 03/14/24 | 08/13/25 | 1.628 | 403.73 | 327.45 | 76.28 | |
| | 05/30/24 | 08/13/25 | 1.361 | 337.52 | 280.86 | 56.66 | |
| SCHNEIDER ELEC SA UNSP ADR | 04/14/20 | 08/22/25 | 19.751 | 993.85 | 354.15 | 639.70 | |
| SONY GROUP CORPORATION ADR | 12/06/23 | 08/22/25 | 32.028 | 915.02 | 568.14 | 346.88 | |
| WEST PHARMACEUTICAL SVCS INC | 10/27/22 | 07/18/25 | 0.163 | 34.58 | 36.81 | (2.23) | W |
| *Disallowed Loss Based On Wash Sale: $2.23* | | | | | | | |
| WORKDAY INC CL A | 04/01/24 | 08/01/25 | 0.941 | 210.89 | 255.06 | (44.17) | |
| | 04/02/24 | 08/01/25 | 1.615 | 361.95 | 435.39 | (73.44) | |
| | 04/08/24 | 08/01/25 | 0.219 | 49.08 | 58.82 | (9.74) | |
| | 04/08/24 | 08/11/25 | 0.771 | 165.35 | 207.06 | (41.71) | |
| | 04/11/24 | 08/11/25 | 0.704 | 150.98 | 188.16 | (37.18) | |
| | 04/11/24 | 08/29/25 | 0.096 | 22.06 | 25.66 | (3.60) | |
| | 05/03/24 | 08/29/25 | 0.356 | 81.78 | 91.60 | (9.82) | |
| | 05/17/24 | 08/29/25 | 1.400 | 321.64 | 359.76 | (38.12) | |
| | 05/30/24 | 08/29/25 | 1.154 | 265.12 | 240.23 | 24.89 | |
| **Long-Term This Period** | | | | **$12,560.67** | **$8,564.65** | **$3,996.02** | |
| **Long-Term Year to Date** | | | | **$844,954.94** | **$500,247.25** | **$344,707.69** | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

Select UMA Active Assets Account
█████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### SHORT-TERM GAIN/(LOSS)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| ACCENTURE PLC IRELAND CL A | 04/08/25 | 08/13/25 | 1.366 | $335.19 | $394.73 | $(59.54) | |
| DBS GROUP HOLDINGS LTD SP | 08/04/25 | 08/25/25 | 2.799 | 439.21 | 416.83 | 22.38 | |
| HALEON PLC ADR | 08/04/25 | 08/22/25 | 3.000 | 29.56 | 28.41 | 1.15 | |
| MARVELL TECHNOLOGY INC | 09/21/24 | 08/19/25 | 0.259 | 18.84 | 17.53 | 1.31 | H |
| | 02/19/25 | 08/19/25 | 0.700 | 50.94 | 77.03 | (26.09) | H |
| | 03/07/25 | 08/19/25 | 1.252 | 91.11 | 155.08 | (63.97) | H |
| | 04/03/25 | 08/19/25 | 4.666 | 339.52 | 405.72 | (66.20) | H |
| *Basis Adjustment Due To Wash Sale: $153.36* | | | | | | | |
| WEST PHARMACEUTICAL SVCS INC | 02/14/25 | 07/18/25 | 1.646 | 349.26 | 360.33 | (11.07) | |
| | 02/14/25 | 07/18/25 | 0.009 | 1.89 | 1.95 | (0.06) | W |
| *Disallowed Loss Based On Wash Sale: $0.06* | | | | | | | |
| WORKDAY INC CL A | 09/18/24 | 08/11/25 | 2.180 | 467.53 | 540.05 | (72.52) | |
| **Short-Term This Period** | | | | **$1,771.90** | **$2,035.38** | **$(263.48)** | |
| **Short-Term Year to Date** | | | | **$144,323.79** | **$145,393.31** | **$(1,069.52)** | |
| **Net Realized Gain/(Loss) This Period** | | | | **$14,332.57** | **$10,600.03** | **$3,732.54** | |
| **Net Realized Gain/(Loss) Year to Date** | | | | **$989,278.73** | **$645,640.56** | **$343,638.17** | |

*Disallowed Loss Based On Wash Sale Year to Date: $1,138.89*

Treasury regulations require that we report on Form 1099-B a) adjusted cost basis on the sale of covered securities acquired on or after 1/1/11 (or the applicable date for the type of security), b) the gain or loss as either long-term or short-term, and c) basis adjustments on covered securities due to wash sales, certain corporate actions and transfers by gift or inheritance. This section may not reflect all the basis adjustments required when filing your tax return. For more information, refer to the Expanded Disclosures or go to www.morganstanley.com/wealth/disclosures/disclosures.asp.

H, W, > - The wash sale rule applies to this tax lot. For lots noted with an "H," the cost basis and acquisition date (trade date) have been adjusted to account for disallowed loss of a related wash sale transaction. For lots noted with a "W," the disallowed loss on covered securities will be reported on Form 1099-B for the current tax year. The aggregate basis adjustment and the disallowed loss amount are identified in italics under the Security Description. To take into account disallowed loss adjustments due to wash sales, add the total "Disallowed Loss Based On Wash Sale Year to Date" amount to the total "Net Realized Gain/ (Loss) Year to Date." For lots noted with a ">," both "H" and "W" apply.

R - The cost basis was adjusted due to either a return of capital payment and/or a reclassification of income. A return of capital reduces your basis in the security.

## MESSAGES

**Senior Investor Helpline**
For any inquiries or potential concerns, senior investors or someone acting on their behalf may contact our Firm by calling (800) 280-4534, Monday-Friday, 9 a.m.- 6 p.m. Eastern Time.
**Important Tax Information Related to Your International Securities Holdings**
You may be eligible to benefit from a reduction of the amount of foreign taxes you pay on dividends on international securities in your account. These taxes are withheld by foreign tax authorities. Contact a member of your Morgan Stanley team to determine qualification eligibility and requirements.
**Important Information About Advisory Accounts**
Please contact us if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your Investment Advisory accounts, or to reasonably modify existing restrictions.
For a copy of the applicable ADV Brochure for Morgan Stanley Smith Barney LLC, or for any investment adviser with whom we contract to manage your investment advisory account, please visit www.morganstanley.com/ADV. These ADV Brochures contain important information about our advisory programs.

**CLIENT STATEMENT** | For the Period August 1-31, 2025

Morgan Stanley

## Account Detail

Select UMA Active Assets Account
███████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: **POOL C - U M A ACCOUNT**

**Online Availability of Client Relationship Summary and Other Disclosures**

The Morgan Stanley Client Relationship Summary as well as other applicable regulatory disclosures are available at www.morganstanley.com/disclosures/account-disclosures. Please visit this website and review these documents carefully, as they provide important information.

Morgan Stanley

This page intentionally left blank

# Morgan Stanley

**CLIENT STATEMENT**  |  For the Period August 1-31, 2025

**STATEMENT FOR:**
ROMAN CATHOLIC DIOCESE OF
SYRACUSE,   ATTN STEPHEN BREEN

**Beginning Total Value** (as of 8/1/25)         **$22,375.80**
**Ending Total Value** (as of 8/31/25)          **$22,450.46**
 *Includes Accrued Interest*

**Your Financial Advisor**
 Herbert Hooley
 Senior Vice President
 Herbert.Hooley.Jr@morganstanley.com
 315 464-3007

**Your Branch**
 250 SO. CLINTON ST, STE 500
 SYRACUSE,  NY 13202
 Telephone: 315-464-3300 ; Alt. Phone: 800-755-5451 ; Fax: 315-464-3375

*Morgan Stanley Smith Barney LLC. Member SIPC.*

#BWNJGWM

ROMAN CATHOLIC DIOCESE OF
SYRACUSE,   ATTN STEPHEN BREEN
240 EAST ONONDAGA STREET
SYRACUSE NY 13202-2608

**Client Service Center** (24 Hours a Day; 7 Days a Week): 800-869-3326
**Access Your Account Online:** www.morganstanley.com/online

*INVESTMENTS AND INSURANCE PRODUCTS: NOT FDIC INSURED • NOT A BANK DEPOSIT •*
*NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY • NOT BANK GUARANTEED •*
*MAY LOSE VALUE • UNLESS SPECIFICALLY NOTED, ALL VALUES ARE DISPLAYED IN USD*

Morgan Stanley

## Standard Disclosures

The following Disclosures are applicable to the enclosed statement(s). Expanded Disclosures are attached to your most recent June and December statement (or your first Statement if you have not received a statement for those months). The Expanded Disclosures are also available online or by contacting us by using the contact information on the statement cover page.

**Questions?**
Questions regarding your account may be directed to us by using the contact information on the statement cover page.

**Errors and Inquiries**
Be sure to review your statement promptly, and immediately address any concerns regarding entries that you do not understand or believe were made in error by contacting us by using the contact information on your statement cover page. Oral communications regarding any inaccuracy or discrepancy in this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). Your statement will be deemed correct unless we receive a written inquiry of a suspected error. See your account documentation for special rules regarding your rights and responsibilities with respect to erroneous electronic fund transfers, including a description of the transfers covered. For concerns or complaints, contact us.

**Senior Investor Helpline**
Senior Investor clients or those acting on their behalf have a convenient way to communicate with our Firm by calling us at (800) 280-4534 Monday-Friday 9am-7pm Eastern Time.

**Availability of Free Credit Balances and Financial Statements**
Under the customer protection rules of the SEC [17 CFR §240.15c3-3], we may use funds comprising free credit balances carried for customer accounts here, provided that these funds are payable to customers on demand (i.e., are free of a lien or right of set-off in our favor or on behalf of some third party to whom you have given control). A financial statement of this organization is available for your personal inspection at its offices, or a copy will be mailed to you upon your written request.

**Listed Options**
Information with respect to commissions and other charges related to the execution of options transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly at your request. Promptly advise us of any material change in your investment objectives or financial situation.

**Important Information if You are a Margin Customer** (not available for certain retirement accounts)
If you have margin privileges, you may borrow money from us in

exchange for pledging assets in your accounts as collateral for any outstanding margin loan. The amount you may borrow is based on the value of the eligible securities in your margin accounts. If a security has eligible shares, the number of shares pledged as collateral will be indicated below the position.

**Margin Interest Charges**
We calculate interest charges on margin loans as follows: (1) multiply the applicable margin interest rate by the daily close of business net settled debit balance, and (2) divide by 360 (days). Margin interest accrues daily throughout the month and is added to your debit balance at month-end. The month-end interest charge is the sum of the daily accrued interest calculations for the month. We add the accrued interest to your debit balance and start a new calculation each time the applicable interest rate changes and at the close of every statement month. For interest rate information, log into your account online and select your account with a Margin agreement to view more information.

**Information Regarding Special Memorandum Account**
If you have a Margin Account, this is a combined statement of your Margin Account and Special Memorandum Account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the Special Memorandum Account as required by Regulation T is available for your inspection at your request.

**Important Information About Auction Rate Securities**
For certain Auction Rate Securities there is no or limited liquidity. Therefore, the price(s) for these Auction Rate Securities are indicated by N/A (not available). There can be no assurance that a successful auction will occur or that a secondary market exists or will develop for a particular security.

**Structured Investments Risks and Considerations**
Structured Investments (Structured Products) are complex products and may be subject to special risks. Investors should consider the concentration risk of owning the related security and their total exposure to any underlying asset. Structured Investments, which may appear in various statement product categories and are identified on the Position Description Details line as "Asset Class: Struct Inv," may not perform in a manner consistent with the statement product category where they appear and therefore may not satisfy portfolio asset allocation needs for that category. For information on the risks and conflicts of interest related to Structured Investments generally, log in to Morgan Stanley Online and go to https://mso.morganstanleyclientserv.com/publiccontent/pdf/SI-COI.pdf

**Security Measures**
This statement features several embedded security elements to safeguard its authenticity. One is a unique blue security rectangle,

printed in heat-sensitive ink on the back of every page. When exposed to warmth, the color will disappear, and then reappear.

**SIPC Protection**
We are a member of Securities Investor Protection Corporation (SIPC), which protects securities of its customers up to $500,000 (including $250,000 for claims for cash). An explanatory brochure is available upon request or at www.sipc.org. Losses due to market fluctuation are not protected by SIPC and assets not held with us may not be covered by SIPC protection. To obtain information about SIPC, including an explanatory SIPC brochure, contact SIPC at 1-202-371-8300 or visit www.sipc.org.

**Transaction Dates and Conditions**
Upon written request, we will furnish the date and time of a transaction and the name of the other party to a transaction. We and/or our affiliates may accept benefits that constitute payment for order flow. Details regarding these benefits and the source and amount of any other remuneration received or to be received by us in connection with any transaction will be furnished upon written request.

**Equity Research Ratings Definitions and Global Investment Manager Analysis Status**
Some equity securities may have research ratings from Morgan Stanley & Co. LLC or Morningstar, Inc. Research ratings are the research providers' opinions and not representations or guarantees of performance. For more information about each research provider's rating system, see the Research Ratings on your most recent June or December statement (or your first statement if you have not received a statement for those months), go online or refer to the research provider's research report. Research reports contain more complete information concerning the analyst's views and you should read the entire research report and not infer its contents from the rating alone. If your account contains an advisory component or is an advisory account, a GIMA status will apply.

**Credit Ratings from Moody's Investors Service and Standard & Poor's**
The credit rating from Moody's Investors Service and Standard & Poor's may be shown for certain securities. All credit ratings represent the opinions of the provider and are not representations or guarantees of performance. Please contact us if you need further information or assistance in interpreting these credit ratings.

Revised 2/4/2025

# Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Summary

| | | |
|---|---|---|
| **Active Assets Account** | 6-160 | ROMAN CATHOLIC DIOCESE OF SYRACUSE,   ATTN STEPHEN BREEN<br>Nickname: Pool C |

### CHANGE IN VALUE OF YOUR ACCOUNT (includes accrued interest)

| | This Period<br>(8/1/25-8/31/25) | This Year<br>(1/1/25-8/31/25) |
|---|---|---|
| **TOTAL BEGINNING VALUE** | $22,375.80 | $729,534.02 |
| Credits | — | 280,000.00 |
| Debits | — | (1,000,000.00) |
| Security Transfers | — | — |
| **Net Credits/Debits/Transfers** | — | $(720,000.00) |
| **Change in Value** | 74.66 | 12,916.44 |
| **TOTAL ENDING VALUE** | $22,450.46 | $22,450.46 |

### MARKET VALUE OVER TIME

The below chart displays the most recent thirteen months of Market Value.



The percentages above represent the change in dollar value from the prior period. They do not represent account investment performance, as they do not consider the impact of contributions and withdrawals, nor other factors that may have affected performance calculations. No percentage will be displayed when the previous month reflected no value.

### ASSET ALLOCATION (includes accrued interest)

| | Market Value | Percentage |
|---|---|---|
| Cash | $22,450.46 | 100.00 |
| **TOTAL VALUE** | **$22,450.46** | **100.00%** |

*FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC. Cash and securities (including MMFs) are eligible for SIPC coverage. See Expanded Disclosures. Values may include assets externally held, as a courtesy, and may not be covered by SIPC. Foreign Exchange (FX) is neither FDIC nor SIPC insured. For additional information, refer to the corresponding section of this statement.*



Cash

*This asset allocation represents holdings on a trade date basis, and projected settled Cash/BDP and MMF balances.  These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes.*

# Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Summary

**Active Assets Account**
███████6-160

ROMAN CATHOLIC DIOCESE OF
SYRACUSE,   ATTN STEPHEN BREEN
Nickname: Pool C

### BALANCE SHEET (^ includes accrued interest)

| | Last Period (as of 7/31/25) | This Period (as of 8/31/25) |
|---|---|---|
| Cash, BDP, MMFs | $1.09 | $1.09 |
| Savings and Time Deposits | 22,374.71 | 22,449.37 |
| **Total Assets** | **$22,375.80** | **$22,450.46** |
| **Total Liabilities** (outstanding balance) | — | — |
| **TOTAL VALUE** | **$22,375.80** | **$22,450.46** |

### CASH FLOW

| | This Period (8/1/25-8/31/25) | This Year (1/1/25-8/31/25) |
|---|---|---|
| **OPENING CASH, BDP, MMFs** | **$1.09** | **$11.60** |
| Purchases | (74.66) | (177,869.27) |
| Sales and Redemptions | — | 884,316.31 |
| Income and Distributions | 74.66 | 13,542.45 |
| **Total Investment Related Activity** | **—** | **$719,989.49** |
| Electronic Transfers-Credits | — | 280,000.00 |
| Electronic Transfers-Debits | — | (1,000,000.00) |
| **Total Cash Related Activity** | **—** | **$(720,000.00)** |
| **Total Card/Check Activity** | **—** | **—** |
| **CLOSING CASH, BDP, MMFs** | **$1.09** | **$1.09** |

### INCOME AND DISTRIBUTION SUMMARY

| | This Period (8/1/25-8/31/25) | This Year (1/1/25-8/31/25) |
|---|---|---|
| Interest | $74.66 | $13,542.45 |
| **Income And Distributions** | **$74.66** | **$13,542.45** |
| **Tax-Exempt Income** | | |
| **TOTAL INCOME AND DISTRIBUTIONS** | **$74.66** | **$13,542.45** |

*Taxable and tax exempt income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.*

### GAIN/(LOSS) SUMMARY

| | Realized This Period (8/1/25-8/31/25) | Realized This Year (1/1/25-8/31/25) | Unrealized Inception to Date (as of 8/31/25) |
|---|---|---|---|
| Short-Term Gain | — | $131.99 | — |
| Long-Term (Loss) | — | (19,904.90) | — |
| **TOTAL GAIN/(LOSS)** | **—** | **$(19,772.91)** | **—** |

*This Summary is for informational purposes only and should not be used for tax preparation. Refer to the Expanded Disclosures or go to www.morganstanley.com/wealth/disclosures/disclosures.asp.*

### ADDITIONAL ACCOUNT INFORMATION

| Category | This Period (8/1/25-8/31/25) | This Year (1/1/25-8/31/25) |
|---|---|---|
| Accrued Interest Received | | $2,303.87 |

| Category | This Period (8/1/25-8/31/25) | This Year (1/1/25-8/31/25) |
|---|---|---|
| U.S. Treasury Coupon Interest | — | 3,003.12 |

*All Municipal and U.S. Treasury coupon interest displayed in this section is also included in the Income and Distribution Summary. Municipal interest above is subject to federal income tax, but may be exempt from state and local income tax. U.S. Treasury interest is subject to federal income tax, but is exempt from both state and local income tax.*

# Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2025

## Account Detail

**Active Assets Account**
█████6-160

**ROMAN CATHOLIC DIOCESE OF SYRACUSE,   ATTN STEPHEN BREEN**
Nickname: Pool C

**Investment Objectives (in order of priority):** Capital Appreciation, Income, Aggressive Income, Speculation
*Inform us if your investment objectives, as defined in the Expanded Disclosures, change.*

**Brokerage Account**

## HOLDINGS

*This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Your actual investment return may differ from the unrealized gain/(loss) displayed. Fixed Income securities are sorted by maturity or pre-refunding date, and alphabetically within date. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and d) for holdings that have a defined maturity date within the next 12 months, is reflected only through maturity date. Actual income or yield may be lower or higher than the estimates. Current Yield is an estimate for informational purposes only. It reflects the income generated by an investment, and is calculated by dividing the total estimated annual income by the current market value of the entire position. It does not reflect changes in its price. Structured Investments, identified on the Position Description Details line as "Asset Class: Struct Inv," may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period. For more information on how we price securities, go to www.morganstanley.com/wealth/disclosures/disclosures.asp.*

## CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

*Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions. Under the Bank Deposit Program, free credit balances held in an account(s) at Morgan Stanley Smith Barney LLC are automatically deposited into an interest-bearing deposit account(s), at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, each a national bank, FDIC member and an affiliate of Morgan Stanley. Under certain circumstances, deposits may be held at other FDIC insured Program Banks. For more information regarding the Bank Deposit Program and the Program Banks, go to https://www.morganstanley.com/content/dam/msdotcom/en/wealth-disclosures/pdfs/BDP_disclosure.pdf*

| Description | Market Value | 7-Day Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|
| **MORGAN STANLEY PRIVATE BANK NA** | **$1.09** | — | — | 0.010 |

| | Percentage of Holdings | Market Value | Est Ann Income |
|---|---|---|---|
| **CASH, BDP, AND MMFs** | **0.00%** | **$1.09** | — |

# Morgan Stanley

**CLIENT STATEMENT**  |  For the Period August 1-31, 2025

## Account Detail

| | |
|---|---|
| **Active Assets Account** ████████6-160 | **ROMAN CATHOLIC DIOCESE OF SYRACUSE,   ATTN STEPHEN BREEN**<br>Nickname: Pool C |

## SAVINGS AND TIME DEPOSITS

*USD Savings and Foreign Currency Deposits are eligible for FDIC insurance up to applicable USD equivalent limits. Deposits are not SIPC insured. For more information about FDIC insurance, visit www.fdic.gov. Deposit and Withdrawal activity for Savings and Time Deposits holdings will appear in the CASH FLOW ACTIVITY BY DATE or in the PURCHASES, DIVIDENDS REINVESTMENTS, and SALES AND REDEMPTIONS section of the statement.*

### USD SAVINGS AND TIME DEPOSITS

*Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions; Estimated Annual Income and Accrued Interest are not available for USD Time Deposits that require advance notice for withdrawal. Excessive withdrawals from Savings Deposit accounts that are in excess of applicable limits within a given month are subject to fees. All Savings Deposits are held at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, both FDIC members and affiliates of Morgan Stanley Smith Barney LLC.*

### USD SAVINGS DEPOSITS

| Description | Value | Est Ann Income | APY % |
|---|---|---|---|
| **MSBNA PREFERRED SAVINGS- QC** | **$22,449.37** | $897.97 | 4.00 |
| *Asset Class: Cash* | | | |

| | Percentage of Holdings | Value | Est Ann Income Accrued Interest |
|---|---|---|---|
| **SAVINGS AND TIME DEPOSITS** | **100.00%** | **$22,449.37** | **$897.97** |

| | Percentage of Holdings | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|
| **TOTAL VALUE** | **100.00%** | — | **$22,450.46** | **N/A** | **$897.97** | **4.00%** |
| | | | | | — | |

*Unrealized Gain/(Loss) totals only reflect positions that have both cost basis and market value information available. Cash, MMF, Deposits and positions stating 'Please Provide' or 'Pending Corporate Actions' are not included.*

## ALLOCATION OF ASSETS

| | Cash | Equities | Fixed Income & Preferred Securities | Alternatives | Structured Investments | Other |
|---|---|---|---|---|---|---|
| Cash, BDP, MMFs | $1.09 | — | — | — | — | — |
| Savings and Time Deposits | 22,449.37 | — | — | — | — | — |
| **TOTAL ALLOCATION OF ASSETS** | **$22,450.46** | — | — | — | — | — |

# Morgan Stanley

## Account Detail

| Active Assets Account | |
|---|---|
| ███████6-160 | **ROMAN CATHOLIC DIOCESE OF SYRACUSE,   ATTN STEPHEN BREEN**<br>**Nickname: Pool C** |

## ACTIVITY

### CASH FLOW ACTIVITY BY DATE

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 8/29 | | Interest Income | MSBNA PREFERRED SAVINGS- QC | (Period 08/01-08/31)<br>CUSIP: 99YA78EB0 | | | $74.66 |
| 8/29 | 8/29 | Auto Bank Product Deposit | MSBNA PREFERRED SAVINGS- QC | | | | (74.66) |
| **NET CREDITS/(DEBITS)** | | | | | | | **$0.00** |

## MESSAGES

**Senior Investor Helpline**
For any inquiries or potential concerns, senior investors or someone acting on their behalf may contact our Firm by calling (800) 280-4534, Monday-Friday, 9 a.m.- 6 p.m. Eastern Time.

Case 20-30663-5-wak    Doc 3084-1    Filed 10/15/25    Entered 10/15/25 14:27:06    Desc
Schedule to August 2025 Monthly Operating Report    Page 73 of 151

Morgan Stanley

Page 8 of 8

This page intentionally left blank



# *Syracuse Diocesan Investment Fund*

**For the Period: 08/01/2025 thru 08/31/2025**

**Catholic Schl Office - Cabrini Scholarships**
**Cabrini Scholarships**
**240 E. Onondaga Street**
**Syracuse, NY 13202**

*Account #*

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (0.75) | (1.59) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 50.34 | 70.50 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 8/8/2025 | Fees | (0.14) |
| Syracuse Diocesan Short-Term Fund | 8/20/2025 | Fees | (0.61) |
| Syracuse Diocesan Short-Term Fund | 8/31/2025 | Gain/Loss | 50.34 |
| | | | 49.59 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 7,473.08 | 0.00 | 50.34 | (0.75) | 0.00 | 7,522.67 |
| Total | $7,473.08 | $0.00 | $50.34 | $(0.75) | $0.00 | $7,522.67 |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Cabrini Scholarships based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $0.75 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $0.61 |
| M&T Bank Monthly Checking Account Fee | $0.14 |



# *Syracuse Diocesan Investment Fund*

**For the Period:  08/01/2025 thru 08/31/2025**

**Scouting Committee - Operating**
**Attn:  Michelle Lupkowski**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* ████████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (0.44) | (0.93) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 29.66 | 41.54 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 8/8/2025 | Fees | (0.08) |
| Syracuse Diocesan Short-Term Fund | 8/20/2025 | Fees | (0.36) |
| Syracuse Diocesan Short-Term Fund | 8/31/2025 | Gain/Loss | 29.66 |
| | | | 29.22 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 4,403.35 | 0.00 | 29.66 | (0.44) | 0.00 | 4,432.57 |
| **Total** | $4,403.35 | $0.00 | $29.66 | $(0.44) | $0.00 | **$4,432.57** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Scouting Committee - Operating based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $0.44 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $0.36 |
| M&T Bank Monthly Checking Account Fee | $0.08 |



# *Syracuse Diocesan Investment Fund*

**Catholic Schl Office - Eastern Region Fund**
**240 E. Onondaga Street**
**Syracuse, NY  13201**

**For the Period:  08/01/2025 thru 08/31/2025**

*Account #* ▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 10,000.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (3.71) | (8.99) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 473.11 | 572.61 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 8/20/2025 | Fees | (0.72) |
| Syracuse Diocesan Balanced Fund | 8/31/2025 | Gain/Loss | 272.85 |
| | | | 272.13 |
| Syracuse Diocesan Short-Term Fund | 8/8/2025 | Fees | (0.54) |
| Syracuse Diocesan Short-Term Fund | 8/20/2025 | Fees | (2.45) |
| Syracuse Diocesan Short-Term Fund | 8/31/2025 | Gain/Loss | 200.26 |
| | | | 197.27 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 8,782.13 | 0.00 | 272.85 | (0.72) | 0.00 | 9,054.26 |
| Syracuse Diocesan Short-Term Fund | 29,728.85 | 0.00 | 200.26 | (2.99) | 0.00 | 29,926.12 |
| **Total** | **$38,510.98** | **$0.00** | **$473.11** | **$(3.71)** | **$0.00** | **$38,980.38** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Eastern Region Fund based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $3.71 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $3.17 |
| M&T Bank Monthly Checking Account Fee | $0.54 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 08/01/2025 thru 08/31/2025**

**Catholic Schl Office - ERATE/Technology 168**
**Technology  Laptop Program**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* ▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (26.05) | (133.86) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 9,526.59 | 10,690.71 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 8/20/2025 | Fees | (25.05) |
| Syracuse Diocesan Balanced Fund | 8/31/2025 | Gain/Loss | 9,459.68 |
| | | | 9,434.63 |
| Syracuse Diocesan Short-Term Fund | 8/8/2025 | Fees | (0.18) |
| Syracuse Diocesan Short-Term Fund | 8/20/2025 | Fees | (0.82) |
| Syracuse Diocesan Short-Term Fund | 8/31/2025 | Gain/Loss | 66.91 |
| | | | 65.91 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 304,475.33 | 0.00 | 9,459.68 | (25.05) | 0.00 | 313,909.96 |
| Syracuse Diocesan Short-Term Fund | 9,932.55 | 0.00 | 66.91 | (1.00) | 0.00 | 9,998.46 |
| Total | $314,407.88 | $0.00 | $9,526.59 | $(26.05) | $0.00 | $323,908.42 |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - ERATE/Technology 168 based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $26.05 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $25.87 |
| M&T Bank Monthly Checking Account Fee | $0.18 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 08/01/2025 thru 08/31/2025**

**Catholic Schl Office - Gala Funds**
**Tracy Dowd**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* ███████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (34.04) | (177.45) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 12,699.00 | 14,234.90 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 8/20/2025 | Fees | (33.55) |
| Syracuse Diocesan Balanced Fund | 8/31/2025 | Gain/Loss | 12,666.50 |
| | | | **12,632.95** |
| Syracuse Diocesan Short-Term Fund | 8/8/2025 | Fees | (0.09) |
| Syracuse Diocesan Short-Term Fund | 8/20/2025 | Fees | (0.40) |
| Syracuse Diocesan Short-Term Fund | 8/31/2025 | Gain/Loss | 32.50 |
| | | | **32.01** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 407,692.20 | 0.00 | 12,666.50 | (33.55) | 0.00 | 420,325.15 |
| Syracuse Diocesan Short-Term Fund | 4,825.05 | 0.00 | 32.50 | (0.49) | 0.00 | 4,857.06 |
| Total | $412,517.25 | $0.00 | $12,699.00 | $(34.04) | $0.00 | $425,182.21 |

 **Syracuse Diocesan Investment Fund**

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Gala Funds based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $34.04 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $33.95 |
| M&T Bank Monthly Checking Account Fee | $0.09 |



# Syracuse Diocesan Investment Fund

**For the Period: 08/01/2025 thru 08/31/2025**

**Catholic Schl Office - Operating**
**Tracy Dowd Mandated Serv**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* ███████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (14.46) | (72.62) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 5,122.43 | 5,758.62 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 8/20/2025 | Fees | (13.37) |
| Syracuse Diocesan Balanced Fund | 8/31/2025 | Gain/Loss | 5,049.91 |
| | | | **5,036.54** |
| Syracuse Diocesan Short-Term Fund | 8/8/2025 | Fees | (0.20) |
| Syracuse Diocesan Short-Term Fund | 8/20/2025 | Fees | (0.89) |
| Syracuse Diocesan Short-Term Fund | 8/31/2025 | Gain/Loss | 72.52 |
| | | | **71.43** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 162,539.72 | 0.00 | 5,049.91 | (13.37) | 0.00 | 167,576.26 |
| Syracuse Diocesan Short-Term Fund | 10,765.66 | 0.00 | 72.52 | (1.09) | 0.00 | 10,837.09 |
| **Total** | **$173,305.38** | **$0.00** | **$5,122.43** | **$(14.46)** | **$0.00** | **$178,413.35** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Operating based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $14.46 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $14.26 |
| M&T Bank Monthly Checking Account Fee | $0.20 |



# Syracuse Diocesan Investment Fund

**For the Period: 08/01/2025 thru 08/31/2025**

**RCD - Lay - Leadership Training**
**240 E. Onondaga Street**
**Syracuse, NY 13202**

*Account #* ████████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (4.52) | (9.55) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 302.96 | 424.27 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 8/8/2025 | Fees | (0.82) |
| Syracuse Diocesan Short-Term Fund | 8/20/2025 | Fees | (3.70) |
| Syracuse Diocesan Short-Term Fund | 8/31/2025 | Gain/Loss | 302.96 |
| | | | 298.44 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 44,976.38 | 0.00 | 302.96 | (4.52) | 0.00 | 45,274.82 |
| **Total** | $44,976.38 | $0.00 | $302.96 | $(4.52) | $0.00 | $45,274.82 |

 **Syracuse Diocesan Investment Fund**

## ADMINISTRATIVE FEES

This statement is prepared for RCD - Lay - Leadership Training based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $4.52 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $3.70 |
| M&T Bank Monthly Checking Account Fee | $0.82 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 08/01/2025 thru 08/31/2025**

**Dio of Syr ProLifeFd - Operating**
**Diocese of Syracuse**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* ███████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 22,750.66 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (23.66) | (47.46) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 1,585.93 | 2,159.60 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 8/8/2025 | Fees | (4.28) |
| Syracuse Diocesan Short-Term Fund | 8/20/2025 | Fees | (19.38) |
| Syracuse Diocesan Short-Term Fund | 8/31/2025 | Gain/Loss | 1,585.93 |
| | | | 1,562.27 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 235,437.88 | 0.00 | 1,585.93 | (23.66) | 0.00 | 237,000.15 |
| Total | $235,437.88 | $0.00 | $1,585.93 | $(23.66) | $0.00 | $237,000.15 |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Dio of Syr ProLifeFd - Operating based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $23.66 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $19.38 |
| M&T Bank Monthly Checking Account Fee | $4.28 |



# *Syracuse Diocesan Investment Fund*

**For the Period:  08/01/2025 thru 08/31/2025**

**Catholic Schl Office - Student Accident Ins**
**Tracy Dowd Mandated Serv**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* █████████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (20.64) | (107.67) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 7,707.25 | 8,638.88 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 8/20/2025 | Fees | (20.37) |
| Syracuse Diocesan Balanced Fund | 8/31/2025 | Gain/Loss | 7,689.41 |
| | | | 7,669.04 |
| Syracuse Diocesan Short-Term Fund | 8/8/2025 | Fees | (0.05) |
| Syracuse Diocesan Short-Term Fund | 8/20/2025 | Fees | (0.22) |
| Syracuse Diocesan Short-Term Fund | 8/31/2025 | Gain/Loss | 17.84 |
| | | | 17.57 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 247,496.40 | 0.00 | 7,689.41 | (20.37) | 0.00 | 255,165.44 |
| Syracuse Diocesan Short-Term Fund | 2,648.50 | 0.00 | 17.84 | (0.27) | 0.00 | 2,666.07 |
| Total | $250,144.90 | $0.00 | $7,707.25 | $(20.64) | $0.00 | $257,831.51 |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Student Accident Ins based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $20.64 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $20.59 |
| M&T Bank Monthly Checking Account Fee | $0.05 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 08/01/2025 thru 08/31/2025**

**Catholic Schl Office - Operating
Technology Laptop Program (16
240 E. Onondaga Street
Syracuse, NY 13202**

*Account #* ███████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 20,000.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (19.69) | (93.71) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 6,684.75 | 7,479.75 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 8/20/2025 | Fees | (17.28) |
| Syracuse Diocesan Balanced Fund | 8/31/2025 | Gain/Loss | 6,523.28 |
| | | | **6,506.00** |
| Syracuse Diocesan Short-Term Fund | 8/8/2025 | Fees | (0.44) |
| Syracuse Diocesan Short-Term Fund | 8/20/2025 | Fees | (1.97) |
| Syracuse Diocesan Short-Term Fund | 8/31/2025 | Gain/Loss | 161.47 |
| | | | **159.06** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 209,962.41 | 0.00 | 6,523.28 | (17.28) | 0.00 | 216,468.41 |
| Syracuse Diocesan Short-Term Fund | 23,970.90 | 0.00 | 161.47 | (2.41) | 0.00 | 24,129.96 |
| Total | $233,933.31 | $0.00 | $6,684.75 | $(19.69) | $0.00 | $240,598.37 |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Operating based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $19.69 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $19.25 |
| M&T Bank Monthly Checking Account Fee | $0.44 |



# *Syracuse Diocesan Investment Fund*

**For the Period:  08/01/2025 thru 08/31/2025**

**Catholic Schl Office - Title Funds**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* ▬▬▬▬

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (7.12) | (36.93) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 2,637.58 | 2,957.66 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 8/20/2025 | Fees | (6.96) |
| Syracuse Diocesan Balanced Fund | 8/31/2025 | Gain/Loss | 2,627.00 |
| | | | **2,620.04** |
| Syracuse Diocesan Short-Term Fund | 8/8/2025 | Fees | (0.03) |
| Syracuse Diocesan Short-Term Fund | 8/20/2025 | Fees | (0.13) |
| Syracuse Diocesan Short-Term Fund | 8/31/2025 | Gain/Loss | 10.58 |
| | | | **10.42** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 84,554.43 | 0.00 | 2,627.00 | (6.96) | 0.00 | 87,174.47 |
| Syracuse Diocesan Short-Term Fund | 1,570.33 | 0.00 | 10.58 | (0.16) | 0.00 | 1,580.75 |
| **Total** | **$86,124.76** | **$0.00** | **$2,637.58** | **$(7.12)** | **$0.00** | **$88,755.22** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Title Funds based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $7.12 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $7.09 |
| M&T Bank Monthly Checking Account Fee | $0.03 |



# *Syracuse Diocesan Investment Fund*

**Utica Newman Campus - Ministry-Drobin Fund**
**c/o Michelle Lupkowski**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*For the Period:  08/01/2025 thru 08/31/2025*

*Account #* ███████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | (1,084.90) | (2,287.71) |
| Fees | (16.65) | (74.42) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 4,976.50 | 5,657.47 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 8/20/2025 | Fees | (12.43) |
| Syracuse Diocesan Balanced Fund | 8/31/2025 | Gain/Loss | 4,693.10 |
| | | | **4,680.67** |
| | | | |
| Syracuse Diocesan Short-Term Fund | 8/8/2025 | Fees | (0.76) |
| Syracuse Diocesan Short-Term Fund | 8/20/2025 | Fees | (3.46) |
| Syracuse Diocesan Short-Term Fund | 8/21/2025 | Withdrawal | (1,084.90) |
| Syracuse Diocesan Short-Term Fund | 8/31/2025 | Gain/Loss | 283.40 |
| | | | **(805.72)** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 151,055.22 | 0.00 | 4,693.10 | (12.43) | 0.00 | 155,735.89 |
| Syracuse Diocesan Short-Term Fund | 42,071.54 | 0.00 | 283.40 | (1,089.12) | 0.00 | 41,265.82 |
| **Total** | $193,126.76 | $0.00 | $4,976.50 | $(1,101.55) | $0.00 | $197,001.71 |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Utica Newman Campus - Ministry-Drobin Fund based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $16.65 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $15.89 |
| M&T Bank Monthly Checking Account Fee | $0.76 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 08/01/2025 thru 08/31/2025**

**Catholic Schl Office - WR Sch Subsidy Fnd**
**Tracy Dowd**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #*

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 916.66 | 916.66 |
| Withdrawals | (39,852.96) | (54,399.41) |
| Fees | (24.81) | (130.26) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 9,186.73 | 10,341.36 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 8/20/2025 | Fees | (24.24) |
| Syracuse Diocesan Balanced Fund | 8/21/2025 | Withdrawal | (39,852.96) |
| Syracuse Diocesan Balanced Fund | 8/31/2025 | Gain/Loss | 9,147.87 |
| | | | **(30,729.33)** |
| Syracuse Diocesan Short-Term Fund | 8/8/2025 | Fees | (0.10) |
| Syracuse Diocesan Short-Term Fund | 8/20/2025 | Fees | (0.47) |
| Syracuse Diocesan Short-Term Fund | 8/28/2025 | Deposit | 916.66 |
| Syracuse Diocesan Short-Term Fund | 8/31/2025 | Gain/Loss | 38.86 |
| | | | **954.95** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 294,439.26 | 0.00 | 9,147.87 | (39,877.20) | 0.00 | 263,709.93 |
| Syracuse Diocesan Short-Term Fund | 5,768.57 | 916.66 | 38.86 | (0.57) | 0.00 | 6,723.52 |
| Total | $300,207.83 | $916.66 | $9,186.73 | $(39,877.77) | $0.00 | $270,433.45 |

 **Syracuse Diocesan Investment Fund**

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - WR Sch Subsidy Fnd based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $24.81 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $24.71 |
| M&T Bank Monthly Checking Account Fee | $0.10 |

Page 2 of 2



# *Syracuse Diocesan Investment Fund*

**For the Period:  08/01/2025 thru 08/31/2025**

**Yeazel Catholic - Education Fund**
**240 E. Onondaga Street**
**Attn:  Tracy Dowd**
**Syracuse, NY  13202**

*Account #* ▇▇▇▇▇▇

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (8.89) | (18.79) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 596.01 | 834.66 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 8/8/2025 | Fees | (1.61) |
| Syracuse Diocesan Short-Term Fund | 8/20/2025 | Fees | (7.28) |
| Syracuse Diocesan Short-Term Fund | 8/31/2025 | Gain/Loss | 596.01 |
| | | | **587.12** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 88,479.81 | 0.00 | 596.01 | (8.89) | 0.00 | 89,066.93 |
| Total | $88,479.81 | $0.00 | $596.01 | $(8.89) | $0.00 | **$89,066.93** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Yeazel Catholic - Education Fund based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $8.89 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $7.28 |
| M&T Bank Monthly Checking Account Fee | $1.61 |



**Wealth Management**

A division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

# ACCOUNT STATEMENT

**AUGUST 1, 2025 - AUGUST 31, 2025**

Account number:
▮560
Page 1 of 7

ROMAN CATH DIOCESE SYR NY
CABRINI TEAM HEALTH
CATHOLIC SCHOOLS
240 E ONONDAGA ST
SYRACUSE NY 13202−2608

010SR
TMY

## ACCOUNT VALUE SUMMARY

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| Beginning account value | $109,938.89 | $179,462.86 |
| Withdrawals | −14,927.39 | −88,061.86 |
| Taxable income | 385.51 | 3,996.01 |
| Ending account value | $95,397.01 | $95,397.01 |
|  |  |  |
| Estimated annualized income |  | $0.00 |

*Please see "About Your Statement" on page 2 for further information.*

## YOUR MESSAGE BOARD

*Whether you want to build, preserve, enjoy, or share your hard-earned wealth, we're here to help. For questions about your account, please contact your financial advisor, who will be happy to assist you.*

**Non−Profit Account / Cabrini Team Health**

### Your Financial Advisor
The Pluff Wealth Management Group
RBC Wealth Management
5786 Widewaters Pkwy 2nd Floor
Syracuse NY 13214
Telephone:    (315) 423-1437 or (800) 343-3036
E-mail:        pluffwmg@rbc.com
Web:          www.rbcwm.com

**Branch Director:** Frank Albanese
Telephone:    (315) 423-1418

### Complex Director
Frank Albanese
5786 Widewaters Pkwy 2nd Floor
Syracuse NY 13214
Telephone:    (315) 423-1418

**Non-deposit investment and insurance products offered through RBC Wealth Management are not insured by the FDIC or any other federal government agency, are not deposits or other obligations of, or guaranteed by, a bank or any bank affiliate, and are subject to investment risks, including possible loss of the principal amount invested.**

ROMAN CATH DIOCESE SYR NY
CABRINI TEAM HEALTH

**GO PAPERLESS** − Certain client documents are available for electronic delivery by accessing your account online at www.rbcwm.com. Upon signing up for this service, you will choose which documents you do not want to receive in the mail. You will then be notified by email when they are available for viewing and printing via the Internet. You may change your paperless elections at any time by going to the Suppress Mailings link on the website.

**ABOUT YOUR ACCOUNT** − Securities in your account are protected up to $500,000 (cash up to $250,000) by the Securities Investor Protection Corporation (SIPC). RBC Capital Markets, LLC (RBC) has purchased an additional policy covering up to $99.5 million per SIPC qualified account, subject to a total maximum aggregate for RBC of $400 million. This protection applies to the physical loss or destruction of your securities; it does not apply to any decline in the market value of your securities. Other investments shown on your statement but not held at RBC may not be protected by the SIPC or private insurance policies purchased by RBC. Certain investments and transactions are ineligible under SIPC such as commodity futures contracts and currency, as well as investment contracts (such as limited partnerships), fixed annuity contracts that are not registered with the U.S. Securities and Exchange Commission under the Securities Act of 1933 and foreign currency transactions. For more details, please talk to your Financial Advisor, contact SIPC for a brochure by calling 202-371-8300 or visit www.sipc.org.

All securities that we hold for you that are not registered in your name ("street name" securities) are commingled with identical securities being held for other clients. Securities with call features may be called in whole or in part. Please see the "Partial Redemption of Callable Securities Disclosure" published under "Partial Redemption of Callable Securities" on our public website at rbcwm.com/disclosures for information that describes the partial redemption procedures established at RBC and the firm's lottery procedures for callable securities. A printed copy of these procedures may be requested from your Financial Advisor.

To report a lost or stolen VISA Platinum® card, call 800-933-9946 or 877-486-3696. Questions regarding check activity, money funds balances and VISA Platinum® card activity should be directed to Client Account Services at 800-933-9946.

A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request. A "Statement of Financial Condition" for RBC is available on our public website at www.rbcwm.com/disclosures.

If you have an option account, each of the transaction confirmations that we sent you itemizes the commissions that you have paid. Upon request, we will also furnish to you a statement of the total option commissions paid by you this calendar year.

**ABOUT YOUR INVESTMENT OBJECTIVE / PROFILE AND RISK TOLERANCE** − The Investment Objective and Risk Tolerance, where applicable, on page 3 of this statement are specific to this account and should reflect your investment goals and the level of overall risk you are willing to assume in seeking returns for this account. See the "Investment Guidelines Overview" on our public website at www.rbcwm.com/disclosures.

The Advisory Risk Profile, also noted on page 3, if applicable, is applied broadly across specified advisory accounts held at RBC and should reflect the basis for the recommendation of an appropriate investment strategy designed to meet your objectives and financial needs as identified in your Risk Profile questionnaire.

| Advisory Risk Profile | Profile 1 | Profile 2 | Profile 3 | Profile 4 | Profile 5 |
|---|---|---|---|---|---|
| Lower Risk and Return Potential<br>Shorter Time Horizon | | ←———————————————————————→ | | | Higher Risk and Return Potential<br>Longer Time Horizon |

Please consult with your Financial Advisor promptly if the information shown below does not accurately reflect your objective or risk tolerance, or if you wish to impose or modify any restrictions on your account.

**ABOUT YOUR STATEMENT** − Statements are mailed monthly to clients who have transactions during the month that affect money balances and/or security positions. Statements are mailed quarterly to all other clients provided that their account contains a money or security balance. Please review these statements carefully, and keep them for your records. **If you note any discrepancies in your money balance, security positions, tax lots chosen for disposition, or unauthorized activity in your account, please report this to the Complex Director immediately via telephone at the phone number, or in writing at the address that appear on the front of your statement. In addition, you should reconfirm any oral communications with us in writing to further protect your rights, including your rights under the Securities Investor Protection Act (SIPA).**

Your statement is intended to provide only a summary of activity in your account(s) for the statement period. The information provided on the statement includes, among other things, a snapshot of the value of your account(s), a summary of the income you received for the statement and year-to-date periods, contributions to traditional, Roth or other Individual Retirement Account(s), and transactions in mutual funds shares. The presentation of the value of your account(s) value, as well as changes in value, includes all deposits, withdrawals, and other changes in market value. It may also reflect a reduction in value as the result of the return of principal on certain fixed income securities. However, changes in the value of unpriced securities, special products, or accrued interest are not reflected. If you have questions about your individual tax situation, please consult your tax advisor.

Please see the "Cash Management" section on our public website at www.rbcwm.com/disclosures. There you will find the RBC Premium Savings Program Terms and Conditions, Deposit Placement Agreement and program interest rates. A list of Network Banks is available at https://www.intrafi.com/network-banks. RBC is not an FDIC-insured depository institution. FDIC insurance available for program deposits is subject to certain conditions and FDIC insurance only protects against the failure of a bank.

The prices for most securities and certain securities transactions reported on this statement are obtained from independent quotation services whose appraisal(s) are based on closing prices, bid-ask quotations or other factors; however, in some cases, RBC calculates prices for certain securities using information from independent and internal sources. If you hold municipal revenue bonds, please be aware that the price you may receive on their sale may vary significantly from the price shown on your statement. Moreover, certain securities may have unique valuation requirements. Certain securities prices may not be current as of the statement date, and certain adjustments to your holdings may not yet have been included. If you purchase and/or hold securities traded in a market outside of the United States, and/or denominated in a currency other than United States dollars, the price of those securities may be converted into United States dollars for inclusion on your statement. The risks of adverse changes in the value of non-United States currencies relative to the United States dollar are borne by you. RBC does not hedge or otherwise mitigate such risks. While we obtain pricing and currency conversion information from sources that we believe are reliable, RBC cannot guarantee the accuracy of the prices and currency conversion information that appear on your statement. You should always request a current valuation of your securities prior to making an investment decision or placing an order to buy or sell securities. Note that securities that are not actively traded have not been priced and, therefore, are excluded from the total shown in your summary.

RBC's Dividend Reinvestment Program (DRIP) is available to holders of eligible securities. For more information on the program, please refer to the terms and conditions of your agreement with us in the Client Account Agreement and the "Dividend Reinvestment Program Disclosure" which can be found at rbcwm.com/disclosures. If you have additional questions, please contact your Financial Advisor.

**Non-priced Securities** − Securities that are not actively traded and for which no independent quotation-service pricing is readily available are excluded from the (i) Market Price, (ii) Market Value and (iii) Account Summary Total sections of your statement. In these instances, the Market Value and Total Account Summary sections of the statement will reflect a $0.00 value for these securities until such time that they begin active trading and/or have a readily available independent quotation-service price. Accrued interest for non-priced (N/P) securities will be reflected on your statement where applicable. Examples of N/P securities may include, but are not limited to, auction rate securities, auction rate preferred securities and certain structured products and over-the-counter equity securities.

Your statement also includes a summary of the short- or long-term gain or loss from the sale of selected securities in non-retirement accounts. "Short-term" refers to securities held for one year or less; "long-term" refers to securities held more than one year. RBC provides gain/loss information as a service to its clients; the information may not be accurate for tax reporting or other purposes and may rely on information, such as the original cost basis for a security, which you or another source at your direction provided to RBC. Gain/loss information may also reflect a change in the value of certain fixed income and other securities that return or amortize principal over time.

If you have elected to receive interest on free credit balances maintained in your account, please be advised that under federal securities laws and the rules of FINRA, we are permitted to pay such interest only on balances arising as an incidence of securities trading activities. We may use a free credit balance in our account in the course of our business, subject to limitations of 17CFR Section 240.15c3−3 under the Securities Exchange Act of 1934. You may demand and receive from us during normal business hours the delivery of any free credit balances or fully paid securities in your account, and/or any securities purchased in your loan account upon full payment of any indebtedness to us. Any balance in the RBC Insured Deposits, or shares in a money market fund in your account may be liquidated on your order and the proceeds returned to your account or remitted to you upon the full payment of any indebtedness to us.

If this is an RBC Express Credit™ (margin) account and we maintain a special memorandum account for you, this is a combined statement of both your general account and the special memorandum account maintained for you under Regulation T of the Federal Reserve system. The permanent record of the special memorandum account as required by Regulation T is available for your inspection at your request. RBC reserves the right to limit RBC Express Credit (margin) purchases and short sales and to alter its margin requirements and due dates for house or other margin calls in accordance with the firm's guidelines, market conditions and regulatory requirements.

The prices reported on your RBC statement for securities issued through or by a Direct Participation Program, Real Estate Investment Trust, or private securities, including hedge funds are estimates. RBC does not calculate the prices of these securities, and has not confirmed these prices or verified that they are determined correctly. Instead, RBC relies on independent quotation services or on management, trustee or general partner of the issuer of the securities to provide such prices. The prices may be based on independent appraisals, the book value of the entity's assets, the prices paid or offered for the securities, or another method or basis (or a combination of any of these). These securities are illiquid, and do not trade in a public market. Consequently, the estimated value of the securities (which is shown on your statement) may not equal the amount(s) that you receive if you attempt to sell your investment. In some cases, accurate valuation information relating to these securities may not be available. For current or estimated price information on the estimated value of the securities, the source of the actual or estimated value of the securities, or the method by which the value was determined or estimated, please contact your Financial Advisor.

**FINRA BrokerCheck Hotline** − FINRA has made available to investors a pamphlet describing FINRA BrokerCheck for your information. To obtain a copy of the brochure, please contact FINRA at 800-289-9999 or visit their website at www.finra.org.

**Same Day Cash Sweep Redemptions** − If your transaction has the description "Same Day", the transaction you requested required same day payment—RBC retained the last day's dividend to offset the cost of advancing a same day payment on your behalf. For more information see the "Cash Sweep Program Overview" on our public website at rbcwm.com/disclosures, as well as RBC Insured Deposits program banks www.rbcwm.com/rbc-insured-deposits-program-banks.



**Wealth Management**

A division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

# ACCOUNT STATEMENT

**AUGUST 1, 2025 - AUGUST 31, 2025**

Account number:
████8560
Page 3 of 7

---

## ASSET ALLOCATION SUMMARY

| | CURRENT VALUE | PERCENT |
|---|---|---|
| Cash & Cash Alternatives | $95,397.01 | 100% |
| **Current account value** | **$95,397.01** | **100%** |

*Mutual funds are included in the above categories. Funds that invest in more than one category are reported as "Mixed Assets."*
*The Cash & Cash Alternatives figure is net of debits including any RBC Express Credit (margin) debit, if applicable.*

## INVESTMENT OBJECTIVE / RISK TOLERANCE
The investment objective for this account is: Preservation Of Principal / Income
The risk tolerance for this account is:          Low Risk
*Please see "About Your Investment Objective / Profile and Risk Tolerance" on page 2 for further information.*

## GAIN/LOSS SUMMARY

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| Total realized gain or loss | $0.00 | $0.00 |
| Short-term gain or loss | 0.00 | 0.00 |
| Long-term gain or loss | 0.00 | 0.00 |
| | | AS OF AUGUST 31, 2025 |
| Unrealized gain or loss | | $0.00 |

*Please see "About Your Statement" on page 2 for further information.*

---

## ACTIVITY SUMMARY

| | |
|---|---|
| **Total account value last statement** | **$109,938.89** |
| **Cash activity** | |
| **Beginning balance** | **0.52** |
| **Money coming into your account** | |
| Sales proceeds/redemptions | 14,926.93 |
| Dividends | 385.51 |
| **Total** | **15,312.44** |
| **Money going out of your account** | |
| Funds to purchase securities | -385.51 |
| Cash withdrawals | -14,927.39 |
| **Total** | **-15,312.90** |
| **Ending balance** | **0.06** |
| **Net change cash activity** | **-$0.46** |
| **Change in security value** | |
| **Beginning value of priced securities** | **109,938.37** |
| Securities purchased | 385.51 |
| Securities sold/redeemed | -14,926.93 |
| **Ending value of priced securities** | **95,396.95** |
| **Net change in securities value** | **-$14,541.42** |
| **Total account value as of August 31, 2025** | **$95,397.01** |

ROMAN CATH DIOCESE SYR NY
CABRINI TEAM HEALTH

**ACCOUNT STATEMENT**

AUGUST 1, 2025 - AUGUST 31, 2025

Account number:
█████8560
Page 4 of 7

## ASSET DETAIL

*The Estimated Annualized Income ("EAI") for certain securities could include a return of principal or capital gains, in which case EAI depicted on this account statement would be overstated.  EAI is only an estimate of income generated by the investment and the actual income may be higher or lower.  In the event the investment matures, is sold or called, the full EAI may not be realized.*

*\* The Unrealized Gain/Loss may not reflect your investments total return. Specifically, the net cost may include dividend and capital gains distributions which have been reinvested. Additionally, the information that appears in these columns may be based on information provided by you or at your direction. RBC has not verified such data. Please see "About Your Statement" on page 2 for further information.*

*Your Financial Advisor has elected to display Asset Detail with the following options: asset purchases (tax lots) consolidated.*

**CASH & CASH ALTERNATIVES**

**RBC INSURED DEPOSITS**

*Deposits in RBC Insured Deposits, except for amounts classified as "Pending Deposits", are held by Program Banks, not RBC Wealth Management.  They are not covered by the Securities Investor Protection Corporation (SIPC).  Balances classified as "Pending Deposits" are scheduled to be deposited in the Program Banks on the business day following the statement date, and thus, these deposits are covered by SIPC until such time as they are deposited in the Program Banks. Deposits are insured by the Federal Deposit Insurance Corporation (FDIC) up to $250,000 per depositor at each bank subject to certain limitations. **This means that your funds in excess of $250,000 in the same insurable capacity at any single Program Bank are not insured.** FDIC insurance coverage amounts are subject to the combined total of all deposits at a specific Program Bank including deposits held by the Program Bank outside of this account. RBC Wealth Management is not an FDIC-insured depository institution. FDIC insurance available in RBC Insured Deposits is subject to certain conditions and FDIC insurance only protects against the failure of a bank. Please refer to the RBC Insured Deposits Terms and Conditions and "RBC Insured Deposits" on our website at rbcwm.com/disclosures for more details, including the Program Terms and Conditions, Program Interest Rates and segments along with the current aggregate FDIC deposit insurance amount available through the Program. A list of Program Banks is available at www.rbcwm.com/rbc-insured-deposits-program-banks. For questions concerning bank balance, please contact your Financial Advisor.*

| DESCRIPTION | | BANK BALANCE | CURRENT BALANCE | PREVIOUS STATEMENT BALANCE | YTD INCOME |
|---|---|---|---|---|---|
| RBC INSURED DEPOSITS NOT SIPC COVERED | | | $0.06 | $0.52 | $3.85 |
| | | | | | |
| DEPOSITS ARE HELD AT: | | | | | |
| City National Bank | Los Angeles, CA | $0.06 | | | |
| **TOTAL RBC INSURED DEPOSITS** | | | **$0.06** | | **$3.85** |

**US Cash & Cash Alternatives**

| DESCRIPTION | SYMBOL/CUSIP | QUANTITY | MARKET PRICE | CURRENT MARKET VALUE | PREVIOUS STATEMENT MARKET VALUE | YTD INCOME |
|---|---|---|---|---|---|---|
| AB FIXED INCOME SHS INC GOVT MONEY MARKET PORT CL A | AEAXX | 95,396.950 | $1.000 | $95,396.95 | | |
| **TOTAL US Cash & Cash Alternatives** | | | | **$95,396.95** | | |
| | | | | | | |
| **TOTAL CASH & CASH ALTERNATIVES** | | | | **$95,397.01** | | |
| | | | | | | |
| **TOTAL ASSETS** | | | | **$95,397.01** | | **$0.00** |



**Wealth Management**

||||||||||||||||||||

# ACCOUNT STATEMENT

**AUGUST 1, 2025 - AUGUST 31, 2025**

Account number:
█████8560
Page 5 of 7

A division of RBC Capital Markets, LLC. Member NYSE/FINRA/SIPC.

## ACTIVITY DETAIL

*Realized gain/loss column includes fees and commissions. It does not include accrued interest.*

*Purchases, sales and other activity all represent an exchange of cash and/or money market funds for securities and, as such, do not represent deposits to or withdrawals from your account.
Account value changes due to commissions, mark ups, mark downs and accrued interest are shown in the "Change in value of priced securities" line of the Account Value Summary.*

*\* Information that appears in these columns may be based on information provided by you or at your direction; RBC has not verified such data.
Please see "About Your Statement" on page 2 for further information.*

### PURCHASES

**Regular Purchases**

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|---|---|---|---|---|---|
| 08/01/25 | AB FIXED INCOME SHS INC GOVT MONEY MARKET PORT CL A REINVEST | 385.510 | $1.000 | −$385.51 | REINVEST |
| **TOTAL PURCHASES** | | | | **−$385.51** | |

### SALES

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 08/08/25 | AB FIXED INCOME SHS INC GOVT MONEY MARKET PORT CL A UNSOLICITED | −8,819.000 | $1.000 | $8,819.00 | $8,819.00 | $0.00 | |
| 08/26/25 | AB FIXED INCOME SHS INC GOVT MONEY MARKET PORT CL A UNSOLICITED | −6,107.930 | $1.000 | $6,107.93 | $6,107.93 | $0.00 | |
| **TOTAL SALES** | | | | **$14,926.93** | | **$0.00** | |

### WITHDRAWALS

**Cash withdrawals**

| DATE | DESCRIPTION | | AMOUNT | COMMENTS |
|---|---|---|---|---|
| 08/11/25 | FUNDS WIRE TRANSFER ROMAN CATHOLIC DIOCESE OF SYR | KEY BANK BANK REFERENCE NUMBER: 001007 | −$8,818.75 | |

ROMAN CATH DIOCESE SYR NY
CABRINI TEAM HEALTH

# ACCOUNT STATEMENT

**AUGUST 1, 2025 - AUGUST 31, 2025**

Account number:
■8560
Page 6 of 7

## ACTIVITY DETAIL

**WITHDRAWALS**
*(continued)*

**Cash withdrawals**

| DATE | DESCRIPTION | | AMOUNT | COMMENTS |
|------|-------------|---|--------|----------|
| 08/27/25 | FUNDS WIRE TRANSFER | KEY BANK | −$6,108.64 | |
| | ROMAN CATHOLIC DIOCESE OF SYR | BANK REFERENCE NUMBER: 002220 | | |
| **Total cash withdrawals** | | | **−$14,927.39** | |
| **TOTAL WITHDRAWALS** | | | **−$14,927.39** | |

**TAXABLE INCOME**

**Dividends**

| DATE | DESCRIPTION | | SYMBOL/CUSIP | AMOUNT | COMMENTS |
|------|-------------|---|--------------|--------|----------|
| 08/01/25 | AB FIXED INCOME SHS INC | GOVT MONEY MARKET PORT CL A | AEAXX | $385.51 | |
| | RECORD 00/00/00 PAY 07/31/25 | DIVIDEND | | | |
| **TOTAL TAXABLE INCOME** | | | | **$385.51** | |

## CASH SWEEP PROGRAM DETAIL

*\* Transaction details are only provided for cash sweep programs that sweep funds into bank deposit accounts.  Please refer to the Asset Detail section of this statement for more information.*

**RBC INSURED DEPOSITS**
**NOT SIPC COVERED**

| DATE | DESCRIPTION | AMOUNT | DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|------|-------------|--------|
| 08/01/25 | BALANCE FORWARD | $0.52 | 08/11/25 | DEPOSIT | 8,819.00 |
| 08/11/25 | WITHDRAWAL | −8,818.75 | 08/27/25 | DEPOSIT | 6,107.93 |
| 08/27/25 | WITHDRAWAL | −6,108.64 | 08/31/25 | ENDING BALANCE | $0.06 |

**INCOME FROM AUGUST 1, 2025  − AUGUST 31, 2025:** $0.00



**Wealth Management**

A division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

# ACCOUNT STATEMENT

**AUGUST 1, 2025 - AUGUST 31, 2025**

Account number:
████8560
Page 7 of 7

## FOR YOUR CONSIDERATION

**Go online, go paperless and go green!**
Enjoy convenient, secure online access to your account information and more. **Need access to our online portal?** Contact your financial advisor for a quick and easy online registration invite.

To help us do our part in preserving natural resources and enjoy convenience and security, choose paperless delivery for all your accounts. Follow these three easy steps to update your paperless elections today:



**Step 1**: Scan to sign in to your account.
**Step 2**: Click on My Profile in the top right corner and select **Paperless Preferences.**
**Step 3**: Choose between **Enroll All Eligible Accounts** or customize your selections and save changes.

**Reasons to go digital**
· Explore online tools and capabilities, including your RBC WealthPlan.
· Access your statements and account documents anytime.
· Communicate and securely share files with your financial advisor.
· Gain valuable market insights and access RBC Wealth Management's industry-leading research.
· Monitor your portfolio, deposit checks, pay bills and transfer funds on-the-go with the mobile app.

## DOCUMENT DELIVERY STATUS
Email address:  sbreen@syrdio.org

| | |
|---|---|
| ANNUAL STMTS | PAPER DELIVERY |
| CONFIRMS | ELECTRONIC DELIVERY |
| PROSPECTUS | ELECTRONIC DELIVERY |
| PROXIES/REORG | ELECTRONIC DELIVERY |
| STATEMENTS | ELECTRONIC DELIVERY |
| TAX DOCUMENTS | ELECTRONIC DELIVERY |

**In re** The Roman Catholic Diocese of Syracuse, New York    **Case No.** 20-30663

**Debtor**    **Reporting Period:** 8/1/2025 - 8/31/2025

## STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues: | | |
| Contributions | 22,660 | 954,860 |
| McDevitt Grant | 0 | 3,631,184 |
| Hope Appeal | 0 | 20,406,915 |
| Fees and Other Services | 1,303 | 582,664 |
| Catholic School Support | 8,044 | 2,985,646 |
| Plant Fund Revenue | 26,203 | 3,139,715 |
| Assessments | 342,378 | 11,024,424 |
| Insurance Premiums | 2,101,612 | 131,794,999 |
| | | |
| Total Revenue | 2,502,200 | 174,520,407 |
| **OPERATING EXPENSES** | | |
| Program Service Expenses | 325,772 | 27,060,159 |
| Plant Fund Expenses | 109,730 | 6,849,003 |
| Central Administration Expenses | 182,512 | 13,573,251 |
| Insurance Program Expenses | 1,841,816 | 121,700,562 |
| | | |
| Officer/Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | 2,459,830 | 169,182,975 |
| Depreciation/Depletion/Amortization | 0 | 1,174,843 |
| Net Profit (Loss) Before Other Income & Expenses | 42,370 | 4,162,589 |
| **OTHER INCOME AND EXPENSES** | | |
| Net Investment Income | 655,527 | 12,887,984 |
| Interest Expense | 21,153 | 1,181,390 |
| Bad Debt Provision | (15,100) | 1,086,642 |
| Other (Income) Expense (attach schedule) | 49,200 | 3,305,181 |
| Net Profit (Loss) Before Reorganization Items | 642,644 | 11,477,360 |

**In re** The Roman Catholic Diocese of Syracuse, New York    **Case No.** 20-30663
       Debtor    **Reporting Period:** 8/1/2025 - 8/31/2025

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | 168,450 | 14,204,365 |
| U. S. Trustee Quarterly Fees | 0 | 1,508,587 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | 168,450 | 15,712,952 |
| Adjustments To 6/30/2025, 2024, 2023, 2022, 2021 and 2020 Income and (Expense) | | (47,849,134) |
| Net Profit (Loss) | 474,194 | (52,084,726) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

OTHER (Income) Expense

| | | |
|---|---|---|
| Pension Contribution | | 1,916,667 |
| Marsh Insurance Fees | | 116,405 |
| Barclay Damon Legal Fees | | 38,533 |
| Mackenzie Hughes Self Insurance Legal Fees | | 341,532 |
| Digital Campaign | | 31,514 |
| OLL Maintenance | | 67,648 |
| Mediation | | 159,037 |
| Mediation (PVO) | | 130,216 |
| Mediation (Commonwealth) | | 86,944 |
| Mediation | | 81,145 |
| BSA Council | | 6,497 |
| Thomas Baker (Expert Witness) | 49,200 | 49,200 |
| Claro Group | | 269,593 |
| BRG | | 237,964 |
| Cushman Wakefield | | 50,000 |
| Parish Legal Representation | | 20,000 |
| Data Miming Service | | 5,831 |
| Employee Retention Credit | | (303,545) |
| Total | 49,200 | 3,305,181 |

| | | |
|---|---|---|
| | | |
| | | |
| OTHER INCOME | | |

| | | |
|---|---|---|
| | | |
| | | |
| OTHER EXPENSES | | |

| | | |
|---|---|---|
| | | |
| | | |
| OTHER REORGANIZATION EXPENSES | | |

**In re** The Roman Catholic Diocese of Syracuse, New York
**Debtor**

**Case No.** 20-30663
**Reporting Period:** 8/1/2025 - 8/31/2025

bankruptcy proceeding, should be reported as a reorganization item.

FORM Statement Of Operations
2/2008
PAGE 3 OF 3

In Re The Roman Catholic Diocese of Syracuse, New York

**Debtor**

**Case No.** 20-30663

**Reporting Period:** 8/1/2025 - 8/31/2025

**Month To Date At 8/31/2025**

| | Salaries and Wages | Payroll Taxes and Benefits | Occupancy Costs | Office Expense | Program Expense | Advertising | Administrative Expense | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| **Program Services:** | | | | | | | | |
| Faith Formation | 14,474 | 2,113 | 0 | 255 | 0 | 0 | 451 | 17,293 |
| Tuition Assistance | 0 | 0 | 0 | 0 | 45,962 | 0 | 0 | 45,962 |
| Catholic School Office Support | 30,163 | 3,044 | 1,045 | 12,936 | 0 | 1,250 | 690 | 49,128 |
| Community Service | 13,215 | 6,619 | 588 | 120 | 0 | 0 | 0 | 20,542 |
| Pastoral | 26,824 | 6,828 | 0 | (223) | 2,724 | 700 | 3,737 | 40,590 |
| Evangelization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hospital Ministry | 14,390 | 7,250 | 0 | 0 | 0 | 0 | 0 | 21,640 |
| Family and Respect for Life | 13,947 | 3,745 | 0 | 345 | 8,026 | 0 | 0 | 26,063 |
| Campus Ministry | 17,344 | 3,214 | 3,530 | 381 | 2,532 | 0 | 1,096 | 28,097 |
| Youth Ministry | 32,359 | 5,094 | 0 | 213 | (20,510) | 0 | 1,715 | 18,871 |
| Retreat House | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Communications | 9,464 | 3,344 | 41 | 159 | 300 | 1,360 | 1 | 14,669 |
| Vicar for Parishes | 0 | 1,415 | 0 | 0 | 180 | 0 | 218 | 1,813 |
| Marriage Tribunal | 14,959 | 3,221 | 0 | 2,998 | (165) | 0 | 0 | 21,013 |
| Occupancy | 0 | 7,445 | 0 | 0 | 0 | 0 | 0 | 7,445 |
| Other | 3,553 | 1,100 | 0 | 0 | 7,993 | 0 | 0 | 12,646 |
| Total Program Services | 190,692 | 54,432 | 5,204 | 17,184 | 47,042 | 3,310 | 7,908 | 325,772 |
| Plant Fund | 30,330 | 6,293 | 52,446 | 1,320 | 0 | 0 | 19,341 | 109,730 |
| Central Administration Supportive Services | 117,466 | 30,761 | (2,671) | 12,672 | (7,077) | 0 | 31,361 | 182,512 |
| Syracuse Catholic Insurance Fund Activity | 92,013 | 20,355 | 0 | 410 | 240,148 | 0 | 1,488,890 | 1,841,816 |
| Total | 430,501 | 111,841 | 54,979 | 31,586 | 280,113 | 3,310 | 1,547,500 | 2,459,830 |

22418191.v2-10/9/25

In Re The Roman Catholic Diocese of Syracuse, New York          Case No. 20-30663

**Debtor**          Reporting Period: 8/1/2025 - 8/31/2025

**Cumulative To Date At 8/31/2025**

| Program Services: | Salaries and Wages | Payroll Taxes and Benefits | Occupancy Costs | Office Expense | Program Expense | Advertising | Administrative Expense | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| Faith Formation | 893,599 | 126,367 | 29 | 36,180 | 14,036 | 0 | 32,944 | 1,103,155 |
| Tuition Assistance | 0 | 0 | 0 | 0 | 4,335,901 | 0 | 0 | 4,335,901 |
| Catholic School Office Support | 2,549,644 | 208,460 | 54,599 | 195,728 | 394,264 | 33,077 | 169,522 | 3,605,294 |
| Community Service | 1,079,898 | 342,108 | 48,344 | 17,530 | 2,824,406 | 0 | 23,571 | 4,335,857 |
| Pastoral | 1,324,800 | 390,778 | 0 | 79,407 | 778,061 | 14,847 | 178,054 | 2,765,947 |
| Evangelization | 278,521 | 64,627 | 0 | 14,425 | 57,463 | 1,667 | 9,532 | 426,235 |
| Hospital Ministry | 682,315 | 159,978 | 0 | 0 | 0 | 0 | 0 | 842,293 |
| Family and Respect for Life | 991,550 | 237,312 | 0 | 16,518 | 611,870 | 0 | 4,769 | 1,862,019 |
| Campus Ministry | 1,067,157 | 192,660 | 258,578 | 61,218 | 481,788 | 0 | 56,949 | 2,118,350 |
| Youth Ministry | 1,051,084 | 248,158 | 0 | 28,671 | 512,449 | 0 | 36,802 | 1,877,164 |
| Retreat House | 0 | 0 | 0 | 0 | 200,000 | 0 | 0 | 200,000 |
| Communications | 572,504 | 179,216 | 3,083 | 13,936 | 569,503 | 321,263 | 12,666 | 1,672,171 |
| Vicar for Parishes | 296,630 | 175,023 | 1,035 | 10,332 | 7,438 | 0 | 17,239 | 507,697 |
| Marriage Tribunal | 720,069 | 169,974 | 5,525 | 26,288 | 1,187 | 0 | 2,874 | 925,917 |
| Occupancy | 0 | 14,889 | 0 | 0 | 0 | 0 | 0 | 14,889 |
| Other | 51,808 | 15,899 | 0 | 0 | 324,752 | 0 | 74,811 | 467,270 |
| Total Program Services | 11,559,579 | 2,525,449 | 371,193 | 500,233 | 11,113,118 | 370,854 | 619,733 | 27,060,159 |
| Plant Fund | 1,755,196 | 335,234 | 3,824,795 | 99,074 | 72,160 | 0 | 762,544 | 6,849,003 |
| Central Administration Supportive Services | 7,439,502 | 1,716,056 | 591,068 | 1,269,225 | 466,305 | 0 | 2,091,095 | 13,573,251 |
| Syracuse Catholic Insurance Fund Activity | 6,032,852 | 1,076,869 | 923 | 158,587 | 75,841,857 | 0 | 38,589,474 | 121,700,562 |
| Total | 26,787,129 | 5,653,608 | 4,787,979 | 2,027,119 | 87,493,440 | 370,854 | 42,062,846 | 169,182,975 |

In re The Roman Catholic Diocese of Syracuse, New York    **Case No.** 20-30663
**Debtor**    **Reporting Period:** 8/1/2025 - 8/31/2025

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| *CURRENT ASSETS* | | | |
| Unrestricted Cash and Equivalents | 1,044,833 | 2,464,725 | 704,833 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | 553,734 | 799,531 | 2,646,731 |
| Notes Receivable | 2,009,627 | 2,016,909 | 2,190,161 |
| Due From Diocesan Entities - CVA Settlement (Note 1) | 50,000,000 | 50,000,000 | |
| Prepaid Expenses | 81,587 | 105,339 | 420,054 |
| Professional Retainers | 18,241 | 18,241 | 229,478 |
| Other Current Assets *(attach schedule)* | 29,348,866 | 28,736,727 | 28,495,316 |
| *TOTAL CURRENT ASSETS* | 83,056,888 | 84,141,472 | 34,686,573 |
| *PROPERTY & EQUIPMENT* | | | |
| Real Property and Improvements | 6,712,423 | 6,712,423 | 6,592,511 |
| Machinery and Equipment | 573,727 | 573,727 | 561,795 |
| Furniture, Fixtures and Office Equipment | 235,994 | 235,994 | 235,994 |
| Leasehold Improvements | | | |
| Vehicles | 298,886 | 298,886 | 195,117 |
| Less:  Accumulated Depreciation | 6,051,824 | 6,051,824 | 5,014,883 |
| *TOTAL PROPERTY & EQUIPMENT* | 1,769,206 | 1,769,206 | 2,570,534 |
| *OTHER ASSETS* | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | | | |
| *TOTAL OTHER ASSETS* | | | |
| *TOTAL ASSETS* | 84,826,094 | 85,910,678 | 37,257,107 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | | |
| Accounts Payable | 1,501,343 | 1,529,210 | |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Wages Payable | | | |
| Notes Payable | | | |
| CVA Settlement (Note 1) | 100,000,000 | 100,000,000 | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Lay Pension Liability | | | |
| Insurance Claim Reserves | 3,952,862 | 3,725,151 | 5,404,239 |
| Deferred Income | | | |
| Due To Affiliates | | | |
| Custodial Accounts | 7,491,881 | 8,568,468 | 2,591,014 |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| *TOTAL POST-PETITION LIABILITIES* | 112,946,086 | 113,822,829 | 7,995,253 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | | |
| Secured Debt | 5,310,198 | 5,329,072 | 6,446,962 |
| Priority Debt | | | - |
| Wages Payable | 125,765 | 121,629 | 251,175 |
| Lay Pension Plan Liability | 15,802,868 | 15,802,868 | 18,561,302 |

**In re** The Roman Catholic Diocese of Syracuse, New York     **Case No.** 20-30663

    **Debtor**     **Reporting Period:** 8/1/2025 - 8/31/2025

| | | | |
|---|---:|---:|---:|
| Unsecured Debt | 38,404 | 38,404 | 1,314,914 |
| *TOTAL PRE-PETITION LIABILITIES* | 21,277,235 | 21,291,973 | 26,574,353 |
| *TOTAL LIABILITIES* | 134,223,321 | 135,114,802 | 34,569,606 |
| *OWNERS' EQUITY* | | | |
| Capital Stock | | | |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | 2,687,501 | 2,687,501 | 2,687,501 |
| Retained Earnings - Post-petition | (4,235,594) | (4,709,789) | |
| Adjustments to Owner Equity *(attach schedule)* | (47,849,134) | (47,181,836) | |
| Post-petition Contributions *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | (49,397,227) | (49,204,124) | 2,687,501 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 84,826,094 | 85,910,678 | 37,257,107 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

| In re The Roman Catholic Diocese of Syracuse, New York | Case No. 20-30663 |
|---|---|
| Debtor | Reporting Period: 8/1/2025 - 8/31/2025 |

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| Investments See MOR 3a) | 29,348,866 | 28,736,727 | 28,495,316 |
| | | | |
| | | | |
| Other Assets | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| **June 30, 2020 Audit Adjustments:** | | | |
| Pension Liability Increase | (2,842,210) | (2,842,210) | |
| Health Insurance Claims Reserve Increase | (152,246) | (152,246) | |
| Workers Compensation Reserve Decrease | 63,605 | 63,605 | |
| Heritage Grant Funding Accrual | 18,967 | 18,967 | |
| OL of Lourdes Fixed Asset Funding | (67,648) | (67,648) | |
| Stop Loss Accrual Reduction and Other | 9,389 | 9,389 | |
| NYS Unemployment Recovery | 383,299 | 383,299 | |
| Hope Appeal Excess Grant | (380,177) | (380,177) | |
| Health Insurance Claims Reserve Increase | (98,148) | (98,148) | |
| **June 30, 2021 Adjustments:** | | | |
| PPP Loan Forgiven | 1,256,123 | 1,256,123 | |
| Accrued Reorganization Legal Fees | (393,349) | (393,349) | |
| Unemployment Expense Adjustment | 978,456 | 978,456 | |
| Insurance Claim Receivable | 170,402 | 170,402 | |
| Hope Appeal | 426,452 | 426,452 | |
| Prescription Drug Rebate | 642,171 | 642,171 | |
| Other Accruals | (119,810) | (119,810) | |
| Insurance Reserve Adjustment | (160,000) | (160,000) | |
| Hope Appeal | (241,394) | (241,394) | |
| Pension liability Adjustment | 593,921 | 593,921 | |
| Depreciation Expense | (19,360) | (19,360) | |
| | | | |
| **June 30, 2022 Audit Adjustments:** | | | |
| | | | |
| Accrued Reorganization Legal Fees | (434,806) | (434,806) | |
| Prescription Drug Rebate | 135,267 | 135,267 | |
| Workers Compensation Reserve Adjustment | (21,376) | (21,376) | |
| Other Accruals | (5,181) | (5,181) | |
| Depreciation Expense | (3,735) | (3,735) | |
| Pension liability Adjustment | 3,190,495 | 3,190,495 | |
| Workers Compensation Reserve Adjustment | 762,117 | 762,117 | |
| Health Insurance Claims Reserve Adjustment | (147,352) | (147,352) | |
| Accrued Reorganization Legal Fees | (77,955) | (77,955) | |
| Accrued Mediation Fees | (13,090) | (13,090) | |
| Miscellaneous Accruals | 5,037 | 5,037 | |
| Hope Appeal | (599,303) | (599,303) | |

**In re** The Roman Catholic Diocese of Syracuse, New York  **Case No.** 20-30663

**Debtor**  **Reporting Period:** 8/1/2025 - 8/31/2025

| | | |
|---|---|---|
| Fund Transfer | 34,083 | 34,083 |
| | | |
| | 2,892,644 | 2,892,644 |

| **June 30, 2023 Audit Adjustments:** | | |
|---|---|---|
| | | |
| Accrued Rorganization Legal Fees | (632,697) | (632,697) |
| Miscellaneous Accruals | 50,317 | 50,317 |
| Workers Compensation Reserve Adjustment | 784,934 | 784,934 |
| Hope Appeal | (473,941) | (473,941) |
| Pension liability Adjustment | 1,882,983 | 1,882,983 |
| CVA Liability, Net | (50,000,000) | (50,000,000) |
| | | |
| | (45,495,760) | (45,495,760) |
| | | |

| **June 30, 2024 Audit Adjustments:** | | |
|---|---|---|
| | | |
| Accrued Rorganization Legal Fees | (516,713) | (516,713) |
| Miscellaneous Accruals | 4,796 | 4,796 |
| Workers Compensation Reserve Adjustment | (380,063) | (380,063) |
| Hope Appeal | (539,765) | (539,765) |
| Pension liability Adjustment | (66,753) | (66,753) |
| | | |
| | (46,994,258) | (46,994,258) |
| | | |
| | | |

| **June 30, 2025 Audit Adjustments:** | | |
|---|---|---|
| | | |
| Accrued Rorganization Legal Fees | (661,363) | (142,409) |
| Miscellaneous Accruals | (53,908) | (45,169) |
| Workers Compensation Reserve Adjustment | (139,605) | |
| | | |
| | | |
| | | |
| | (47,849,134) | (47,181,836) |
| | | |

Note 1

The Balance Sheet for the month ended November 30, 2023 reflects the $100 million settlement that was announced on July 27, 2023. The settlement, along with the corresponding $50 million contribution from the diocesan entities will be shown on the Balance Sheet but not in the Monthly Operating Report until the Plan of Reorganization has been approved by the Bankruptcy Court.

In re The Roman Catholic Diocese of Syracuse, New York     Case No. 20-30663

Debtor     Reporting Period: 8/1/2025 - 8/31/2025

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| Investments | | | |
| SDIF - Cabrini Scholarships | 7,523 | 7,473 | 336,110 |
| Investment NCRRG | 195,376 | 195,376 | 195,376 |
| Morgan Stanley - Fixed Income | 22,450 | 22,376 | 1,541,207 |
| SDIF - Cabrini Team Health Catholic Schools | - | - | 674,655 |
| RBC - Cabrini Team Health Catholic Schools | 95,397 | 109,939 | - |
| SDIF - Diocese Scouting Committee | 4,433 | 4,403 | 3,939 |
| SDIF - RCD Lay - Leadership Training | 45,275 | 44,976 | 40,238 |
| SDIF - Respect Life | 237,000 | 235,438 | 147,762 |
| SDIF - Title Funds/Prod Development | 88,755 | 86,125 | 67,257 |
| SDIF - Utica Newman Campus Ministry | 197,002 | 193,127 | 146,810 |
| SDIF - Student Accident Insurance | 257,832 | 250,145 | 157,668 |
| Morgan Stanley - Equity | 2,191,937 | 2,160,534 | 5,987,430 |
| Key Bank Investments | 11,189,977 | 10,955,091 | 7,577,217 |
| NBT Bank Investments | 13,249,327 | 12,910,361 | 9,826,373 |
| SDIF - Mandated Services | 178,413 | 173,305 | 111,622 |
| SDIF - Technology | 240,598 | 233,933 | 163,665 |
| SDIF - WR Parish Subsidy | 270,433 | 300,208 | 910,225 |
| SDIF - Erate/Technology | 323,908 | 314,408 | 199,938 |
| SDIF - ER Parish Subsidy | 38,980 | 38,511 | 71,708 |
| SDIF - GALA Funds | 425,182 | 412,517 | 281,350 |
| SDIF - Yeazel Foundation | 89,067 | 88,480 | 54,769 |
| | | | |
| Total | 29,348,866 | 28,736,727 | 28,495,319 |
| | | | |

**Accounts Payable Aged Invoice Report - Non-Held Invoices Only**

**Sorted by Vendor Name**

**Open Invoices  - Aged by Invoice Date - As of 8/31/2025**

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ | Dates | | | | Invoice | Discount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice Number | Invoice | Due | Discount | Hold | Balance | Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
| Vendor Name: Amy-Marie T Lear | | | | | | | | | | | |
| 0072332  Amy-Marie T Lear | | | | | | | | | | | |
| 1339 | | | | | | | | | | | |
| | 8/22/2025 | 9/21/2025 | | No | 160.00 | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 160.00 | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Armory5, Inc. | | | | | | | | | | | |
| 0030048  Armory5, Inc. | | | | | | | | | | | |
| 56378 | | | | | | | | | | | |
| | 7/1/2025 | 7/31/2025 | | No | 3,999.26 | 0.00 | 0.00 | 0.00 | 3,999.26 | 0.00 | 0.00 |
| | | | | | 3,999.26 | 0.00 | 0.00 | 0.00 | 3,999.26 | 0.00 | 0.00 |
| Vendor Name: Ave Maria Catholic Shop | | | | | | | | | | | |
| 0004770  Ave Maria Catholic Shop | | | | | | | | | | | |
| 2147 | | | | | | | | | | | |
| | 7/29/2025 | 8/28/2025 | | No | 192.50 | 0.00 | 0.00 | 192.50 | 0.00 | 0.00 | 0.00 |
| | | | | | 192.50 | 0.00 | 0.00 | 192.50 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Ave Maria Press | | | | | | | | | | | |
| 0002000  Ave Maria Press | | | | | | | | | | | |
| 1068561-IN | | | | | | | | | | | |
| | 8/15/2025 | 9/14/2025 | | No | 124.19 | 0.00 | 124.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 124.19 | 0.00 | 124.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Barclay Damon, LLP | | | | | | | | | | | |
| 0209072  Barclay Damon, LLP | | | | | | | | | | | |
| 5351905 | | | | | | | | | | | |
| | 8/13/2025 | 9/12/2025 | | No | 6,605.00 | 0.00 | 6,605.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 6,605.00 | 0.00 | 6,605.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Catholic Campus Ministry Association | | | | | | | | | | | |
| 0200226  Catholic Campus Ministry Association | | | | | | | | | | | |
| N9JIA4NW-0001 | | | | | | | | | | | |
| | 8/25/2025 | 9/24/2025 | | No | 250.00 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 250.00 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Daniel J. Walker Insurance Agency Inc. | | | | | | | | | | | |
| 0020946  Daniel J. Walker Insurance Agency Inc. | | | | | | | | | | | |
| 08232025 | | | | | | | | | | | |
| | 8/23/2025 | 9/22/2025 | | No | 28,222.50 | 0.00 | 28,222.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 28,222.50 | 0.00 | 28,222.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Edward T King | | | | | | | | | | | |
| 0071190  Edward T King | | | | | | | | | | | |
| 08292025 | | | | | | | | | | | |
| | 8/29/2025 | 8/29/2025 | | No | 987.55 | 0.00 | 987.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 987.55 | 0.00 | 987.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Erie Materials | | | | | | | | | | | |
| 0006109  Erie Materials | | | | | | | | | | | |
| ES0003444445-001 | | | | | | | | | | | |
| | 6/25/2025 | 7/25/2025 | | No | 699.71- | 0.00 | 0.00 | 0.00 | 699.71- | 0.00 | 0.00 |
| | | | | | 699.71- | 0.00 | 0.00 | 0.00 | 699.71- | 0.00 | 0.00 |
| Vendor Name: Gannon Pest Control, Inc | | | | | | | | | | | |
| 0019861  Gannon Pest Control, Inc | | | | | | | | | | | |
| 541430 | | | | | | | | | | | |
| | 8/14/2025 | 9/13/2025 | | No | 200.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Accounts Payable Aged Invoice Report - Non-Held Invoices Only**

**Sorted by Vendor Name**

**Open Invoices  - Aged by Invoice Date - As of 8/31/2025**

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 200.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Heather Kukowski Investigations, LLC | | | | | | | | | | | |
| 0071832  Heather Kukowski Investigations, LLC | | | | | | | | | | | |
| 6507394 | | | | | | | | | | | |
| | 8/28/2025 | 8/28/2025 | | No | 425.00 | 0.00 | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 425.00 | 0.00 | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: James Salamy | | | | | | | | | | | |
| 0071504  James Salamy | | | | | | | | | | | |
| 08282025 | | | | | | | | | | | |
| | 8/28/2025 | 8/28/2025 | | No | 101.99 | 0.00 | 101.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 101.99 | 0.00 | 101.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Julie Moss | | | | | | | | | | | |
| 0000801  Julie Moss | | | | | | | | | | | |
| 08262025 | | | | | | | | | | | |
| | 8/26/2025 | 8/26/2025 | | No | 23.94 | 0.00 | 23.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 23.94 | 0.00 | 23.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Liturgy Training Publications | | | | | | | | | | | |
| 0011490  Liturgy Training Publications | | | | | | | | | | | |
| 01922720-1 | | | | | | | | | | | |
| | 8/14/2025 | 9/13/2025 | | No | 495.66 | 0.00 | 495.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 495.66 | 0.00 | 495.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Lucienne Henneberry | | | | | | | | | | | |
| 0030433  Lucienne Henneberry | | | | | | | | | | | |
| 08262025 | | | | | | | | | | | |
| | 8/26/2025 | 8/26/2025 | | No | 116.32 | 0.00 | 116.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 116.32 | 0.00 | 116.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Marsh USA, Inc. | | | | | | | | | | | |
| 0070056  Marsh USA, Inc. | | | | | | | | | | | |
| 500141862082 | | | | | | | | | | | |
| | 8/11/2025 | 9/10/2025 | | No | 1,051.00 | 0.00 | 1,051.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,051.00 | 0.00 | 1,051.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Metrodata Services, Inc | | | | | | | | | | | |
| 0070714  Metrodata Services, Inc | | | | | | | | | | | |
| 56678 | | | | | | | | | | | |
| | 8/19/2025 | 9/18/2025 | | No | 3,904.45 | 0.00 | 3,904.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 3,904.45 | 0.00 | 3,904.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Mirabito Power & Gas | | | | | | | | | | | |
| 0000480  Mirabito Power & Gas | | | | | | | | | | | |
| MIR467291 | | | | | | | | | | | |
| | 7/30/2025 | 8/9/2025 | | No | 31.31- | 0.00 | 0.00 | 31.31- | 0.00 | 0.00 | 0.00 |
| MIR467292 | | | | | | | | | | | |
| | 7/30/2025 | 8/9/2025 | | No | 282.63- | 0.00 | 0.00 | 282.63- | 0.00 | 0.00 | 0.00 |
| | | | | | 313.94- | 0.00 | 0.00 | 313.94- | 0.00 | 0.00 | 0.00 |
| Vendor Name: NYS DEPT OF LABOR | | | | | | | | | | | |
| 0200945  NYS DEPT OF LABOR | | | | | | | | | | | |
| 03122021 | | | | | | | | | | | |
| | 3/12/2021 | 3/12/2021 | | No | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| | | | | | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Vendor Name: NYSEG | | | | | | | | | | | |

Accounts Payable Aged Invoice Report - Non-Held Invoices Only

Sorted by Vendor Name

Open Invoices  - Aged by Invoice Date - As of 8/31/2025

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0013400  NYSEG | | | | | | | | | | | |
| 08252025 | | | | | | | | | | | |
| | 8/25/2025 | 9/4/2025 | | No | 159.79 | 0.00 | 159.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 159.79 | 0.00 | 159.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Onondaga County Water Authority | | | | | | | | | | | |
| 0013885  Onondaga County Water Authority | | | | | | | | | | | |
| 30312351 | | | | | | | | | | | |
| | 8/16/2025 | 9/15/2025 | | No | 121.75 | 0.00 | 121.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30312353 | | | | | | | | | | | |
| | 8/16/2025 | 9/15/2025 | | No | 58.35 | 0.00 | 58.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 180.10 | 0.00 | 180.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Pauline Books & Media | | | | | | | | | | | |
| 0200131  Pauline Books & Media | | | | | | | | | | | |
| 166070 | | | | | | | | | | | |
| | 8/23/2025 | 9/22/2025 | | No | 80.67 | 0.00 | 80.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 80.67 | 0.00 | 80.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Pope John XXIII Church - Liverpool | | | | | | | | | | | |
| 0009305  Pope John XXIII Church - Liverpool | | | | | | | | | | | |
| 08122025 | | | | | | | | | | | |
| | 8/12/2025 | 9/11/2025 | | No | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Propagation of the Faith | | | | | | | | | | | |
| 0050108  Propagation of the Faith | | | | | | | | | | | |
| 08312025S | | | | | | | | | | | |
| | 8/31/2025 | 8/31/2025 | | No | 3,750.00 | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 3,750.00 | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Property Restoration, Inc. | | | | | | | | | | | |
| 0075149  Property Restoration, Inc. | | | | | | | | | | | |
| 18987 | | | | | | | | | | | |
| | 8/13/2025 | 9/12/2025 | | No | 3,688.32 | 0.00 | 3,688.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 3,688.32 | 0.00 | 3,688.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Robert Walters | | | | | | | | | | | |
| 0047080  Robert Walters | | | | | | | | | | | |
| 08292025 | | | | | | | | | | | |
| | 8/29/2025 | 8/29/2025 | | No | 114.10 | 0.00 | 114.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 114.10 | 0.00 | 114.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Sam's Club/ MC/SYNCB | | | | | | | | | | | |
| 0041196  Sam's Club/ MC/SYNCB | | | | | | | | | | | |
| 08232025 | | | | | | | | | | | |
| | 8/23/2025 | 8/23/2025 | | No | 920.57 | 0.00 | 920.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 920.57 | 0.00 | 920.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Thryv | | | | | | | | | | | |
| 0013262  Thryv | | | | | | | | | | | |
| 08102025 | | | | | | | | | | | |
| | 8/10/2025 | 9/9/2025 | | No | 27.80 | 0.00 | 27.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 27.80 | 0.00 | 27.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: US Postal Service | | | | | | | | | | | |
| 0020402  US Postal Service | | | | | | | | | | | |
| 08212025 | | | | | | | | | | | |
| | 8/21/2025 | 8/21/2025 | | No | 200.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Accounts Payable Aged Invoice Report - Non-Held Invoices Only**

**Sorted by Vendor Name**

**Open Invoices  - Aged by Invoice Date - As of 8/31/2025**

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 200.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Villanova University | | | | | | | | | | | |
| 0000490  Villanova University | | | | | | | | | | | |
| 08132025 | | | | | | | | | | | |
| | 8/13/2025 | 9/12/2025 | | No | 736.55 | 0.00 | 736.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 736.55 | 0.00 | 736.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: W B Mason, Inc. | | | | | | | | | | | |
| 0008009  W B Mason, Inc. | | | | | | | | | | | |
| 256081342 | | | | | | | | | | | |
| | 8/11/2025 | 9/10/2025 | | No | 226.57 | 0.00 | 226.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| 256084898 | | | | | | | | | | | |
| | 8/11/2025 | 9/10/2025 | | No | 27.98 | 0.00 | 27.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| 256143742 | | | | | | | | | | | |
| | 8/13/2025 | 9/12/2025 | | No | 47.92 | 0.00 | 47.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| 256153464 | | | | | | | | | | | |
| | 8/13/2025 | 9/12/2025 | | No | 158.13 | 0.00 | 158.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| 256184378 | | | | | | | | | | | |
| | 8/14/2025 | 9/13/2025 | | No | 58.96 | 0.00 | 58.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| 256185383 | | | | | | | | | | | |
| | 8/14/2025 | 9/13/2025 | | No | 187.16 | 0.00 | 187.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| 256408431 | | | | | | | | | | | |
| | 8/25/2025 | 9/24/2025 | | No | 89.99 | 0.00 | 89.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 256436827 | | | | | | | | | | | |
| | 8/26/2025 | 9/25/2025 | | No | 221.80 | 0.00 | 221.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 256484742 | | | | | | | | | | | |
| | 8/29/2025 | 9/27/2025 | | No | 102.72 | 0.00 | 102.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| CM3949881 | | | | | | | | | | | |
| | 8/8/2025 | 9/7/2025 | | No | 6.00- | 0.00 | 6.00- | 0.00 | 0.00 | 0.00 | 0.00 |
| CM3949885 | | | | | | | | | | | |
| | 8/8/2025 | 9/7/2025 | | No | 30.00- | 0.00 | 30.00- | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,085.23 | 0.00 | 1,085.23 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | Report Totals: | | 57,588.84 | 0.00 | 54,110.73 | 121.44- | 3,299.55 | 0.00 | 300.00 |

57,588.84(Non-Held) + 38,403.50(Held) = $95,992.34

**In re Roman Catholic Diocese of Syracuse**
**Debtor**

Case No.    20-30663

Reporting Period:    8/1/2025 - 8/31/2025

**Accounts Payable**

|  | 8.31.25 | 7.31.25 |
|---|---|---|
| Aging Report Detail | 57,589 | 807,566 |
| Add Accrued Accounts Payable: | | |
| Sun Life Fees | 18,990 | 19,423 |
| Sun Life PFL Fees | 26,232 | 23,782 |
| Key2Purchase | 0 | 2,052 |
| Infinit Technology | 8,548 | 0 |
| Barclay Damon | 0 | 0 |
| Blank Rome | 20,471 | 17,190 |
| Bond Schoeneck & King | 667,389 | 148,434 |
| Burns Bowen Bair LLP | 80,930 | 77,904 |
| Commonwealth Mediation | 0 | 0 |
| Mackenzie Hughes - Reorg | 41,078 | 41,078 |
| Stinson | 486,603 | 375,708 |
| Stretto | 44,314 | 16,075 |
| Thomas Baker | 49,200 | 0 |
| Total To Balance Sheet | 1,501,343 | 1,529,211 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 8/31/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **0000113** Our Lady Pompei/St Peter-Syr | | Contact: | | | | Phone: 315-422-7163 | | | | | |
| 6/1/2025 | 0265985-IN | 6/1/2025 | | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 91 |
| 7/1/2025 | 0267544-IN | 7/1/2025 | | 0.00 | 0.20- | 0.00 | 0.00 | 0.20- | 0.00 | 0.00 | |
| 7/1/2025 | 0267706-IN | 7/1/2025 | | 0.00 | 3,735.00 | 0.00 | 0.00 | 3,735.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268323-IN | 7/1/2025 | | 0.00 | 5,335.58 | 0.00 | 0.00 | 5,335.58 | 0.00 | 0.00 | 61 |
| 8/1/2025 | 0268681-IN | 8/1/2025 | | 0.00 | 2,314.89 | 0.00 | 2,314.89 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268727-IN | 8/1/2025 | | 0.00 | 575.88 | 0.00 | 575.88 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268845-IN | 8/1/2025 | | 0.00 | 992.90 | 0.00 | 992.90 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268966-IN | 8/1/2025 | | 0.00 | 107.97 | 0.00 | 107.97 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269133-IN | 8/1/2025 | | 0.00 | 127.02 | 0.00 | 127.02 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269295-IN | 8/1/2025 | | 0.00 | 3,735.00 | 0.00 | 3,735.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269445-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269552-IN | 8/1/2025 | | 0.00 | 12.18 | 0.00 | 12.18 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269630-IN | 8/1/2025 | | 0.00 | 5,335.58 | 0.00 | 5,335.58 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269881-IN | 8/1/2025 | | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000113 Totals: | | 0.00 | 22,370.10 | 0.00 | 13,299.68 | 9,070.38 | 0.04 | 0.00 | |
| **0000123** St Anthony's Church-Syracuse | | Contact: | | | | Phone: 315-475-4114 | | | | | |
| 8/1/2025 | 0268684-IN | 8/1/2025 | | 0.00 | 371.91 | 0.00 | 371.91 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268730-IN | 8/1/2025 | | 0.00 | 133.93 | 0.00 | 133.93 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268848-IN | 8/1/2025 | | 0.00 | 230.91 | 0.00 | 230.91 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268969-IN | 8/1/2025 | | 0.00 | 7.44 | 0.00 | 7.44 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269136-IN | 8/1/2025 | | 0.00 | 8.76 | 0.00 | 8.76 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269298-IN | 8/1/2025 | | 0.00 | 268.00 | 0.00 | 268.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269447-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269632-IN | 8/1/2025 | | 0.00 | 268.31 | 0.00 | 268.31 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269883-IN | 8/1/2025 | | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000123 Totals: | | 0.00 | 1,387.52 | 0.00 | 1,387.52 | 0.00 | 0.00 | 0.00 | |
| **0000127** St Charles/St Ann's Church-Syr | | Contact: | | | | Phone: 315-468-4122 | | | | | |
| 7/1/2024 | 0249675-IN | 7/1/2024 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 426 |
| 8/1/2024 | 0251502-IN | 8/1/2024 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 395 |
| 9/1/2024 | 0252954-IN | 9/1/2024 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 364 |
| 10/1/2024 | 0254329-IN | 10/1/2024 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 334 |
| 11/1/2024 | 0255854-IN | 11/1/2024 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 303 |
| 12/1/2024 | 0257322-IN | 12/1/2024 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 273 |
| 1/1/2025 | 0258818-IN | 1/1/2025 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 242 |
| 2/1/2025 | 0260201-IN | 2/1/2025 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 211 |
| 3/1/2025 | 0261562-IN | 3/1/2025 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 183 |
| 4/1/2025 | 0262953-IN | 4/1/2025 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 152 |
| 5/1/2025 | 0264986-IN | 5/1/2025 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 122 |
| 6/1/2025 | 0266322-IN | 6/1/2025 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 3,072.00 | 0.00 | 91 |
| 7/1/2025 | 0267708-IN | 7/1/2025 | | 0.00 | 3,072.00 | 0.00 | 0.00 | 3,072.00 | 0.00 | 0.00 | 61 |
| 8/1/2025 | 0269297-IN | 8/1/2025 | | 0.00 | 3,072.00 | 0.00 | 3,072.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000127 Totals: | | 0.00 | 43,008.00 | 0.00 | 3,072.00 | 3,072.00 | 3,072.00 | 33,792.00 | |
| **0000133** St John the Baptist-Syracuse | | Contact: | | | | Phone: 315-478-0916 | | | | | |
| 8/1/2025 | 0268687-IN | 8/1/2025 | | 0.00 | 1,006.39 | 0.00 | 1,006.39 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268733-IN | 8/1/2025 | | 0.00 | 219.64 | 0.00 | 219.64 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268851-IN | 8/1/2025 | | 0.00 | 378.68 | 0.00 | 378.68 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268972-IN | 8/1/2025 | | 0.00 | 39.13 | 0.00 | 39.13 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269139-IN | 8/1/2025 | | 0.00 | 46.04 | 0.00 | 46.04 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269300-IN | 8/1/2025 | | 0.00 | 1,008.00 | 0.00 | 1,008.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269557-IN | 8/1/2025 | | 0.00 | 6.09 | 0.00 | 6.09 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269636-IN | 8/1/2025 | | 0.00 | 4,617.46 | 0.00 | 4,617.46 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269887-IN | 8/1/2025 | | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000133 Totals: | | 0.00 | 7,396.43 | 0.00 | 7,396.43 | 0.00 | 0.00 | 0.00 | |
| **0000146** St Vincent DePaul DayCare-Syr | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0268130-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 8/1/2025 | 0269453-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000146 Totals: | | 0.00 | 46.52 | 0.00 | 23.26 | 23.26 | 0.00 | 0.00 | |
| **0000147** St Vincent DePaul Chruch-Syr | | Contact: | | | | Phone: 315-479-6689 | | | | | |
| 7/1/2025 | 0267102-IN | 7/1/2025 | | 0.00 | 677.00 | 0.00 | 0.00 | 677.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267148-IN | 7/1/2025 | | 0.00 | 144.83 | 0.00 | 0.00 | 144.83 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267266-IN | 7/1/2025 | | 0.00 | 249.71 | 0.00 | 0.00 | 249.71 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267387-IN | 7/1/2025 | | 0.00 | 442.23 | 0.00 | 0.00 | 442.23 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267554-IN | 7/1/2025 | | 0.00 | 520.27 | 0.00 | 0.00 | 520.27 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267714-IN | 7/1/2025 | | 0.00 | 264.00 | 0.00 | 0.00 | 264.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268131-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268250-IN | 7/1/2025 | | 0.00 | 5.10 | 0.00 | 0.00 | 5.10 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268333-IN | 7/1/2025 | | 0.00 | 2,351.49 | 0.00 | 0.00 | 2,351.49 | 0.00 | 0.00 | 61 |
| 8/1/2025 | 0268691-IN | 8/1/2025 | | 0.00 | 677.00 | 0.00 | 677.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268737-IN | 8/1/2025 | | 0.00 | 144.83 | 0.00 | 144.83 | 0.00 | 0.00 | 0.00 | 30 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0268855-IN | 8/1/2025 | | 0.00 | 249.71 | 0.00 | 249.71 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268976-IN | 8/1/2025 | | 0.00 | 442.23 | 0.00 | 442.23 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269143-IN | 8/1/2025 | | 0.00 | 520.27 | 0.00 | 520.27 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269303-IN | 8/1/2025 | | 0.00 | 264.00 | 0.00 | 264.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269454-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269561-IN | 8/1/2025 | | 0.00 | 6.09 | 0.00 | 6.09 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269640-IN | 8/1/2025 | | 0.00 | 2,351.49 | 0.00 | 2,351.49 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269891-IN | 8/1/2025 | | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0270053-IN | 8/1/2025 | | 0.00 | 80.00 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000147 Totals: | | 0.00 | 9,511.77 | 0.00 | 4,833.88 | 4,677.89 | 0.00 | 0.00 | |
| **0000301** St. John Evang-Bainbridge | | Contact: | | | | Phone: | | | | | |
| 4/1/2025 | 0262208-IN | 4/1/2025 | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 152 |
| 8/1/2025 | 0268739-IN | 8/1/2025 | | 0.00 | 87.79 | 0.00 | 87.79 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268857-IN | 8/1/2025 | | 0.00 | 151.36 | 0.00 | 151.36 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268978-IN | 8/1/2025 | | 0.00 | 5.40 | 0.00 | 5.40 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269145-IN | 8/1/2025 | | 0.00 | 6.35 | 0.00 | 6.35 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269456-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269642-IN | 8/1/2025 | | 0.00 | 300.52 | 0.00 | 300.52 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000301 Totals: | | 0.00 | 824.68 | 0.00 | 574.68 | 0.00 | 0.00 | 250.00 | |
| **0000445** Faxton - St. Luke's Healthcare | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267804-IN | 7/1/2025 | | 0.00 | 20,000.00 | 0.00 | 0.00 | 20,000.00 | 0.00 | 0.00 | 61 |
| | | Customer 0000445 Totals: | | 0.00 | 20,000.00 | 0.00 | 0.00 | 20,000.00 | 0.00 | 0.00 | |
| **0000705** St. Francis of Assisi-Binghamt | | Contact: | | | | Phone: | | | | | |
| 8/1/2025 | 0268655-IN | 8/1/2025 | | 0.00 | 4,076.35 | 0.00 | 4,076.35 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268743-IN | 8/1/2025 | | 0.00 | 446.23 | 0.00 | 446.23 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268861-IN | 8/1/2025 | | 0.00 | 769.35 | 0.00 | 769.35 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268983-IN | 8/1/2025 | | 0.00 | 94.22 | 0.00 | 94.22 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269150-IN | 8/1/2025 | | 0.00 | 110.85 | 0.00 | 110.85 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269564-IN | 8/1/2025 | | 0.00 | 24.36 | 0.00 | 24.36 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269647-IN | 8/1/2025 | | 0.00 | 2,466.86 | 0.00 | 2,466.86 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269896-IN | 8/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0270008-IN | 8/1/2025 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000705 Totals: | | 0.00 | 8,471.55 | 0.00 | 8,471.55 | 0.00 | 0.00 | 0.00 | |
| **0000717** St. Patrick's Church-Bing | | Contact: | | | | Phone: | | | | | |
| 6/1/2025 | 0265678-IN | 6/1/2025 | | 0.00 | 12,625.00- | 0.00 | 0.00 | 0.00 | 12,625.00- | 0.00 | |
| 8/1/2025 | 0268659-IN | 8/1/2025 | | 0.00 | 1,262.50- | 0.00 | 1,262.50- | 0.00 | 0.00 | 0.00 | |
| 8/1/2025 | 0269462-IN | 8/1/2025 | | 0.00 | 24.26- | 0.00 | 24.26- | 0.00 | 0.00 | 0.00 | |
| | | Customer 0000717 Totals: | | 0.00 | 13,911.76- | 0.00 | 1,286.76- | 0.00 | 12,625.00- | 0.00 | |
| **0000718** McDevitt Found St Patrick-Bing | | Contact: | | | | Phone: | | | | | |
| 8/1/2025 | 0269652-IN | 8/1/2025 | | 0.00 | 414.74- | 0.00 | 414.74- | 0.00 | 0.00 | 0.00 | |
| | | Customer 0000718 Totals: | | 0.00 | 414.74- | 0.00 | 414.74- | 0.00 | 0.00 | 0.00 | |
| **0000723** St. Thomas Aquinas-Binghamton | | Contact: | | | | Phone: | | | | | |
| 6/1/2025 | 0265680-IN | 6/1/2025 | | 0.00 | 12,625.00- | 0.00 | 0.00 | 0.00 | 12,625.00- | 0.00 | |
| 8/1/2025 | 0268661-IN | 8/1/2025 | | 0.00 | 1,262.50- | 0.00 | 1,262.50- | 0.00 | 0.00 | 0.00 | |
| 8/1/2025 | 0269654-IN | 8/1/2025 | | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000723 Totals: | | 0.00 | 13,887.49- | 0.00 | 1,262.49- | 0.00 | 12,625.00- | 0.00 | |
| **0000724** McDevitt Foundation St Tho-Bin | | Contact: | | | | Phone: | | | | | |
| 8/1/2025 | 0269655-IN | 8/1/2025 | | 0.00 | 414.74- | 0.00 | 414.74- | 0.00 | 0.00 | 0.00 | |
| | | Customer 0000724 Totals: | | 0.00 | 414.74- | 0.00 | 414.74- | 0.00 | 0.00 | 0.00 | |
| **0001301** St. Francis of Assisi-Bridgpor | | Contact: | | | | Phone: | | | | | |
| 8/1/2025 | 0268696-IN | 8/1/2025 | | 0.00 | 408.20 | 0.00 | 408.20 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268753-IN | 8/1/2025 | | 0.00 | 216.69 | 0.00 | 216.69 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268871-IN | 8/1/2025 | | 0.00 | 373.60 | 0.00 | 373.60 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268993-IN | 8/1/2025 | | 0.00 | 9.48 | 0.00 | 9.48 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269160-IN | 8/1/2025 | | 0.00 | 11.16 | 0.00 | 11.16 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269660-IN | 8/1/2025 | | 0.00 | 387.81 | 0.00 | 387.81 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269906-IN | 8/1/2025 | | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0001301 Totals: | | 0.00 | 1,456.94 | 0.00 | 1,456.94 | 0.00 | 0.00 | 0.00 | |
| **0001501** St. John Church-Camden | | Contact: | | | | Phone: | | | | | |
| 5/1/2025 | 0264294-IN | 5/1/2025 | | 0.00 | 25.71- | 0.00 | 0.00 | 0.00 | 0.00 | 25.71- | |
| 5/1/2025 | 0264436-IN | 5/1/2025 | | 0.00 | 14.96- | 0.00 | 0.00 | 0.00 | 0.00 | 14.96- | |
| 5/1/2025 | 0264554-IN | 5/1/2025 | | 0.00 | 25.79- | 0.00 | 0.00 | 0.00 | 0.00 | 25.79- | |
| 5/1/2025 | 0264676-IN | 5/1/2025 | | 0.00 | 2.14- | 0.00 | 0.00 | 0.00 | 0.00 | 2.14- | |
| 5/1/2025 | 0264846-IN | 5/1/2025 | | 0.00 | 2.53- | 0.00 | 0.00 | 0.00 | 0.00 | 2.53- | |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 8/31/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2025 | 0265320-IN | 5/1/2025 | | 0.00 | 20.68 | 0.00 | 0.00 | 0.00 | 0.00 | 20.68 | 122 |
| | | Customer 0001501 Totals: | | 0.00 | 50.45- | 0.00 | 0.00 | 0.00 | 0.00 | 50.45- | |
| 0002101 St James Church-Cazenovia | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267407-IN | 7/1/2025 | | 0.00 | 907.80- | 0.00 | 0.00 | 907.80- | 0.00 | 0.00 | |
| 7/1/2025 | 0267574-IN | 7/1/2025 | | 0.00 | 1,068.00- | 0.00 | 0.00 | 1,068.00- | 0.00 | 0.00 | |
| | | Customer 0002101 Totals: | | 0.00 | 1,975.80- | 0.00 | 0.00 | 1,975.80- | 0.00 | | |
| 0002901 St Patrick Church-Chittenango | | Contact: | | | | Phone: 315-687-6105 | | | | | |
| 7/1/2025 | 0267410-IN | 7/1/2025 | | 0.00 | 307.10- | 0.00 | 0.00 | 307.10- | 0.00 | 0.00 | |
| 7/1/2025 | 0267577-IN | 7/1/2025 | | 0.00 | 361.30- | 0.00 | 0.00 | 361.30- | 0.00 | 0.00 | |
| 8/1/2025 | 0268614-IN | 8/1/2025 | | 0.00 | 2,137.65 | 0.00 | 2,137.65 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268759-IN | 8/1/2025 | | 0.00 | 254.20 | 0.00 | 254.20 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268877-IN | 8/1/2025 | | 0.00 | 438.28 | 0.00 | 438.28 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269316-IN | 8/1/2025 | | 0.00 | 231.00 | 0.00 | 231.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269667-IN | 8/1/2025 | | 0.00 | 1,262.25 | 0.00 | 1,262.25 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269912-IN | 8/1/2025 | | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0002901 Totals: | | 0.00 | 3,729.98 | 0.00 | 4,398.38 | 668.40- | 0.00 | | |
| 0004301 St Joseph's Church-Deposit | | Contact: | | | | Phone: | | | | | |
| 8/1/2025 | 0268664-IN | 8/1/2025 | | 0.00 | 63.75 | 0.00 | 63.75 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268765-IN | 8/1/2025 | | 0.00 | 51.41 | 0.00 | 51.41 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268883-IN | 8/1/2025 | | 0.00 | 88.64 | 0.00 | 88.64 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269005-IN | 8/1/2025 | | 0.00 | 1.44 | 0.00 | 1.44 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269172-IN | 8/1/2025 | | 0.00 | 1.70 | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269674-IN | 8/1/2025 | | 0.00 | 293.65 | 0.00 | 293.65 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0004301 Totals: | | 0.00 | 500.59 | 0.00 | 500.59 | 0.00 | 0.00 | | |
| 0004901 St Matthews Church-E Syracuse | | Contact: | | | | Phone: | | | | | |
| 8/1/2025 | 0268701-IN | 8/1/2025 | | 0.00 | 2,152.46 | 0.00 | 2,152.46 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268767-IN | 8/1/2025 | | 0.00 | 377.13 | 0.00 | 377.13 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268885-IN | 8/1/2025 | | 0.00 | 650.23 | 0.00 | 650.23 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269008-IN | 8/1/2025 | | 0.00 | 83.94 | 0.00 | 83.94 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269175-IN | 8/1/2025 | | 0.00 | 98.76 | 0.00 | 98.76 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269323-IN | 8/1/2025 | | 0.00 | 3,355.00 | 0.00 | 3,355.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269478-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269678-IN | 8/1/2025 | | 0.00 | 2,753.99 | 0.00 | 2,753.99 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269920-IN | 8/1/2025 | | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0270023-IN | 8/1/2025 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0004901 Totals: | | 0.00 | 9,878.10 | 0.00 | 9,878.10 | 0.00 | 0.00 | | |
| 0004956 Msgr. Frederic F. Elkin | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267815-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267886-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0004956 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| 0005006 Rev. James H. Carey | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267892-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005006 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | |
| 0005007 Rev. Edmund A Castronovo | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267818-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267893-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005007 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| 0005009 Rev. James M. Cesta | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267819-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267894-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005009 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| 0005010 Rev. Clifford H. Auth | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267820-IN | 7/1/2025 | | 0.00 | 65.00 | 0.00 | 0.00 | 65.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267895-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005010 Totals: | | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | |
| 0005014 Rev. Kevin Corcoran | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267821-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267897-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005014 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| 0005015 Rev. John P. Croghan | | Contact: | | | | Phone: | | | | | |

Run Date: 9/15/2025 11:55:00AM

A/R Date: 8/31/2025

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 8/31/2025**

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267898-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005015 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | |
| 0005019 Rev. John P. Donovan | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267823-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267900-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005019 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| 0005021 Rev. Richard B. Dunn | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267901-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005021 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | |
| 0005028 Rev. Thomas P. Fitzpatrick | | Contact: | | | | Phone: | | | | | |
| 7/1/2022 | 0210803-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,157 |
| | | Customer 0005028 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | |
| 0005031 Rev. Amedeo G. Guida | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267825-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267906-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005031 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| 0005032 Rev. Dennis Hayes | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267907-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005032 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | |
| 0005038 Rev. Joseph F. Kehoe | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267912-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005038 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | |
| 0005055 Rev. Joseph M. O'Connor | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267834-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267926-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005055 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| 0005056 Rev. Charles Opondo-Owora | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267835-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267927-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005056 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| 0005059 Rev.Joseph H. Phillips | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267929-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005059 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | |
| 0005068 Rev. John C. Schopfer | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267937-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005068 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | |
| 0005069 Rev. G. David Sears | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267938-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005069 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | |
| 0005071 Rev. Thomas R. Servatius | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267840-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267940-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005071 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| 0005074 Rev. Corey S. VanKuren | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267942-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005074 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | |
| 0005076 Rev. Francis A. Wapen | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267841-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267944-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005076 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| 0005083 Rev. Philip C. Brockmyre | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267948-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005083 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 8/31/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **0005093** Rev. J. Michael Donovan | | | Contact: | | | Phone: | | | | | |
| 7/1/2024 | 0250207-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 426 |
| 7/1/2025 | 0267951-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005093 Totals: | | 0.00 | 70.00 | 0.00 | 0.00 | 35.00 | 0.00 | 35.00 | |
| **0005106** Rev. Donald H. Karlen | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267954-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005106 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | |
| **0005111** Rev. Paul N. Machira | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267844-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267956-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005111 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| **0005116** Rev. Msgr. Stephen J. Rosetti | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267845-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267957-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005116 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| **0005156** Rev. John Smegelsky | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267963-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | |
| | | Customer 0005156 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | |
| **0005157** Rev. Robert J. Sullivan | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267964-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005157 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | |
| **0005165** Rev. P. Carl Pilla | | | Contact: | | | Phone: | | | | | |
| 7/1/2024 | 0250223-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 426 |
| 7/1/2025 | 0267966-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005165 Totals: | | 0.00 | 70.00 | 0.00 | 0.00 | 35.00 | 0.00 | 35.00 | |
| **0005166** Rev. James T. Queen | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267967-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005166 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | |
| **0005169** Rev. John B. Nguyen | | | Contact: | | | Phone: | | | | | |
| 7/1/2022 | 0210882-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,157 |
| 7/1/2022 | 0210976-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,157 |
| 7/1/2023 | 0230516-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 792 |
| 7/1/2023 | 0230604-IN | 7/1/2023 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 792 |
| 7/1/2024 | 0250101-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 426 |
| 7/1/2024 | 0250226-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 426 |
| 7/1/2025 | 0267847-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267969-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005169 Totals: | | 0.00 | 740.00 | 0.00 | 0.00 | 185.00 | 0.00 | 555.00 | |
| **0005230** Rev. Kevin Bunger | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267849-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267972-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005230 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| **0005340** Rev. Daniel Caruso | | | Contact: | | | Phone: | | | | | |
| 7/1/2024 | 0250105-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 426 |
| 7/1/2024 | 0250231-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 426 |
| 7/1/2025 | 0267851-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267974-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005340 Totals: | | 0.00 | 370.00 | 0.00 | 0.00 | 185.00 | 0.00 | 185.00 | |
| **0005401** Rev. Christopher Celentano | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267852-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267975-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005401 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| **0005425** Rev. Douglas D. Cunningham | | | Contact: | | | Phone: | | | | | |
| 7/1/2016 | 0093388-IN | 7/1/2016 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 3,348 |
| 7/1/2017 | 0112912-IN | 7/1/2017 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 2,983 |
| 7/1/2018 | 0133029-IN | 7/1/2018 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 2,618 |
| 7/1/2019 | 0151855-IN | 7/1/2019 | | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 2,253 |

Accounts Receivable Aged Invoice Report
**Sorted by Customer Number**
All Open Invoices - Aged as of 8/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2023 | 0230523-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 792 |
| 7/1/2024 | 0250223-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 426 |
| 7/1/2025 | 0267976-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005425 Totals: | | 0.00 | 635.00 | 0.00 | 0.00 | 35.00 | 0.00 | 600.00 | |
| **0005560** | | | | | | | | | | | |
| Rev. James Fritzen | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267978-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005560 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | |
| **0005650** | | | | | | | | | | | |
| Rev. Gary M. Fukes | | Contact: | | | | Phone: | | | | | |
| 12/31/2011 | 0000948-IN | 12/31/2011 | | 0.00 | 555.00 | 0.00 | 0.00 | 0.00 | 0.00 | 555.00 | 4,992 |
| 7/1/2025 | 0267854-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267979-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0005650 Totals: | | 0.00 | 740.00 | 0.00 | 0.00 | 185.00 | 0.00 | 555.00 | |
| **0005901** | | | | | | | | | | | |
| St. Mary's Church - Florence | | Contact: | | | | Phone: | | | | | |
| 8/1/2025 | 0269688-IN | 8/1/2025 | | 0.00 | 1,205.57- | 0.00 | 1,205.57- | 0.00 | 0.00 | 0.00 | |
| | | Customer 0005901 Totals: | | 0.00 | 1,205.57- | 0.00 | 1,205.57- | 0.00 | 0.00 | 0.00 | |
| **0006300** | | | | | | | | | | | |
| Rev. Vincent P. Long | | Contact: | | | | Phone: | | | | | |
| 7/1/2021 | 0190887-IN | 7/1/2021 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,522 |
| 7/1/2021 | 0190976-IN | 7/1/2021 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,522 |
| 7/1/2022 | 0210899-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,157 |
| 7/1/2022 | 0210987-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,157 |
| 7/1/2023 | 0230531-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 792 |
| 7/1/2024 | 0250241-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 426 |
| 7/1/2025 | 0267984-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0006300 Totals: | | 0.00 | 475.00 | 0.00 | 0.00 | 35.00 | 0.00 | 440.00 | |
| **0006309** | | | | | | | | | | | |
| Holy Trinity Church-Fulton | | Contact: | | | | Phone: 315-598-3355 | | | | | |
| 8/1/2025 | 0268644-IN | 8/1/2025 | | 0.00 | 2,605.43 | 0.00 | 2,605.43 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268775-IN | 8/1/2025 | | 0.00 | 309.74 | 0.00 | 309.74 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0288893-IN | 8/1/2025 | | 0.00 | 534.03 | 0.00 | 534.03 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269018-IN | 8/1/2025 | | 0.00 | 84.01 | 0.00 | 84.01 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269185-IN | 8/1/2025 | | 0.00 | 98.83 | 0.00 | 98.83 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269487-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269582-IN | 8/1/2025 | | 0.00 | 12.18 | 0.00 | 12.18 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269691-IN | 8/1/2025 | | 0.00 | 2,974.77 | 0.00 | 2,974.77 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269928-IN | 8/1/2025 | | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0270028-IN | 8/1/2025 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0006309 Totals: | | 0.00 | 7,050.58 | 0.00 | 7,050.58 | 0.00 | 0.00 | 0.00 | |
| **0006400** | | | | | | | | | | | |
| Rev. John D. Manno | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267858-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267985-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0006400 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| **0006460** | | | | | | | | | | | |
| Chaplain (Cpt.) Paul Madej | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267859-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267986-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0006460 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| **0006501** | | | | | | | | | | | |
| Immaculate Concep-Greene | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267187-IN | 7/1/2025 | | 0.00 | 132.22- | 0.00 | 0.00 | 132.22- | 0.00 | 0.00 | |
| 7/1/2025 | 0267305-IN | 7/1/2025 | | 0.00 | 227.97- | 0.00 | 0.00 | 227.97- | 0.00 | 0.00 | |
| 7/1/2025 | 0267430-IN | 7/1/2025 | | 0.00 | 30.51- | 0.00 | 0.00 | 30.51- | 0.00 | 0.00 | |
| 7/1/2025 | 0267597-IN | 7/1/2025 | | 0.00 | 35.89- | 0.00 | 0.00 | 35.89- | 0.00 | 0.00 | |
| 7/1/2025 | 0268165-IN | 7/1/2025 | | 0.00 | 23.26- | 0.00 | 0.00 | 23.26- | 0.00 | 0.00 | |
| 7/1/2025 | 0268385-IN | 7/1/2025 | | 0.00 | 732.80- | 0.00 | 0.00 | 732.80- | 0.00 | 0.00 | |
| | | Customer 0006501 Totals: | | 0.00 | 1,182.65- | 0.00 | 0.00 | 1,182.65- | 0.00 | 0.00 | |
| **0006680** | | | | | | | | | | | |
| Rev. Sean O'Brien | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267860-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267987-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0006680 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| **0006700** | | | | | | | | | | | |
| Rev. Daniel O'Hara | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267861-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267988-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0006700 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| **0006701** | | | | | | | | | | | |
| | | Contact: | | | | Phone: | | | | | |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 8/31/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| St Marys Church-Hamilton | | | | | | | | | | | |
| 8/1/2025 | 0268617-IN | 8/1/2025 | | 0.00 | 550.20 | 0.00 | 550.20 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268777-IN | 8/1/2025 | | 0.00 | 168.82 | 0.00 | 168.82 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268895-IN | 8/1/2025 | | 0.00 | 291.06 | 0.00 | 291.06 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269020-IN | 8/1/2025 | | 0.00 | 87.58 | 0.00 | 87.58 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269187-IN | 8/1/2025 | | 0.00 | 103.03 | 0.00 | 103.03 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269331-IN | 8/1/2025 | | 0.00 | 164.00 | 0.00 | 164.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269489-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269583-IN | 8/1/2025 | | 0.00 | 36.54 | 0.00 | 36.54 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269693-IN | 8/1/2025 | | 0.00 | 2,290.26 | 0.00 | 2,290.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269930-IN | 8/1/2025 | | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0270029-IN | 8/1/2025 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0006701 Totals: | | 0.00 | 4,098.08 | 0.00 | 4,098.08 | 0.00 | 0.00 | 0.00 | |
| 0007055 | | | | | | | | | | | |
| Rev. Joseph Scardella | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267863-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267992-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0007055 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| 0007101 | | | | | | | | | | | |
| St Ann's Church-Hinckley | | Contact: | | | | Phone: 315-865-5371 | | | | | |
| 8/1/2022 | 0212619-IN | 8/1/2022 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 1,126 |
| 11/1/2022 | 0217418-IN | 11/1/2022 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 1,034 |
| 12/1/2022 | 0218978-IN | 12/1/2022 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 1,004 |
| 1/1/2023 | 0220491-IN | 1/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 973 |
| 2/1/2023 | 0222156-IN | 2/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 942 |
| 3/1/2023 | 0223783-IN | 3/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 914 |
| 4/1/2023 | 0225383-IN | 4/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 883 |
| 5/1/2023 | 0226763-IN | 5/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 853 |
| 6/1/2023 | 0229049-IN | 6/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 822 |
| 6/15/2023 | 0230170-IN | 6/15/2023 | | 0.00 | 2,887.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,887.50 | 808 |
| 11/30/2023 | 0238823-CM | | | 0.00 | 32.63- | 0.00 | 0.00 | 0.00 | 0.00 | 32.63- | |
| | | Customer 0007101 Totals: | | 0.00 | 3,374.98 | 0.00 | 0.00 | 0.00 | 0.00 | 3,374.98 | |
| 0007120 | | | | | | | | | | | |
| Rev. Darr F. Schoenhofen | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267993-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0007120 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | |
| 0007301 | | | | | | | | | | | |
| St Leos Church-Holland Patent | | Contact: | | | | Phone: | | | | | |
| 9/1/2021 | 0194380-IN | 9/1/2021 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,460 |
| 9/1/2021 | 0194549-IN | 9/1/2021 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,460 |
| 10/1/2021 | 0195858-IN | 10/1/2021 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,430 |
| 10/1/2021 | 0196027-IN | 10/1/2021 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,430 |
| 11/1/2021 | 0197324-IN | 11/1/2021 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,399 |
| 11/1/2021 | 0197495-IN | 11/1/2021 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,399 |
| 12/1/2021 | 0198948-IN | 12/1/2021 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,369 |
| 12/1/2021 | 0199117-IN | 12/1/2021 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,369 |
| 1/1/2022 | 0200531-IN | 1/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,338 |
| 1/1/2022 | 0200827-IN | 1/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,338 |
| 2/1/2022 | 0202094-IN | 2/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,307 |
| 2/1/2022 | 0202263-IN | 2/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,307 |
| 3/1/2022 | 0203755-IN | 3/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,279 |
| 3/1/2022 | 0203947-IN | 3/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,279 |
| 4/1/2022 | 0205247-IN | 4/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,248 |
| 4/1/2022 | 0205416-IN | 4/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,248 |
| 4/1/2022 | 0205543-IN | 4/1/2022 | | 0.00 | 374.15 | 0.00 | 0.00 | 0.00 | 0.00 | 374.15 | 1,248 |
| 4/1/2022 | 0206626-IN | 4/1/2022 | | 0.00 | 2,427.14 | 0.00 | 0.00 | 0.00 | 0.00 | 2,427.14 | 1,248 |
| 5/1/2022 | 0206753-IN | 5/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,218 |
| 5/1/2022 | 0206922-IN | 5/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,218 |
| 5/1/2022 | 0207049-IN | 5/1/2022 | | 0.00 | 374.15 | 0.00 | 0.00 | 0.00 | 0.00 | 374.15 | 1,218 |
| 6/1/2022 | 0208196-IN | 6/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,187 |
| 6/1/2022 | 0208365-IN | 6/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,187 |
| 6/1/2022 | 0208492-IN | 6/1/2022 | | 0.00 | 374.15 | 0.00 | 0.00 | 0.00 | 0.00 | 374.15 | 1,187 |
| 7/1/2022 | 0209703-IN | 7/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,157 |
| 7/1/2022 | 0209873-IN | 7/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,157 |
| 7/1/2022 | 0209999-IN | 7/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,157 |
| 7/1/2022 | 0210645-IN | 7/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,157 |
| 7/1/2022 | 0211485-IN | 7/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,157 |
| 8/1/2022 | 0211548-IN | 8/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,126 |
| 8/1/2022 | 0211716-IN | 8/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,126 |
| 8/1/2022 | 0211842-IN | 8/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,126 |
| 8/1/2022 | 0212309-IN | 8/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,126 |
| 8/1/2022 | 0212470-IN | 8/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,126 |
| 8/1/2022 | 0212851-IN | 8/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,126 |
| 8/30/2022 | 0214452-IN | 8/30/2022 | | 0.00 | 960.42 | 0.00 | 0.00 | 0.00 | 0.00 | 960.42 | 1,097 |
| 9/1/2022 | 0213193-IN | 9/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,095 |
| 9/1/2022 | 0213361-IN | 9/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,095 |
| 9/1/2022 | 0213487-IN | 9/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,095 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2022 | 0213954-IN | 9/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,095 |
| 9/1/2022 | 0214348-IN | 9/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,095 |
| 9/1/2022 | 0214576-IN | 9/1/2022 | | 0.00 | 2,580.56 | 0.00 | 0.00 | 0.00 | 0.00 | 2,580.56 | 1,095 |
| 10/1/2022 | 0214811-IN | 10/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,065 |
| 10/1/2022 | 0214979-IN | 10/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,065 |
| 10/1/2022 | 0215105-IN | 10/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,065 |
| 10/1/2022 | 0215572-IN | 10/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,065 |
| 10/1/2022 | 0215701-IN | 10/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,065 |
| 10/1/2022 | 0216233-CM | | | 0.00 | 1,023.03- | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.03- | |
| 11/1/2022 | 0216279-IN | 11/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,034 |
| 11/1/2022 | 0216487-IN | 11/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,034 |
| 11/1/2022 | 0216613-IN | 11/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,034 |
| 11/1/2022 | 0216746-IN | 11/1/2022 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 1,034 |
| 11/1/2022 | 0216926-IN | 11/1/2022 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 1,034 |
| 11/1/2022 | 0217080-IN | 11/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,034 |
| 11/1/2022 | 0217419-IN | 11/1/2022 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 1,034 |
| 11/1/2022 | 0217648-IN | 11/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,034 |
| 11/1/2022 | 0217766-IN | 11/1/2022 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 1,034 |
| 12/1/2022 | 0218385-IN | 12/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,004 |
| 12/1/2022 | 0218647-IN | 12/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,004 |
| 12/1/2022 | 0218772-IN | 12/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,004 |
| 12/1/2022 | 0218848-IN | 12/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,004 |
| 12/1/2022 | 0219208-IN | 12/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,004 |
| 12/1/2022 | 0219371-IN | 12/1/2022 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 1,004 |
| 1/1/2023 | 0219492-IN | 1/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 973 |
| 1/1/2023 | 0219682-IN | 1/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 973 |
| 1/1/2023 | 0219807-IN | 1/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 973 |
| 1/1/2023 | 0219939-IN | 1/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 973 |
| 1/1/2023 | 0220119-IN | 1/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 973 |
| 1/1/2023 | 0220273-IN | 1/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 973 |
| 1/1/2023 | 0220492-IN | 1/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 973 |
| 1/1/2023 | 0220721-IN | 1/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 973 |
| 1/1/2023 | 0220838-IN | 1/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 973 |
| 1/1/2023 | 0220992-IN | 1/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 973 |
| 2/1/2023 | 0221074-IN | 2/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 942 |
| 2/1/2023 | 0221242-IN | 2/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 942 |
| 2/1/2023 | 0221367-IN | 2/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 942 |
| 2/1/2023 | 0221499-IN | 2/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 942 |
| 2/1/2023 | 0221679-IN | 2/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 942 |
| 2/1/2023 | 0221833-IN | 2/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 942 |
| 2/1/2023 | 0221958-IN | 2/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 942 |
| 2/1/2023 | 0222156-IN | 2/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 942 |
| 2/1/2023 | 0222385-IN | 2/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 942 |
| 2/1/2023 | 0222510-IN | 2/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 942 |
| 3/1/2023 | 0222663-IN | 3/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 914 |
| 3/1/2023 | 0222830-IN | 3/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 914 |
| 3/1/2023 | 0222955-IN | 3/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 914 |
| 3/1/2023 | 0223087-IN | 3/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 914 |
| 3/1/2023 | 0223267-IN | 3/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 914 |
| 3/1/2023 | 0223421-IN | 3/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 914 |
| 3/1/2023 | 0223547-IN | 3/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 914 |
| 3/1/2023 | 0223784-IN | 3/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 914 |
| 3/1/2023 | 0224015-IN | 3/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 914 |
| 3/1/2023 | 0224121-IN | 3/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 914 |
| 4/1/2023 | 0224297-IN | 4/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 883 |
| 4/1/2023 | 0224464-IN | 4/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 883 |
| 4/1/2023 | 0224589-IN | 4/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 883 |
| 4/1/2023 | 0224721-IN | 4/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 883 |
| 4/1/2023 | 0224901-IN | 4/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 883 |
| 4/1/2023 | 0225055-IN | 4/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 883 |
| 4/1/2023 | 0225183-IN | 4/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 883 |
| 4/1/2023 | 0225384-IN | 4/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 883 |
| 4/1/2023 | 0225612-IN | 4/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 883 |
| 4/1/2023 | 0225740-IN | 4/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 883 |
| 4/30/2023 | 0225851-IN | 4/30/2023 | | 0.00 | 771.40 | 0.00 | 0.00 | 0.00 | 0.00 | 771.40 | 854 |
| 5/1/2023 | 0225866-IN | 5/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 853 |
| 5/1/2023 | 0226037-IN | 5/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 853 |
| 5/1/2023 | 0226162-IN | 5/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 853 |
| 5/1/2023 | 0226294-IN | 5/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 853 |
| 5/1/2023 | 0226474-IN | 5/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 853 |
| 5/1/2023 | 0226628-IN | 5/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 853 |
| 5/1/2023 | 0226764-IN | 5/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 853 |
| 5/1/2023 | 0227707-IN | 5/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 853 |
| 5/1/2023 | 0227891-IN | 5/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 853 |
| 5/1/2023 | 0228013-IN | 5/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 853 |
| 6/1/2023 | 0228133-IN | 6/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 822 |
| 6/1/2023 | 0228304-IN | 6/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 822 |
| 6/1/2023 | 0228429-IN | 6/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 822 |
| 6/1/2023 | 0228561-IN | 6/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 822 |
| 6/1/2023 | 0228741-IN | 6/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 822 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 8/31/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2023 | 0228895-IN | 6/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 822 |
| 6/1/2023 | 0229050-IN | 6/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 822 |
| 6/1/2023 | 0229287-IN | 6/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 822 |
| 6/1/2023 | 0229487-IN | 6/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 822 |
| 6/1/2023 | 0229629-IN | 6/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 822 |
| 7/1/2025 | 0267028-IN | 7/1/2025 | | 0.00 | 1,006.08 | 0.00 | 0.00 | 1,006.08 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267190-IN | 7/1/2025 | | 0.00 | 199.32 | 0.00 | 0.00 | 199.32 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267308-IN | 7/1/2025 | | 0.00 | 343.66 | 0.00 | 0.00 | 343.66 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267433-IN | 7/1/2025 | | 0.00 | 13.10 | 0.00 | 0.00 | 13.10 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267600-IN | 7/1/2025 | | 0.00 | 15.41 | 0.00 | 0.00 | 15.41 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267743-IN | 7/1/2025 | | 0.00 | 414.00 | 0.00 | 0.00 | 414.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268167-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268388-IN | 7/1/2025 | | 0.00 | 465.60 | 0.00 | 0.00 | 465.60 | 0.00 | 0.00 | 61 |
| | 0268575-CM | | | 0.00 | 305.00- | 0.00 | 0.00 | 305.00- | 0.00 | 0.00 | |
| 8/1/2025 | 0268618-IN | 8/1/2025 | | 0.00 | 1,006.08 | 0.00 | 1,006.08 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268779-IN | 8/1/2025 | | 0.00 | 199.32 | 0.00 | 199.32 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268897-IN | 8/1/2025 | | 0.00 | 343.66 | 0.00 | 343.66 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269022-IN | 8/1/2025 | | 0.00 | 13.10 | 0.00 | 13.10 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269189-IN | 8/1/2025 | | 0.00 | 15.41 | 0.00 | 15.41 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269332-IN | 8/1/2025 | | 0.00 | 414.00 | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269490-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269695-IN | 8/1/2025 | | 0.00 | 465.60 | 0.00 | 465.60 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269931-IN | 8/1/2025 | | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0007301 Totals: | | 0.00 | 73,524.65 | 0.00 | 2,555.43 | 2,175.43 | 0.00 | 68,793.79 | |
| 0007400 | | | | | | | | | | | |
| Rev. Thomas I. Ward | | Contact: | | | | Phone: | | | | | |
| 7/1/2019 | 0151874-IN | 7/1/2019 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 2,253 |
| 7/1/2019 | 0152031-IN | 7/1/2019 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 2,253 |
| 7/1/2020 | 0172160-IN | 7/1/2020 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,887 |
| 7/1/2020 | 0172249-IN | 7/1/2020 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,887 |
| 7/1/2021 | 0190899-IN | 7/1/2021 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,522 |
| 7/1/2021 | 0190985-IN | 7/1/2021 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,522 |
| 7/1/2022 | 0210911-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,157 |
| 7/1/2022 | 0210995-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,157 |
| 7/1/2023 | 0230543-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 792 |
| 7/1/2023 | 0230622-IN | 7/1/2023 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 792 |
| 7/1/2024 | 0250119-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 426 |
| 7/1/2024 | 0250253-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 426 |
| 7/1/2025 | 0267865-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267996-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0007400 Totals: | | 0.00 | 1,295.00 | 0.00 | 0.00 | 185.00 | 0.00 | 1,110.00 | |
| 0007420 | | | | | | | | | | | |
| Rev. Jon K. Werner | | Contact: | | | | Phone: 315-478-0916 | | | | | |
| 7/1/2025 | 0267998-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0007420 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | |
| 0007574 | | | | | | | | | | | |
| Rev. Joseph Zareski | | Contact: | | | | Phone: | | | | | |
| 7/1/2022 | 0210915-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,157 |
| 7/1/2022 | 0210998-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,157 |
| 7/1/2023 | 0230547-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 792 |
| 7/1/2023 | 0230624-IN | 7/1/2023 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 792 |
| 7/1/2024 | 0250121-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 426 |
| 7/1/2024 | 0250257-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 426 |
| 7/1/2025 | 0267866-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268000-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0007574 Totals: | | 0.00 | 740.00 | 0.00 | 0.00 | 185.00 | 0.00 | 555.00 | |
| 0007575 | | | | | | | | | | | |
| Rev. Edward J. Zandy | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0268001-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0007575 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | |
| 0007576 | | | | | | | | | | | |
| Rev. Christopher Ballard | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267867-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268002-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0007576 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| 0007586 | | | | | | | | | | | |
| Rev. Kenneth R. Kirkman | | Contact: | | | | Phone: | | | | | |
| 7/1/2024 | 0250123-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 426 |
| 7/1/2024 | 0250260-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 426 |
| 7/1/2025 | 0267868-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268003-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0007586 Totals: | | 0.00 | 370.00 | 0.00 | 0.00 | 185.00 | 0.00 | 185.00 | |
| 0007587 | | | | | | | | | | | |
| Capt. Rev. Lukasz Kozlowski | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267869-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |

Run Date: 9/15/2025 11:55:00AM

A/R Date: 8/31/2025

User Logon: SAJ

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0268004-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0007587 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| **0007588** | | | | | | | | | | | |
| Rev. Matthew T. Lyons | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0268579-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268580-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0007588 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| **0007594** | | | | | | | | | | | |
| Rev. Severine P. Yagaza | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267873-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268008-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0007594 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| **0007598** | | | | | | | | | | | |
| Rev. Peter F Tassini, Jr. | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267874-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268009-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0007598 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| **0007600** | | | | | | | | | | | |
| Rev. Nathan W. Brooks | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267875-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268010-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0007600 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| **0007604** | | | | | | | | | | | |
| Rev. Dennis Walker | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267879-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268014-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 61 |
| | | Customer 0007604 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 0.00 | |
| **0007605** | | | | | | | | | | | |
| Rev. James V. Buttner | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267880-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 61 |
| | | Customer 0007605 Totals: | | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | |
| **0008301** | | | | | | | | | | | |
| St. Marys Church-Kirkwood | | Contact: | | | | Phone: 607-775-0086 | | | | | |
| 8/1/2025 | 0268671-IN | 8/1/2025 | | 0.00 | 1,537.50 | 0.00 | 1,537.50 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268783-IN | 8/1/2025 | | 0.00 | 165.39 | 0.00 | 165.39 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268901-IN | 8/1/2025 | | 0.00 | 285.16 | 0.00 | 285.16 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269026-IN | 8/1/2025 | | 0.00 | 67.24 | 0.00 | 67.24 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269193-IN | 8/1/2025 | | 0.00 | 79.10 | 0.00 | 79.10 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269335-IN | 8/1/2025 | | 0.00 | 459.00 | 0.00 | 459.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269494-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269703-IN | 8/1/2025 | | 0.00 | 1,750.10 | 0.00 | 1,750.10 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0008301 Totals: | | 0.00 | 4,366.75 | 0.00 | 4,366.75 | 0.00 | 0.00 | 0.00 | |
| **0008701** | | | | | | | | | | | |
| St. Joseph's Church-Lafayette | | Contact: | | | | Phone: 315-677-3439 | | | | | |
| 7/1/2025 | 0267116-IN | 7/1/2025 | | 0.00 | 259.48- | 0.00 | 0.00 | 259.48- | 0.00 | 0.00 | |
| 7/1/2025 | 0267195-IN | 7/1/2025 | | 0.00 | 197.30- | 0.00 | 0.00 | 197.30- | 0.00 | 0.00 | |
| 7/1/2025 | 0267313-IN | 7/1/2025 | | 0.00 | 340.17- | 0.00 | 0.00 | 340.17- | 0.00 | 0.00 | |
| 7/1/2025 | 0267438-IN | 7/1/2025 | | 0.00 | 15.82- | 0.00 | 0.00 | 15.82- | 0.00 | 0.00 | |
| 7/1/2025 | 0267605-IN | 7/1/2025 | | 0.00 | 18.61- | 0.00 | 0.00 | 18.61- | 0.00 | 0.00 | |
| 7/1/2025 | 0268397-IN | 7/1/2025 | | 0.00 | 505.90- | 0.00 | 0.00 | 505.90- | 0.00 | 0.00 | |
| 8/1/2025 | 0268705-IN | 8/1/2025 | | 0.00 | 259.48 | 0.00 | 259.48 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268784-IN | 8/1/2025 | | 0.00 | 197.30 | 0.00 | 197.30 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268902-IN | 8/1/2025 | | 0.00 | 340.17 | 0.00 | 340.17 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269027-IN | 8/1/2025 | | 0.00 | 15.82 | 0.00 | 15.82 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269194-IN | 8/1/2025 | | 0.00 | 18.61 | 0.00 | 18.61 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269704-IN | 8/1/2025 | | 0.00 | 505.90 | 0.00 | 505.90 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0008701 Totals: | | 0.00 | 0.00 | 0.00 | 1,337.28 | 1,337.28- | 0.00 | 0.00 | |
| **0009101** | | | | | | | | | | | |
| St. Josephs Church-Lee Center | | Contact: | | | | Phone: 315-336-2661 | | | | | |
| 8/1/2025 | 0268619-IN | 8/1/2025 | | 0.00 | 1,373.18 | 0.00 | 1,373.18 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268785-IN | 8/1/2025 | | 0.00 | 251.78 | 0.00 | 251.78 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268903-IN | 8/1/2025 | | 0.00 | 434.10 | 0.00 | 434.10 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269028-IN | 8/1/2025 | | 0.00 | 36.69 | 0.00 | 36.69 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269195-IN | 8/1/2025 | | 0.00 | 43.16 | 0.00 | 43.16 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269336-IN | 8/1/2025 | | 0.00 | 238.00 | 0.00 | 238.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269495-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269585-IN | 8/1/2025 | | 0.00 | 6.09 | 0.00 | 6.09 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269706-IN | 8/1/2025 | | 0.00 | 860.32 | 0.00 | 860.32 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269938-IN | 8/1/2025 | | 0.00 | 37.50 | 0.00 | 37.50 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0009101 Totals: | | 0.00 | 3,304.08 | 0.00 | 3,304.08 | 0.00 | 0.00 | 0.00 | |
| **0009307** | | | | | | | | | | | |
| Epiphany Parish | | Contact: | | | | Phone: 315-457-6060 | | | | | |

Run Date: 9/15/2025 11:55:00AM

A/R Date: 8/31/2025

User Logon: SAJ

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2025 | 0259483-IN | 1/22/2025 | | 0.00 | 14,867.50 | 0.00 | 0.00 | 0.00 | 0.00 | 14,867.50 | 221 |
| 4/28/2025 | 0264978-IN | 4/28/2025 | | 0.00 | 5,895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,895.00 | 125 |
| 6/1/2025 | 0265727-IN | 6/1/2025 | | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | 108.00 | 0.00 | 91 |
| | | Customer 0009307 Totals: | | 0.00 | 20,870.50 | 0.00 | 0.00 | 0.00 | 108.00 | 20,762.50 | |

0009901
St Stephen's Church-WhitneyPt    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0268405-IN | 7/1/2025 | | 0.00 | 99.75 | 0.00 | 0.00 | 99.75 | 0.00 | 0.00 | 61 |
| 8/1/2025 | 0269712-IN | 8/1/2025 | | 0.00 | 99.75 | 0.00 | 99.75 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0009901 Totals: | | 0.00 | 199.50 | 0.00 | 99.75 | 99.75 | 0.00 | 0.00 | |

0009903
Our Lady Perpetual Help-Cincin    Contact:    Phone: 607-863-4750

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0268791-IN | 8/1/2025 | | 0.00 | 27.85 | 0.00 | 27.85 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268909-IN | 8/1/2025 | | 0.00 | 48.02 | 0.00 | 48.02 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269713-IN | 8/1/2025 | | 0.00 | 163.12 | 0.00 | 163.12 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0009903 Totals: | | 0.00 | 238.99 | 0.00 | 238.99 | 0.00 | 0.00 | 0.00 | |

0010501
St Anne Mother of Mary-Mexico    Contact:    Phone: 315-963-7182

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2024 | 0239785-IN | 1/1/2024 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 608 |
| 1/1/2024 | 0239932-IN | 1/1/2024 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 608 |
| 1/1/2024 | 0240050-IN | 1/1/2024 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | 274.61 | 608 |
| 1/1/2024 | 0240174-IN | 1/1/2024 | | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 0.00 | 35.52 | 608 |
| 1/1/2024 | 0240348-IN | 1/1/2024 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 0.00 | 41.79 | 608 |
| 1/1/2024 | 0240496-IN | 1/1/2024 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 608 |
| 1/1/2024 | 0240642-IN | 1/1/2024 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 0.00 | 826.45 | 608 |
| 1/1/2024 | 0240883-IN | 1/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 608 |
| 1/1/2024 | 0241001-IN | 1/1/2024 | | 0.00 | 1,419.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,419.40 | 608 |
| 1/1/2024 | 0241119-IN | 1/1/2024 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 608 |
| 2/1/2024 | 0241306-IN | 2/1/2024 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 577 |
| 2/1/2024 | 0241453-IN | 2/1/2024 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 577 |
| 2/1/2024 | 0241571-IN | 2/1/2024 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | 274.61 | 577 |
| 2/1/2024 | 0241695-IN | 2/1/2024 | | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 0.00 | 35.52 | 577 |
| 2/1/2024 | 0241868-IN | 2/1/2024 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 0.00 | 41.79 | 577 |
| 2/1/2024 | 0242015-IN | 2/1/2024 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 577 |
| 2/1/2024 | 0242143-IN | 2/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 577 |
| 2/1/2024 | 0242225-IN | 2/1/2024 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 577 |
| 2/1/2024 | 0242365-IN | 2/1/2024 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 0.00 | 826.45 | 577 |
| 2/1/2024 | 0242595-IN | 2/1/2024 | | 0.00 | 1,419.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,419.40 | 577 |
| 3/1/2024 | 0242861-IN | 3/1/2024 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 548 |
| 3/1/2024 | 0243008-IN | 3/1/2024 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 548 |
| 3/1/2024 | 0243126-IN | 3/1/2024 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | 274.61 | 548 |
| 3/1/2024 | 0243250-IN | 3/1/2024 | | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 0.00 | 35.52 | 548 |
| 3/1/2024 | 0243423-IN | 3/1/2024 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 0.00 | 41.79 | 548 |
| 3/1/2024 | 0243570-IN | 3/1/2024 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 548 |
| 3/1/2024 | 0243698-IN | 3/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 548 |
| 3/1/2024 | 0243849-IN | 3/1/2024 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 0.00 | 826.45 | 548 |
| 3/1/2024 | 0244043-IN | 3/1/2024 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 548 |
| 3/1/2024 | 0244218-IN | 3/1/2024 | | 0.00 | 1,419.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,419.40 | 548 |
| 4/1/2024 | 0244373-IN | 4/1/2024 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 517 |
| 4/1/2024 | 0244520-IN | 4/1/2024 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 517 |
| 4/1/2024 | 0244638-IN | 4/1/2024 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | 274.61 | 517 |
| 4/1/2024 | 0244762-IN | 4/1/2024 | | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 0.00 | 35.52 | 517 |
| 4/1/2024 | 0244935-IN | 4/1/2024 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 0.00 | 41.79 | 517 |
| 4/1/2024 | 0245082-IN | 4/1/2024 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 517 |
| 4/1/2024 | 0245210-IN | 4/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 517 |
| 4/1/2024 | 0245313-IN | 4/1/2024 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 517 |
| 4/1/2024 | 0245444-IN | 4/1/2024 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 0.00 | 826.45 | 517 |
| 4/1/2024 | 0245812-IN | 4/1/2024 | | 0.00 | 1,419.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,419.40 | 517 |
| 5/1/2024 | 0245953-IN | 5/1/2024 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 487 |
| 5/1/2024 | 0246100-IN | 5/1/2024 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 487 |
| 5/1/2024 | 0246218-IN | 5/1/2024 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | 274.61 | 487 |
| 5/1/2024 | 0246342-IN | 5/1/2024 | | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 0.00 | 35.52 | 487 |
| 5/1/2024 | 0246515-IN | 5/1/2024 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 0.00 | 41.79 | 487 |
| 5/1/2024 | 0246662-IN | 5/1/2024 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 487 |
| 5/1/2024 | 0246790-IN | 5/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 487 |
| 5/1/2024 | 0247031-IN | 5/1/2024 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 0.00 | 826.45 | 487 |
| 5/1/2024 | 0247260-IN | 5/1/2024 | | 0.00 | 1,407.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,407.12 | 487 |
| 5/1/2024 | 0247380-IN | 5/1/2024 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 487 |
| 6/1/2024 | 0247472-IN | 6/1/2024 | | 0.00 | 1,043.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | 456 |
| 6/1/2024 | 0247619-IN | 6/1/2024 | | 0.00 | 159.28 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 456 |
| 6/1/2024 | 0247737-IN | 6/1/2024 | | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | 274.61 | 456 |
| 6/1/2024 | 0248034-IN | 6/1/2024 | | 0.00 | 35.52 | 0.00 | 0.00 | 0.00 | 0.00 | 35.52 | 456 |
| 6/1/2024 | 0248181-IN | 6/1/2024 | | 0.00 | 41.79 | 0.00 | 0.00 | 0.00 | 0.00 | 41.79 | 456 |
| 6/1/2024 | 0248309-IN | 6/1/2024 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 456 |
| 6/1/2024 | 0248392-IN | 6/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 456 |
| 6/1/2024 | 0248536-IN | 6/1/2024 | | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 456 |
| 6/1/2024 | 0248851-IN | 6/1/2024 | | 0.00 | 826.45 | 0.00 | 0.00 | 0.00 | 0.00 | 826.45 | 456 |
| 6/1/2024 | 0255040-IN | 6/1/2024 | | 0.00 | 1,407.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,407.12 | 456 |
| 9/30/2024 | 0255040-IN | 9/30/2024 | | 0.00 | 960.42 | 0.00 | 0.00 | 0.00 | 0.00 | 960.42 | 335 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2025 | 0264328-IN | 5/1/2025 | | 0.00 | 895.17 | 0.00 | 0.00 | 0.00 | 0.00 | 895.17 | 122 |
| 5/1/2025 | 0264476-IN | 5/1/2025 | | 0.00 | 134.59 | 0.00 | 0.00 | 0.00 | 0.00 | 134.59 | 122 |
| 5/1/2025 | 0264594-IN | 5/1/2025 | | 0.00 | 232.05 | 0.00 | 0.00 | 0.00 | 0.00 | 232.05 | 122 |
| 5/1/2025 | 0264718-IN | 5/1/2025 | | 0.00 | 35.49 | 0.00 | 0.00 | 0.00 | 0.00 | 35.49 | 122 |
| 5/1/2025 | 0264888-IN | 5/1/2025 | | 0.00 | 41.75 | 0.00 | 0.00 | 0.00 | 0.00 | 41.75 | 122 |
| 5/1/2025 | 0265033-IN | 5/1/2025 | | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 122 |
| 5/1/2025 | 0265157-IN | 5/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 122 |
| 5/1/2025 | 0265375-IN | 5/1/2025 | | 0.00 | 888.86 | 0.00 | 0.00 | 0.00 | 0.00 | 888.86 | 122 |
| 6/1/2025 | 0265665-IN | 6/1/2025 | | 0.00 | 895.17 | 0.00 | 0.00 | 895.17 | 0.00 | 0.00 | 91 |
| 6/1/2025 | 0265813-IN | 6/1/2025 | | 0.00 | 134.59 | 0.00 | 0.00 | 134.59 | 0.00 | 0.00 | 91 |
| 6/1/2025 | 0265931-IN | 6/1/2025 | | 0.00 | 232.05 | 0.00 | 0.00 | 232.05 | 0.00 | 0.00 | 91 |
| 6/1/2025 | 0266055-IN | 6/1/2025 | | 0.00 | 35.49 | 0.00 | 0.00 | 35.49 | 0.00 | 0.00 | 91 |
| 6/1/2025 | 0266225-IN | 6/1/2025 | | 0.00 | 41.75 | 0.00 | 0.00 | 41.75 | 0.00 | 0.00 | 91 |
| 6/1/2025 | 0266369-IN | 6/1/2025 | | 0.00 | 304.00 | 0.00 | 0.00 | 304.00 | 0.00 | 0.00 | 91 |
| 6/1/2025 | 0266493-IN | 6/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 91 |
| 6/1/2025 | 0266798-IN | 6/1/2025 | | 0.00 | 888.86 | 0.00 | 0.00 | 888.86 | 0.00 | 0.00 | 91 |
| 6/1/2025 | 0266968-IN | 6/1/2025 | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 91 |
| 7/1/2025 | 0267056-IN | 7/1/2025 | | 0.00 | 873.86 | 0.00 | 0.00 | 873.86 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267205-IN | 7/1/2025 | | 0.00 | 135.06 | 0.00 | 0.00 | 135.06 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267323-IN | 7/1/2025 | | 0.00 | 232.86 | 0.00 | 0.00 | 232.86 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267447-IN | 7/1/2025 | | 0.00 | 34.15 | 0.00 | 0.00 | 34.15 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267614-IN | 7/1/2025 | | 0.00 | 40.18 | 0.00 | 0.00 | 40.18 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267755-IN | 7/1/2025 | | 0.00 | 304.00 | 0.00 | 0.00 | 304.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268178-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268281-IN | 7/1/2025 | | 0.00 | 5.10 | 0.00 | 0.00 | 5.10 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268409-IN | 7/1/2025 | | 0.00 | 919.33 | 0.00 | 0.00 | 919.33 | 0.00 | 0.00 | 61 |
| 8/1/2025 | 0268646-IN | 8/1/2025 | | 0.00 | 873.86 | 0.00 | 873.86 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268794-IN | 8/1/2025 | | 0.00 | 135.06 | 0.00 | 135.06 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268912-IN | 8/1/2025 | | 0.00 | 232.86 | 0.00 | 232.86 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269036-IN | 8/1/2025 | | 0.00 | 34.15 | 0.00 | 34.15 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269203-IN | 8/1/2025 | | 0.00 | 40.18 | 0.00 | 40.18 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269344-IN | 8/1/2025 | | 0.00 | 304.00 | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269501-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269589-IN | 8/1/2025 | | 0.00 | 6.09 | 0.00 | 6.09 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269716-IN | 8/1/2025 | | 0.00 | 919.33 | 0.00 | 919.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0010501 Totals: | | 0.00 | 36,259.35 | 0.00 | 2,568.79 | 2,567.80 | 2,805.17 | 28,317.59 | |

0010901
St Mary's Church-Minoa                    Contact:                              Phone: 315-656-3441

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0268712-IN | 8/1/2025 | | 0.00 | 988.43 | 0.00 | 988.43 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268796-IN | 8/1/2025 | | 0.00 | 284.15 | 0.00 | 284.15 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268914-IN | 8/1/2025 | | 0.00 | 489.91 | 0.00 | 489.91 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269037-IN | 8/1/2025 | | 0.00 | 43.67 | 0.00 | 43.67 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269204-IN | 8/1/2025 | | 0.00 | 51.38 | 0.00 | 51.38 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269718-IN | 8/1/2025 | | 0.00 | 1,800.71 | 0.00 | 1,800.71 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269950-IN | 8/1/2025 | | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0010901 Totals: | | 0.00 | 3,708.25 | 0.00 | 3,708.25 | 0.00 | 0.00 | 0.00 | |

0011103
St Joan of Arc-Morrisville                    Contact:                              Phone: 315-684-3706

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0268620-IN | 8/1/2025 | | 0.00 | 297.86 | 0.00 | 297.86 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268797-IN | 8/1/2025 | | 0.00 | 65.51 | 0.00 | 65.51 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268915-IN | 8/1/2025 | | 0.00 | 112.95 | 0.00 | 112.95 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269039-IN | 8/1/2025 | | 0.00 | 1.64 | 0.00 | 1.64 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269206-IN | 8/1/2025 | | 0.00 | 1.93 | 0.00 | 1.93 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269502-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269720-IN | 8/1/2025 | | 0.00 | 146.50 | 0.00 | 146.50 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0011103 Totals: | | 0.00 | 649.65 | 0.00 | 649.65 | 0.00 | 0.00 | 0.00 | |

0012301
St Rose of Lima-N Syracuse                    Contact:                              Phone: 315-458-0283

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0268713-IN | 8/1/2025 | | 0.00 | 1,060.51- | 0.00 | 1,060.51- | 0.00 | 0.00 | 0.00 | |
| 8/1/2025 | 0268801-IN | 8/1/2025 | | 0.00 | 816.84- | 0.00 | 816.84- | 0.00 | 0.00 | 0.00 | |
| 8/1/2025 | 0268919-IN | 8/1/2025 | | 0.00 | 1,408.35- | 0.00 | 1,408.35- | 0.00 | 0.00 | 0.00 | |
| 8/1/2025 | 0269043-IN | 8/1/2025 | | 0.00 | 158.14- | 0.00 | 158.14- | 0.00 | 0.00 | 0.00 | |
| 8/1/2025 | 0269210-IN | 8/1/2025 | | 0.00 | 186.05- | 0.00 | 186.05- | 0.00 | 0.00 | 0.00 | |
| 8/1/2025 | 0269349-IN | 8/1/2025 | | 0.00 | 2,134.00- | 0.00 | 2,134.00- | 0.00 | 0.00 | 0.00 | |
| 8/1/2025 | 0269416-IN | 8/1/2025 | | 0.00 | 66.00- | 0.00 | 66.00- | 0.00 | 0.00 | 0.00 | |
| 8/1/2025 | 0269727-IN | 8/1/2025 | | 0.00 | 3,536.32- | 0.00 | 3,536.32- | 0.00 | 0.00 | 0.00 | |
| 8/1/2025 | 0269958-IN | 8/1/2025 | | 0.00 | 150.00- | 0.00 | 150.00- | 0.00 | 0.00 | 0.00 | |
| 8/1/2025 | 0270036-IN | 8/1/2025 | | 0.00 | 333.33- | 0.00 | 333.33- | 0.00 | 0.00 | 0.00 | |
| | | Customer 0012301 Totals: | | 0.00 | 9,849.54- | 0.00 | 9,849.54- | 0.00 | 0.00 | 0.00 | |

0012501
St Bartholomew Chruch-Norwich                    Contact:                              Phone: 607-336-2222

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0268802-IN | 8/1/2025 | | 0.00 | 245.94 | 0.00 | 245.94 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268920-IN | 8/1/2025 | | 0.00 | 424.03 | 0.00 | 424.03 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269045-IN | 8/1/2025 | | 0.00 | 21.25 | 0.00 | 21.25 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269212-IN | 8/1/2025 | | 0.00 | 25.00 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269351-IN | 8/1/2025 | | 0.00 | 835.00 | 0.00 | 835.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269506-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0269729-IN | 8/1/2025 | | 0.00 | 1,489.63 | 0.00 | 1,489.63 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269959-IN | 8/1/2025 | | 0.00 | 37.50 | 0.00 | 37.50 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0012501 Totals: | | 0.00 | 3,101.61 | 0.00 | 3,101.61 | 0.00 | 0.00 | 0.00 | |
| **0013301** St. Joseph's Church - Oriskany | | Contact: | | | | Phone: | | | | | |
| 8/1/2025 | 0268624-IN | 8/1/2025 | | 0.00 | 164.08 | 0.00 | 164.08 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268806-IN | 8/1/2025 | | 0.00 | 58.98 | 0.00 | 58.98 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268924-IN | 8/1/2025 | | 0.00 | 101.69 | 0.00 | 101.69 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269049-IN | 8/1/2025 | | 0.00 | 1.18 | 0.00 | 1.18 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269216-IN | 8/1/2025 | | 0.00 | 1.39 | 0.00 | 1.39 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269734-IN | 8/1/2025 | | 0.00 | 418.69 | 0.00 | 418.69 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269963-IN | 8/1/2025 | | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013301 Totals: | | 0.00 | 796.01 | 0.00 | 796.01 | 0.00 | 0.00 | 0.00 | |
| **0013503** St. Josephs Church-Oswego | | Contact: | | | | Phone: (315) 343-2333 | | | | | |
| 8/1/2025 | 0269355-IN | 8/1/2025 | | 0.00 | 588.00 | 0.00 | 588.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269735-IN | 8/1/2025 | | 0.00 | 956.08 | 0.00 | 956.08 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013503 Totals: | | 0.00 | 1,544.08 | 0.00 | 1,544.08 | 0.00 | 0.00 | 0.00 | |
| **0013507** St. Mary's Church-Oswego | | Contact: | | | | Phone: 315-343-3953 | | | | | |
| 8/31/2025 | 0271568-IN | 8/31/2025 | | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer 0013507 Totals: | | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0013511** St. Paul's Church-Oswego | | Contact: | | | | Phone: 315-343-2333 | | | | | |
| 8/1/2025 | 0268649-IN | 8/1/2025 | | 0.00 | 2,580.51 | 0.00 | 2,580.51 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268808-IN | 8/1/2025 | | 0.00 | 518.56 | 0.00 | 518.56 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268926-IN | 8/1/2025 | | 0.00 | 894.07 | 0.00 | 894.07 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269051-IN | 8/1/2025 | | 0.00 | 103.61 | 0.00 | 103.61 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269218-IN | 8/1/2025 | | 0.00 | 121.89 | 0.00 | 121.89 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269357-IN | 8/1/2025 | | 0.00 | 1,199.00 | 0.00 | 1,199.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269509-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269737-IN | 8/1/2025 | | 0.00 | 3,612.98 | 0.00 | 3,612.98 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269964-IN | 8/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013511 Totals: | | 0.00 | 9,203.88 | 0.00 | 9,203.88 | 0.00 | 0.00 | 0.00 | |
| **0013512** Sacred Heart Chruch-Scriba | | Contact: | | | | Phone: | | | | | |
| 8/1/2025 | 0269738-IN | 8/1/2025 | | 0.00 | 215.41 | 0.00 | 215.41 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013512 Totals: | | 0.00 | 215.41 | 0.00 | 215.41 | 0.00 | 0.00 | 0.00 | |
| **0013513** St. Peter's Church-Oswego | | Contact: | | | | Phone: 315-343-0350 | | | | | |
| 8/1/2025 | 0269739-IN | 8/1/2025 | | 0.00 | 287.87 | 0.00 | 287.87 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013513 Totals: | | 0.00 | 287.87 | 0.00 | 287.87 | 0.00 | 0.00 | 0.00 | |
| **0013515** St. Stephen's Church-Oswego | | Contact: | | | | Phone: 315-343-2333 | | | | | |
| 8/1/2025 | 0269358-IN | 8/1/2025 | | 0.00 | 249.00 | 0.00 | 249.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269740-IN | 8/1/2025 | | 0.00 | 350.58 | 0.00 | 350.58 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013515 Totals: | | 0.00 | 599.58 | 0.00 | 599.58 | 0.00 | 0.00 | 0.00 | |
| **0013701** St. Joseph's Church - Oxford | | Contact: | | | | Phone: | | | | | |
| 8/1/2025 | 0268809-IN | 8/1/2025 | | 0.00 | 71.36 | 0.00 | 71.36 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268927-IN | 8/1/2025 | | 0.00 | 123.04 | 0.00 | 123.04 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269052-IN | 8/1/2025 | | 0.00 | 6.63 | 0.00 | 6.63 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269219-IN | 8/1/2025 | | 0.00 | 7.80 | 0.00 | 7.80 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269359-IN | 8/1/2025 | | 0.00 | 39.00 | 0.00 | 39.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269741-IN | 8/1/2025 | | 0.00 | 232.21 | 0.00 | 232.21 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269966-IN | 8/1/2025 | | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0013701 Totals: | | 0.00 | 555.04 | 0.00 | 555.04 | 0.00 | 0.00 | 0.00 | |
| **0014101** St. Stephen's Church-Phoenix | | Contact: | | | | Phone: 315-695-4531 | | | | | |
| 8/1/2025 | 0268650-IN | 8/1/2025 | | 0.00 | 1,027.22 | 0.00 | 1,027.22 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268810-IN | 8/1/2025 | | 0.00 | 140.65 | 0.00 | 140.65 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268928-IN | 8/1/2025 | | 0.00 | 242.50 | 0.00 | 242.50 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269054-IN | 8/1/2025 | | 0.00 | 24.30 | 0.00 | 24.30 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269221-IN | 8/1/2025 | | 0.00 | 28.59 | 0.00 | 28.59 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269510-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269743-IN | 8/1/2025 | | 0.00 | 726.35 | 0.00 | 726.35 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269967-IN | 8/1/2025 | | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0014101 Totals: | | 0.00 | 2,287.87 | 0.00 | 2,287.87 | 0.00 | 0.00 | 0.00 | |
| **0014502** Christ Our Light-Pulaski | | Contact: | | | | Phone: | | | | | |
| 8/1/2025 | 0268651-IN | 8/1/2025 | | 0.00 | 693.08 | 0.00 | 693.08 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268812-IN | 8/1/2025 | | 0.00 | 141.81 | 0.00 | 141.81 | 0.00 | 0.00 | 0.00 | 30 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 8/31/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0268930-IN | 8/1/2025 | | 0.00 | 244.51 | 0.00 | 244.51 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269056-IN | 8/1/2025 | | 0.00 | 13.97 | 0.00 | 13.97 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269223-IN | 8/1/2025 | | 0.00 | 16.43 | 0.00 | 16.43 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269511-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269596-IN | 8/1/2025 | | 0.00 | 12.18 | 0.00 | 12.18 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269745-IN | 8/1/2025 | | 0.00 | 764.52 | 0.00 | 764.52 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0014502 Totals: | 0.00 | 1,909.76 | 0.00 | 1,909.76 | 0.00 | 0.00 | 0.00 | |

0014701
St John the Baptist-Rome                Contact:                Phone: 315-337-0990

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267035-IN | 7/1/2025 | | 0.00 | 4,533.41 | 0.00 | 0.00 | 4,533.41 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267224-IN | 7/1/2025 | | 0.00 | 724.97 | 0.00 | 0.00 | 724.97 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267342-IN | 7/1/2025 | | 0.00 | 1,249.95 | 0.00 | 0.00 | 1,249.95 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267468-IN | 7/1/2025 | | 0.00 | 133.90 | 0.00 | 0.00 | 133.90 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267635-IN | 7/1/2025 | | 0.00 | 157.53 | 0.00 | 0.00 | 157.53 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267771-IN | 7/1/2025 | | 0.00 | 668.00 | 0.00 | 0.00 | 668.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268189-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268290-IN | 7/1/2025 | | 0.00 | 5.10 | 0.00 | 0.00 | 5.10 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268439-IN | 7/1/2025 | | 0.00 | 3,757.20 | 0.00 | 0.00 | 3,757.20 | 0.00 | 0.00 | 61 |
| 8/1/2025 | 0268825-IN | 8/1/2025 | | 0.00 | 4,533.41 | 0.00 | 4,533.41 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268813-IN | 8/1/2025 | | 0.00 | 724.97 | 0.00 | 724.97 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268931-IN | 8/1/2025 | | 0.00 | 1,249.95 | 0.00 | 1,249.95 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269057-IN | 8/1/2025 | | 0.00 | 133.90 | 0.00 | 133.90 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269224-IN | 8/1/2025 | | 0.00 | 157.53 | 0.00 | 157.53 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269360-IN | 8/1/2025 | | 0.00 | 668.00 | 0.00 | 668.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269408-IN | 8/1/2025 | | 0.00 | 810.00 | 0.00 | 810.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269512-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269597-IN | 8/1/2025 | | 0.00 | 6.09 | 0.00 | 6.09 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269746-IN | 8/1/2025 | | 0.00 | 3,757.20 | 0.00 | 3,757.20 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269970-IN | 8/1/2025 | | 0.00 | 37.50 | 0.00 | 37.50 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0014701 Totals: | 0.00 | 23,355.13 | 0.00 | 12,101.81 | 11,253.32 | 0.00 | 0.00 | |

0014705
St Paul's Church-Rome                Contact:                Phone: 315-336-3082

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0268626-IN | 8/1/2025 | | 0.00 | 2,286.94 | 0.00 | 2,286.94 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268814-IN | 8/1/2025 | | 0.00 | 339.04 | 0.00 | 339.04 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268932-IN | 8/1/2025 | | 0.00 | 584.55 | 0.00 | 584.55 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269058-IN | 8/1/2025 | | 0.00 | 66.69 | 0.00 | 66.69 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269225-IN | 8/1/2025 | | 0.00 | 78.46 | 0.00 | 78.46 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269361-IN | 8/1/2025 | | 0.00 | 632.00 | 0.00 | 632.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269513-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269598-IN | 8/1/2025 | | 0.00 | 18.27 | 0.00 | 18.27 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269747-IN | 8/1/2025 | | 0.00 | 1,806.77 | 0.00 | 1,806.77 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269971-IN | 8/1/2025 | | 0.00 | 37.50 | 0.00 | 37.50 | 0.00 | 0.00 | 0.00 | 30 |
| 8/15/2025 | 0270059-IN | 8/15/2025 | | 0.00 | 2,650.50 | 2,650.50 | 0.00 | 0.00 | 0.00 | 0.00 | 16 |
| | | | Customer 0014705 Totals: | 0.00 | 8,523.98 | 2,650.50 | 5,873.48 | 0.00 | 0.00 | 0.00 | |

0014707
St Mary/Peter's Church-Rome                Contact:                Phone: 315-336-4941

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2025 | 0264497-IN | 5/1/2025 | | 0.00 | 695.57- | 0.00 | 0.00 | 0.00 | 0.00 | 695.57- | |
| 5/1/2025 | 0264615-IN | 5/1/2025 | | 0.00 | 1,199.25- | 0.00 | 0.00 | 0.00 | 0.00 | 1,199.25- | |
| 5/1/2025 | 0264742-IN | 5/1/2025 | | 0.00 | 186.50- | 0.00 | 0.00 | 0.00 | 0.00 | 186.50- | |
| 5/1/2025 | 0264912-IN | 5/1/2025 | | 0.00 | 219.41- | 0.00 | 0.00 | 0.00 | 0.00 | 219.41- | |
| 5/1/2025 | 0265170-IN | 5/1/2025 | | 0.00 | 23.26- | 0.00 | 0.00 | 0.00 | 0.00 | 23.26- | |
| 5/1/2025 | 0265586-IN | 5/1/2025 | | 0.00 | 333.33- | 0.00 | 0.00 | 0.00 | 0.00 | 333.33- | |
| 6/1/2025 | 0265646-IN | 6/1/2025 | | 0.00 | 4,475.44 | 0.00 | 0.00 | 0.00 | 4,475.44 | 0.00 | 91 |
| 6/1/2025 | 0265834-IN | 6/1/2025 | | 0.00 | 695.57 | 0.00 | 0.00 | 0.00 | 695.57 | 0.00 | 91 |
| 6/1/2025 | 0265952-IN | 6/1/2025 | | 0.00 | 1,199.25 | 0.00 | 0.00 | 0.00 | 1,199.25 | 0.00 | 91 |
| 6/1/2025 | 0266079-IN | 6/1/2025 | | 0.00 | 186.50 | 0.00 | 0.00 | 0.00 | 186.50 | 0.00 | 91 |
| 6/1/2025 | 0266249-IN | 6/1/2025 | | 0.00 | 219.41 | 0.00 | 0.00 | 0.00 | 219.41 | 0.00 | 91 |
| 6/1/2025 | 0266506-IN | 6/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 23.26 | 0.00 | 91 |
| 6/1/2025 | 0266665-IN | 6/1/2025 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 333.33 | 0.00 | 91 |
| 6/1/2025 | 0266830-IN | 6/1/2025 | | 0.00 | 6,529.44 | 0.00 | 0.00 | 0.00 | 6,529.44 | 0.00 | 91 |
| 7/1/2025 | 0267037-IN | 7/1/2025 | | 0.00 | 4,864.45 | 0.00 | 0.00 | 4,864.45 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267226-IN | 7/1/2025 | | 0.00 | 727.97 | 0.00 | 0.00 | 727.97 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267344-IN | 7/1/2025 | | 0.00 | 1,255.12 | 0.00 | 0.00 | 1,255.12 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267471-IN | 7/1/2025 | | 0.00 | 161.90 | 0.00 | 0.00 | 161.90 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267638-IN | 7/1/2025 | | 0.00 | 190.47 | 0.00 | 0.00 | 190.47 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268065-IN | 7/1/2025 | | 0.00 | 333.33 | 0.00 | 0.00 | 333.33 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268191-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268441-IN | 7/1/2025 | | 0.00 | 6,552.48 | 0.00 | 0.00 | 6,552.48 | 0.00 | 0.00 | 61 |
| 8/1/2025 | 0268627-IN | 8/1/2025 | | 0.00 | 4,864.45 | 0.00 | 4,864.45 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268815-IN | 8/1/2025 | | 0.00 | 727.97 | 0.00 | 727.97 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268933-IN | 8/1/2025 | | 0.00 | 1,255.12 | 0.00 | 1,255.12 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269060-IN | 8/1/2025 | | 0.00 | 161.90 | 0.00 | 161.90 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269227-IN | 8/1/2025 | | 0.00 | 190.47 | 0.00 | 190.47 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269514-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269748-IN | 8/1/2025 | | 0.00 | 6,552.48 | 0.00 | 6,552.48 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269972-IN | 8/1/2025 | | 0.00 | 37.50 | 0.00 | 37.50 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0270039-IN | 8/1/2025 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |

Accounts Receivable Aged Invoice Report
**Sorted by Customer Number**
**All Open Invoices - Aged as of 8/31/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer 0014707 Totals: | | 0.00 | 39,260.34 | 0.00 | 14,146.48 | 14,108.98 | 13,662.20 | 2,657.32- | |
| **0014709** | | | | | | | | | | | |
| Transfiguration Chruch-Rome | | Contact: | | | | Phone: 315-336-1152 | | | | | |
| 8/1/2025 | 0269362-IN | 8/1/2025 | | 0.00 | 234.00 | 0.00 | 234.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269750-IN | 8/1/2025 | | 0.00 | 1,237.63 | 0.00 | 1,237.63 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0014709 Totals: | | 0.00 | 1,471.63 | 0.00 | 1,471.63 | 0.00 | 0.00 | 0.00 | |
| **0014901** | | | | | | | | | | | |
| St Joseph Church-SanitariaSpg | | Contact: | | | | Phone: | | | | | |
| 8/1/2025 | 0268673-IN | 8/1/2025 | | 0.00 | 68.75 | 0.00 | 68.75 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268816-IN | 8/1/2025 | | 0.00 | 55.93 | 0.00 | 55.93 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268934-IN | 8/1/2025 | | 0.00 | 96.42 | 0.00 | 96.42 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269061-IN | 8/1/2025 | | 0.00 | 1.56 | 0.00 | 1.56 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269228-IN | 8/1/2025 | | 0.00 | 1.84 | 0.00 | 1.84 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269751-IN | 8/1/2025 | | 0.00 | 148.71 | 0.00 | 148.71 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0014901 Totals: | | 0.00 | 373.21 | 0.00 | 373.21 | 0.00 | 0.00 | 0.00 | |
| **0015701** | | | | | | | | | | | |
| St Cecilica's Church-Solvay | | Contact: | | | | Phone: 315-488-3221 | | | | | |
| 6/1/2025 | 0266667-IN | 6/1/2025 | | 0.00 | 666.66- | 0.00 | 0.00 | 0.00 | 666.66- | 0.00 | |
| | | Customer 0015701 Totals: | | 0.00 | 666.66- | 0.00 | 0.00 | 0.00 | 666.66- | 0.00 | |
| **0015903** | | | | | | | | | | | |
| St Patricks Mission-Otisco | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0267129-IN | 7/1/2025 | | 0.00 | 236.26- | 0.00 | 0.00 | 236.26- | 0.00 | 0.00 | |
| 7/1/2025 | 0267231-IN | 7/1/2025 | | 0.00 | 141.11- | 0.00 | 0.00 | 141.11- | 0.00 | 0.00 | |
| 7/1/2025 | 0267349-IN | 7/1/2025 | | 0.00 | 243.30- | 0.00 | 0.00 | 243.30- | 0.00 | 0.00 | |
| 7/1/2025 | 0267476-IN | 7/1/2025 | | 0.00 | 13.63- | 0.00 | 0.00 | 13.63- | 0.00 | 0.00 | |
| 7/1/2025 | 0267643-IN | 7/1/2025 | | 0.00 | 16.04- | 0.00 | 0.00 | 16.04- | 0.00 | 0.00 | |
| 8/1/2025 | 0268449-IN | 7/1/2025 | | 0.00 | 402.55- | 0.00 | 0.00 | 402.55- | 0.00 | 0.00 | |
| 8/1/2025 | 0268718-IN | 8/1/2025 | | 0.00 | 236.26 | 0.00 | 236.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268820-IN | 8/1/2025 | | 0.00 | 141.11 | 0.00 | 141.11 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268938-IN | 8/1/2025 | | 0.00 | 243.30 | 0.00 | 243.30 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269065-IN | 8/1/2025 | | 0.00 | 13.63 | 0.00 | 13.63 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269232-IN | 8/1/2025 | | 0.00 | 16.04 | 0.00 | 16.04 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269756-IN | 8/1/2025 | | 0.00 | 402.55 | 0.00 | 402.55 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0015903 Totals: | | 0.00 | 0.00 | 0.00 | 1,052.89 | 1,052.89- | 0.00 | 0.00 | |
| **0016101** | | | | | | | | | | | |
| St Patricks Church-Taberg | | Contact: | | | | Phone: 315-336-4079 | | | | | |
| 8/1/2025 | 0268628-IN | 8/1/2025 | | 0.00 | 309.32 | 0.00 | 309.32 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268821-IN | 8/1/2025 | | 0.00 | 103.47 | 0.00 | 103.47 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268939-IN | 8/1/2025 | | 0.00 | 178.40 | 0.00 | 178.40 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269066-IN | 8/1/2025 | | 0.00 | 7.57 | 0.00 | 7.57 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269233-IN | 8/1/2025 | | 0.00 | 8.90 | 0.00 | 8.90 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269410-IN | 8/1/2025 | | 0.00 | 107.65 | 0.00 | 107.65 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269519-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269601-IN | 8/1/2025 | | 0.00 | 6.09 | 0.00 | 6.09 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269757-IN | 8/1/2025 | | 0.00 | 303.51 | 0.00 | 303.51 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269978-IN | 8/1/2025 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0016101 Totals: | | 0.00 | 1,198.17 | 0.00 | 1,198.17 | 0.00 | 0.00 | 0.00 | |
| **0016301** | | | | | | | | | | | |
| St Patrick's Church-Truxton | | Contact: | | | | Phone: 607-842-6326 | | | | | |
| 8/1/2025 | 0269758-IN | 8/1/2025 | | 0.00 | 135.70 | 0.00 | 135.70 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0016301 Totals: | | 0.00 | 135.70 | 0.00 | 135.70 | 0.00 | 0.00 | 0.00 | |
| **0016501** | | | | | | | | | | | |
| St Leo's Church - Tully | | Contact: | | | | Phone: 315-696-5092 | | | | | |
| 8/1/2025 | 0268719-IN | 8/1/2025 | | 0.00 | 601.27 | 0.00 | 601.27 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268823-IN | 8/1/2025 | | 0.00 | 120.94 | 0.00 | 120.94 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268941-IN | 8/1/2025 | | 0.00 | 208.52 | 0.00 | 208.52 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269067-IN | 8/1/2025 | | 0.00 | 36.38 | 0.00 | 36.38 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269234-IN | 8/1/2025 | | 0.00 | 42.80 | 0.00 | 42.80 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269520-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269602-IN | 8/1/2025 | | 0.00 | 6.09 | 0.00 | 6.09 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269760-IN | 8/1/2025 | | 0.00 | 889.93 | 0.00 | 889.93 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269979-IN | 8/1/2025 | | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0016501 Totals: | | 0.00 | 1,979.19 | 0.00 | 1,979.19 | 0.00 | 0.00 | 0.00 | |
| **0016711** | | | | | | | | | | | |
| St Anthony & St Agnes-Utica | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0268456-IN | 7/1/2025 | | 0.00 | 18.00- | 0.00 | 0.00 | 18.00- | 0.00 | 0.00 | |
| 8/1/2025 | 0268631-IN | 8/1/2025 | | 0.00 | 3,022.89 | 0.00 | 3,022.89 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268826-IN | 8/1/2025 | | 0.00 | 410.73 | 0.00 | 410.73 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268944-IN | 8/1/2025 | | 0.00 | 708.15 | 0.00 | 708.15 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269070-IN | 8/1/2025 | | 0.00 | 50.23 | 0.00 | 50.23 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269237-IN | 8/1/2025 | | 0.00 | 59.10 | 0.00 | 59.10 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269365-IN | 8/1/2025 | | 0.00 | 887.00 | 0.00 | 887.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269522-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269605-IN | 8/1/2025 | | 0.00 | 12.18 | 0.00 | 12.18 | 0.00 | 0.00 | 0.00 | 30 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0269763-IN | 8/1/2025 | | 0.00 | 1,835.95 | 0.00 | 1,835.95 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269982-IN | 8/1/2025 | | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0016711 Totals: | | 0.00 | 7,066.49 | 0.00 | 7,084.49 | 18.00- | 0.00 | 0.00 | |

0016717
St John's Church-Utica — Contact: — Phone:

| 8/31/2025 | 0271564-IN | 8/31/2025 | | 0.00 | 3,069.00 | 3,069.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer 0016717 Totals: | | 0.00 | 3,069.00 | 3,069.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

0016725
St. Mary of Mount Carmel-Utica — Contact: — Phone:

| 8/1/2025 | 0268635-IN | 8/1/2025 | | 0.00 | 3,333.31 | 0.00 | 3,333.31 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268830-IN | 8/1/2025 | | 0.00 | 557.11 | 0.00 | 557.11 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268948-IN | 8/1/2025 | | 0.00 | 960.53 | 0.00 | 960.53 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269074-IN | 8/1/2025 | | 0.00 | 83.73 | 0.00 | 83.73 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269241-IN | 8/1/2025 | | 0.00 | 98.51 | 0.00 | 98.51 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269525-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269768-IN | 8/1/2025 | | 0.00 | 3,436.98 | 0.00 | 3,436.98 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269986-IN | 8/1/2025 | | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0270043-IN | 8/1/2025 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0016725 Totals: | | 0.00 | 8,901.76 | 0.00 | 8,901.76 | 0.00 | 0.00 | 0.00 | |

0017701
St Bernards Church-Waterville — Contact: — Phone: 315-841-4481

| 8/1/2025 | 0268638-IN | 8/1/2025 | | 0.00 | 864.91 | 0.00 | 864.91 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268834-IN | 8/1/2025 | | 0.00 | 167.74 | 0.00 | 167.74 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268952-IN | 8/1/2025 | | 0.00 | 289.21 | 0.00 | 289.21 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269078-IN | 8/1/2025 | | 0.00 | 7.90 | 0.00 | 7.90 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269245-IN | 8/1/2025 | | 0.00 | 9.29 | 0.00 | 9.29 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269370-IN | 8/1/2025 | | 0.00 | 148.00 | 0.00 | 148.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269529-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269774-IN | 8/1/2025 | | 0.00 | 1,405.88 | 0.00 | 1,405.88 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269990-IN | 8/1/2025 | | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0017701 Totals: | | 0.00 | 2,966.19 | 0.00 | 2,966.19 | 0.00 | 0.00 | 0.00 | |

0018101
St. Steph& St Pat-WhitneyPoint — Contact: — Phone:

| 7/1/2025 | 0267247-IN | 7/1/2025 | | 0.00 | 152.55 | 0.00 | 0.00 | 152.55 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267365-IN | 7/1/2025 | | 0.00 | 263.01 | 0.00 | 0.00 | 263.01 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267491-IN | 7/1/2025 | | 0.00 | 44.89 | 0.00 | 0.00 | 44.89 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267658-IN | 7/1/2025 | | 0.00 | 52.81 | 0.00 | 0.00 | 52.81 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267782-IN | 7/1/2025 | | 0.00 | 61.00 | 0.00 | 0.00 | 61.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268208-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268469-IN | 7/1/2025 | | 0.00 | 1,037.16 | 0.00 | 0.00 | 1,037.16 | 0.00 | 0.00 | 61 |
| 8/1/2025 | 0268836-IN | 8/1/2025 | | 0.00 | 152.55 | 0.00 | 152.55 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268954-IN | 8/1/2025 | | 0.00 | 263.01 | 0.00 | 263.01 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269080-IN | 8/1/2025 | | 0.00 | 44.89 | 0.00 | 44.89 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269247-IN | 8/1/2025 | | 0.00 | 52.81 | 0.00 | 52.81 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269371-IN | 8/1/2025 | | 0.00 | 61.00 | 0.00 | 61.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269531-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269776-IN | 8/1/2025 | | 0.00 | 1,037.16 | 0.00 | 1,037.16 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0018101 Totals: | | 0.00 | 3,269.36 | 0.00 | 1,634.68 | 1,634.68 | 0.00 | 0.00 | |

0018301
Our Lady of Lourdes-Windsor — Contact: — Phone:

| 8/1/2025 | 0268675-IN | 8/1/2025 | | 0.00 | 94.25 | 0.00 | 94.25 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268837-IN | 8/1/2025 | | 0.00 | 78.66 | 0.00 | 78.66 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0268955-IN | 8/1/2025 | | 0.00 | 135.62 | 0.00 | 135.62 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269081-IN | 8/1/2025 | | 0.00 | 4.88 | 0.00 | 4.88 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269248-IN | 8/1/2025 | | 0.00 | 5.74 | 0.00 | 5.74 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269372-IN | 8/1/2025 | | 0.00 | 31.00 | 0.00 | 31.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269777-IN | 8/1/2025 | | 0.00 | 317.34 | 0.00 | 317.34 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0018301 Totals: | | 0.00 | 667.49 | 0.00 | 667.49 | 0.00 | 0.00 | 0.00 | |

0050149
Opportunity Shop — Contact: — Phone:

| 8/1/2025 | 0269794-IN | 8/1/2025 | | 0.00 | 238.68 | 0.00 | 238.68 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050149 Totals: | | 0.00 | 238.68 | 0.00 | 238.68 | 0.00 | 0.00 | 0.00 | |

0050150
AVOW International Center, Inc. — Contact: — Phone:

| 7/1/2025 | 0268488-IN | 7/1/2025 | | 0.00 | 15.88 | 0.00 | 0.00 | 15.88 | 0.00 | 0.00 | 61 |
| 8/1/2025 | 0269795-IN | 8/1/2025 | | 0.00 | 15.88 | 0.00 | 15.88 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050150 Totals: | | 0.00 | 31.76 | 0.00 | 15.88 | 15.88 | 0.00 | 0.00 | |

0050152
Christ the King Retreat House — Contact: — Phone:

| 4/1/2025 | 0264259-IN | 4/1/2025 | | 0.00 | 28,637.93 | 0.00 | 0.00 | 0.00 | 0.00 | 28,637.93 | 152 |
| 5/1/2025 | 0265063-IN | 5/1/2025 | | 0.00 | 1,098.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,098.00 | 122 |
| 5/1/2025 | 0265455-IN | 5/1/2025 | | 0.00 | 1,039.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,039.73 | 122 |
| 5/27/2025 | 0265623-IN | 5/27/2025 | | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 96 |
| 5/28/2025 | 0266680-IN | 5/28/2025 | | 0.00 | 33.94 | 0.00 | 0.00 | 0.00 | 0.00 | 33.94 | 95 |

Accounts Receivable Aging Detail Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2025 | 0266681-IN | 5/28/2025 | | 0.00 | 1,191.41 | 0.00 | 0.00 | 0.00 | 1,191.41 | 0.00 | 95 |
| 5/31/2025 | 0266960-IN | 5/31/2025 | | 0.00 | 139.29 | 0.00 | 0.00 | 0.00 | 139.29 | 0.00 | 92 |
| 5/31/2025 | 0266961-IN | 5/31/2025 | | 0.00 | 7.40 | 0.00 | 0.00 | 0.00 | 7.40 | 0.00 | 92 |
| 5/31/2025 | 0266966-IN | 5/31/2025 | | 0.00 | 1,990.00 | 0.00 | 0.00 | 0.00 | 1,990.00 | 0.00 | 92 |
| 6/1/2025 | 0266399-IN | 6/1/2025 | | 0.00 | 1,098.00 | 0.00 | 0.00 | 0.00 | 1,098.00 | 0.00 | 91 |
| 6/1/2025 | 0266878-IN | 6/1/2025 | | 0.00 | 1,039.73 | 0.00 | 0.00 | 0.00 | 1,039.73 | 0.00 | 91 |
| 6/24/2025 | 0267005-IN | 6/24/2025 | | 0.00 | 34.14 | 0.00 | 0.00 | 34.14 | 0.00 | 0.00 | 68 |
| 6/24/2025 | 0267006-IN | 6/24/2025 | | 0.00 | 842.89 | 0.00 | 0.00 | 842.89 | 0.00 | 0.00 | 68 |
| 6/24/2025 | 0267007-IN | 6/24/2025 | | 0.00 | 1,858.33 | 0.00 | 0.00 | 1,858.33 | 0.00 | 0.00 | 68 |
| 6/30/2025 | 0267008-IN | 6/30/2025 | | 0.00 | 943.75 | 0.00 | 0.00 | 943.75 | 0.00 | 0.00 | 62 |
| 6/30/2025 | 0267010-IN | 6/30/2025 | | 0.00 | 3,504.68 | 0.00 | 0.00 | 3,504.68 | 0.00 | 0.00 | 62 |
| 6/30/2025 | 0267016-IN | 6/30/2025 | | 0.00 | 205.51 | 0.00 | 0.00 | 205.51 | 0.00 | 0.00 | 62 |
| 6/30/2025 | 0268230-IN | 6/30/2025 | | 0.00 | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 62 |
| 7/1/2025 | 0267785-IN | 7/1/2025 | | 0.00 | 1,098.00 | 0.00 | 0.00 | 1,098.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268489-IN | 7/1/2025 | | 0.00 | 1,102.85 | 0.00 | 0.00 | 1,102.85 | 0.00 | 0.00 | 61 |
| 7/17/2025 | 0268577-IN | 7/17/2025 | | 0.00 | 718.52 | 0.00 | 718.52 | 0.00 | 0.00 | 0.00 | 45 |
| 7/24/2025 | 0268601-IN | 7/24/2025 | | 0.00 | 240.00 | 0.00 | 240.00 | 0.00 | 0.00 | 0.00 | 38 |
| 7/24/2025 | 0268602-IN | 7/24/2025 | | 0.00 | 1,483.14 | 0.00 | 1,483.14 | 0.00 | 0.00 | 0.00 | 38 |
| 7/28/2025 | 0268603-IN | 7/28/2025 | | 0.00 | 635.81 | 0.00 | 635.81 | 0.00 | 0.00 | 0.00 | 34 |
| 7/28/2025 | 0268604-IN | 7/28/2025 | | 0.00 | 34.02 | 0.00 | 34.02 | 0.00 | 0.00 | 0.00 | 34 |
| 8/1/2025 | 0269374-IN | 8/1/2025 | | 0.00 | 1,098.00 | 0.00 | 1,098.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269395-IN | 8/1/2025 | | 0.00 | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269796-IN | 8/1/2025 | | 0.00 | 1,102.85 | 0.00 | 1,102.85 | 0.00 | 0.00 | 0.00 | 30 |
| 8/20/2025 | 0270058-IN | 8/20/2025 | | 0.00 | 197.00 | 197.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11 |
| 8/27/2025 | 0270062-IN | 8/27/2025 | | 0.00 | 1,487.50 | 1,487.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4 |
| 8/27/2025 | 0270063-IN | 8/27/2025 | | 0.00 | 32.77 | 32.77 | 0.00 | 0.00 | 0.00 | 0.00 | 4 |
| 8/27/2025 | 0270064-IN | 8/27/2025 | | 0.00 | 326.56 | 326.56 | 0.00 | 0.00 | 0.00 | 0.00 | 4 |
| 8/31/2025 | 0271565-IN | 8/31/2025 | | 0.00 | 5,945.38 | 5,945.38 | 0.00 | 0.00 | 0.00 | 0.00 | 1 |
| | | Customer 0050152 Totals: | | 0.00 | 60,207.13 | 7,989.21 | 5,332.34 | 9,610.15 | 6,499.77 | 30,775.66 | |

0050250
The Catholic Sun                           Contact:                           Phone:

| 8/1/2025 | 0269088-IN | 8/1/2025 | | 0.00 | 99.48 | 0.00 | 99.48 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269255-IN | 8/1/2025 | | 0.00 | 117.04 | 0.00 | 117.04 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269375-IN | 8/1/2025 | | 0.00 | 1,022.00 | 0.00 | 1,022.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269396-IN | 8/1/2025 | | 0.00 | 1,041.67 | 0.00 | 1,041.67 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269404-IN | 8/1/2025 | | 0.00 | 1,810.70 | 0.00 | 1,810.70 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269434-IN | 8/1/2025 | | 0.00 | 78.48 | 0.00 | 78.48 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269798-IN | 8/1/2025 | | 0.00 | 1,849.38 | 0.00 | 1,849.38 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050250 Totals: | | 0.00 | 6,018.75 | 0.00 | 6,018.75 | 0.00 | 0.00 | 0.00 | |

0050380
Catholic Charities-Broome Cty              Contact:                           Phone: 607-729-9166

| 8/27/2025 | 0270065-CM | | | 0.00 | 44.92- | 44.92- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer 0050380 Totals: | | 0.00 | 44.92- | 44.92- | 0.00 | 0.00 | 0.00 | 0.00 | |

0050399
Catholic Charities-Broome Autos            Contact:                           Phone:

| 6/1/2024 | 0248939-CM | | | 0.00 | 110.00- | 0.00 | 0.00 | 0.00 | 0.00 | 110.00- | |
| | | Customer 0050399 Totals: | | 0.00 | 110.00- | 0.00 | 0.00 | 0.00 | 0.00 | 110.00- | |

0050501
Catholic Charities-Cortland Co             Contact:                           Phone: 607-299-4246      Extension: 3

| 5/1/2025 | 0265487-IN | 5/1/2025 | | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 122 |
| | | Customer 0050501 Totals: | | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | |

0050601
Catholic Charities of Oswego               Contact:                           Phone:

| 8/1/2025 | 0269094-IN | 8/1/2025 | | 0.00 | 874.78 | 0.00 | 874.78 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269261-IN | 8/1/2025 | | 0.00 | 1,029.15 | 0.00 | 1,029.15 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269828-IN | 8/1/2025 | | 0.00 | 10,140.82 | 0.00 | 10,140.82 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050601 Totals: | | 0.00 | 12,044.75 | 0.00 | 12,044.75 | 0.00 | 0.00 | 0.00 | |

0050604
Cath. Char. CYO - Oswego Cty               Contact:                           Phone:

| 8/1/2025 | 0269423-IN | 8/1/2025 | | 0.00 | 108.00 | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050604 Totals: | | 0.00 | 108.00 | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | |

0050608
Catholic Char Oswego Auto Acct             Contact:                           Phone:

| 8/1/2025 | 0269829-IN | 8/1/2025 | | 0.00 | 931.58 | 0.00 | 931.58 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050608 Totals: | | 0.00 | 931.58 | 0.00 | 931.58 | 0.00 | 0.00 | 0.00 | |

0050801
Catholic Charities - Oneida                Contact:                           Phone:

| 6/20/2025 | 0267001-IN | 6/20/2025 | | 0.00 | 276.00 | 0.00 | 0.00 | 276.00 | 0.00 | 0.00 | 72 |
| 8/1/2025 | 0269095-IN | 8/1/2025 | | 0.00 | 2,173.93 | 0.00 | 2,173.93 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050801 Totals: | | 0.00 | 2,449.93 | 0.00 | 2,173.93 | 276.00 | 0.00 | 0.00 | |

0050901
Chenango County Catholic Chari             Contact:                           Phone: 607-334-8244

| 6/20/2025 | 0267002-IN | 6/20/2025 | | 0.00 | 122.00 | 0.00 | 0.00 | 122.00 | 0.00 | 0.00 | 72 |

Accounts Receivable Aging Detail Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267507-IN | 7/1/2025 | | 0.00 | 1,055.55 | 0.00 | 0.00 | 1,055.55 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0267674-IN | 7/1/2025 | | 0.00 | 1,241.83 | 0.00 | 0.00 | 1,241.83 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268527-IN | 7/1/2025 | | 0.00 | 13,834.96 | 0.00 | 0.00 | 13,834.96 | 0.00 | 0.00 | 61 |
| 8/1/2025 | 0269096-IN | 8/1/2025 | | 0.00 | 1,055.55 | 0.00 | 1,055.55 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269263-IN | 8/1/2025 | | 0.00 | 1,241.83 | 0.00 | 1,241.83 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269425-IN | 8/1/2025 | | 0.00 | 122.00 | 0.00 | 122.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269834-IN | 8/1/2025 | | 0.00 | 13,834.96 | 0.00 | 13,834.96 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050901 Totals: | | 0.00 | 32,508.68 | 0.00 | 16,254.34 | 16,254.34 | 0.00 | 0.00 | |

0050905
Granville Hill Group Home-Chenango    Contact:    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0268528-IN | 7/1/2025 | | 0.00 | 112.93 | 0.00 | 0.00 | 112.93 | 0.00 | 0.00 | 61 |
| 8/1/2025 | 0269835-IN | 8/1/2025 | | 0.00 | 112.93 | 0.00 | 112.93 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050905 Totals: | | 0.00 | 225.86 | 0.00 | 112.93 | 112.93 | 0.00 | 0.00 | |

0052004
Retried Priest Ministry    Contact:    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0269097-IN | 8/1/2025 | | 0.00 | 24.57 | 0.00 | 24.57 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269264-IN | 8/1/2025 | | 0.00 | 28.91 | 0.00 | 28.91 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269836-IN | 8/1/2025 | | 0.00 | 105.99 | 0.00 | 105.99 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0052004 Totals: | | 0.00 | 159.47 | 0.00 | 159.47 | 0.00 | 0.00 | 0.00 | |

0053001
Vocations Office    Contact:    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0269121-IN | 8/1/2025 | | 0.00 | 2.40 | 0.00 | 2.40 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269288-IN | 8/1/2025 | | 0.00 | 2.82 | 0.00 | 2.82 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269876-IN | 8/1/2025 | | 0.00 | 10.35 | 0.00 | 10.35 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0053001 Totals: | | 0.00 | 15.57 | 0.00 | 15.57 | 0.00 | 0.00 | 0.00 | |

0053002
Vocation Promotion    Contact:    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2025 | 0270057-IN | 8/19/2025 | | 0.00 | 1,072.31 | 1,072.31 | 0.00 | 0.00 | 0.00 | 0.00 | 12 |
| | | Customer 0053002 Totals: | | 0.00 | 1,072.31 | 1,072.31 | 0.00 | 0.00 | 0.00 | 0.00 | |

0055001
Deacon Formation Program    Contact:    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0269122-IN | 8/1/2025 | | 0.00 | 31.02 | 0.00 | 31.02 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269289-IN | 8/1/2025 | | 0.00 | 36.50 | 0.00 | 36.50 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269877-IN | 8/1/2025 | | 0.00 | 133.82 | 0.00 | 133.82 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0055001 Totals: | | 0.00 | 201.34 | 0.00 | 201.34 | 0.00 | 0.00 | 0.00 | |

0060180
Brady Faith Center    Contact:    Phone: 315-422-9077

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0269098-IN | 8/1/2025 | | 0.00 | 233.07 | 0.00 | 233.07 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269265-IN | 8/1/2025 | | 0.00 | 274.20 | 0.00 | 274.20 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269376-IN | 8/1/2025 | | 0.00 | 266.00 | 0.00 | 266.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269426-IN | 8/1/2025 | | 0.00 | 36.00 | 0.00 | 36.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269532-IN | 8/1/2025 | | 0.00 | 46.52 | 0.00 | 46.52 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269612-IN | 8/1/2025 | | 0.00 | 6.09 | 0.00 | 6.09 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269839-IN | 8/1/2025 | | 0.00 | 4,631.32 | 0.00 | 4,631.32 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0060180 Totals: | | 0.00 | 5,493.20 | 0.00 | 5,493.20 | 0.00 | 0.00 | 0.00 | |

0065001
St Mary's Cemetery-Minoa    Contact:    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0269038-IN | 8/1/2025 | | 0.00 | 3.03 | 0.00 | 3.03 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269205-IN | 8/1/2025 | | 0.00 | 3.56 | 0.00 | 3.56 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269719-IN | 8/1/2025 | | 0.00 | 30.28 | 0.00 | 30.28 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065001 Totals: | | 0.00 | 36.87 | 0.00 | 36.87 | 0.00 | 0.00 | 0.00 | |

0065007
St Peter's Cemetery-Rome    Contact:    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0269059-IN | 8/1/2025 | | 0.00 | 29.67 | 0.00 | 29.67 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269226-IN | 8/1/2025 | | 0.00 | 34.90 | 0.00 | 34.90 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269749-IN | 8/1/2025 | | 0.00 | 463.09 | 0.00 | 463.09 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065007 Totals: | | 0.00 | 527.66 | 0.00 | 527.66 | 0.00 | 0.00 | 0.00 | |

0065009
St Mary's Cemetery/Clayville    Contact:    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0269841-IN | 8/1/2025 | | 0.00 | 9.63 | 0.00 | 9.63 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065009 Totals: | | 0.00 | 9.63 | 0.00 | 9.63 | 0.00 | 0.00 | 0.00 | |

0065012
St Mary's Church-Cem Cortland    Contact:    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0269533-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269842-IN | 8/1/2025 | | 0.00 | 30.01 | 0.00 | 30.01 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065012 Totals: | | 0.00 | 53.27 | 0.00 | 53.27 | 0.00 | 0.00 | 0.00 | |

0065019
St Mary's Cemetery-Fulton    Contact:    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0269100-IN | 8/1/2025 | | 0.00 | 34.30 | 0.00 | 34.30 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269267-IN | 8/1/2025 | | 0.00 | 40.35 | 0.00 | 40.35 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269844-IN | 8/1/2025 | | 0.00 | 343.02 | 0.00 | 343.02 | 0.00 | 0.00 | 0.00 | 30 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer 0065019 Totals: | | 0.00 | 417.67 | 0.00 | 417.67 | 0.00 | 0.00 | 0.00 | |
| **0065022** | | | | | | | | | | | |
| St Patrick's Cem Assoc-Oneida | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0268538-IN | 7/1/2025 | | 0.00 | 309.74- | 0.00 | 0.00 | 309.74- | 0.00 | 0.00 | |
| | | Customer 0065022 Totals: | | 0.00 | 309.74- | 0.00 | 0.00 | 309.74- | 0.00 | 0.00 | |
| **0065025** | | | | | | | | | | | |
| Sacred Heart Cemetery-Lakeland | | | Contact: | | | Phone: | | | | | |
| 8/1/2025 | 0269846-IN | 8/1/2025 | | 0.00 | 31.39 | 0.00 | 31.39 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065025 Totals: | | 0.00 | 31.39 | 0.00 | 31.39 | 0.00 | 0.00 | 0.00 | |
| **0065026** | | | | | | | | | | | |
| Sacred Heart Cemetery-Westvale | | | Contact: | | | Phone: | | | | | |
| 8/1/2025 | 0269847-IN | 8/1/2025 | | 0.00 | 7.69 | 0.00 | 7.69 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065026 Totals: | | 0.00 | 7.69 | 0.00 | 7.69 | 0.00 | 0.00 | 0.00 | |
| **0065034** | | | | | | | | | | | |
| St John's Cemetery-Rome | | | Contact: | | | Phone: | | | | | |
| 8/1/2025 | 0269101-IN | 8/1/2025 | | 0.00 | 30.94 | 0.00 | 30.94 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269268-IN | 8/1/2025 | | 0.00 | 36.40 | 0.00 | 36.40 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269848-IN | 8/1/2025 | | 0.00 | 309.42 | 0.00 | 309.42 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065034 Totals: | | 0.00 | 376.76 | 0.00 | 376.76 | 0.00 | 0.00 | 0.00 | |
| **0065035** | | | | | | | | | | | |
| St Mary's Cememtery-Rome | | | Contact: | | | Phone: | | | | | |
| 8/1/2025 | 0269102-IN | 8/1/2025 | | 0.00 | 23.44 | 0.00 | 23.44 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269269-IN | 8/1/2025 | | 0.00 | 27.57 | 0.00 | 27.57 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269849-IN | 8/1/2025 | | 0.00 | 433.53 | 0.00 | 433.53 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065035 Totals: | | 0.00 | 484.54 | 0.00 | 484.54 | 0.00 | 0.00 | 0.00 | |
| **0065044** | | | | | | | | | | | |
| Holy Trinity Cem & Mau-Utica(Yorkville) | | | Contact: | | | Phone: | | | | | |
| 8/1/2025 | 0269378-IN | 8/1/2025 | | 0.00 | 516.00 | 0.00 | 516.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269534-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269843-IN | 8/1/2025 | | 0.00 | 1,052.19 | 0.00 | 1,052.19 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065044 Totals: | | 0.00 | 1,591.45 | 0.00 | 1,591.45 | 0.00 | 0.00 | 0.00 | |
| **0065053** | | | | | | | | | | | |
| St Stanislaus/Casimer Cem-NYM | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0268543-IN | 7/1/2025 | | 0.00 | 202.08- | 0.00 | 0.00 | 202.08- | 0.00 | 0.00 | |
| | | Customer 0065053 Totals: | | 0.00 | 202.08- | 0.00 | 0.00 | 202.08- | 0.00 | 0.00 | |
| **0065054** | | | | | | | | | | | |
| Mt Olivet Cemetery-Whitesboro | | | Contact: | | | Phone: | | | | | |
| 8/1/2025 | 0269379-IN | 8/1/2025 | | 0.00 | 67.00 | 0.00 | 67.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269535-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269851-IN | 8/1/2025 | | 0.00 | 17.59 | 0.00 | 17.59 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065054 Totals: | | 0.00 | 107.85 | 0.00 | 107.85 | 0.00 | 0.00 | 0.00 | |
| **0065101** | | | | | | | | | | | |
| St Mary/St Agnes Cemetery | | | Contact: | | | Phone: | | | | | |
| 8/1/2025 | 0269269-IN | 8/1/2025 | | 0.00 | 169.56 | 0.00 | 169.56 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269270-IN | 8/1/2025 | | 0.00 | 199.48 | 0.00 | 199.48 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269380-IN | 8/1/2025 | | 0.00 | 6,108.00 | 0.00 | 6,108.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269536-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269852-IN | 8/1/2025 | | 0.00 | 1,794.44 | 0.00 | 1,794.44 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065101 Totals: | | 0.00 | 8,294.74 | 0.00 | 8,294.74 | 0.00 | 0.00 | 0.00 | |
| **0065102** | | | | | | | | | | | |
| Cath Cemetery St Peter-Oswego | | | Contact: | | | Phone: | | | | | |
| 8/1/2025 | 0269104-IN | 8/1/2025 | | 0.00 | 153.61 | 0.00 | 153.61 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269271-IN | 8/1/2025 | | 0.00 | 180.71 | 0.00 | 180.71 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269381-IN | 8/1/2025 | | 0.00 | 1,159.00 | 0.00 | 1,159.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269537-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269853-IN | 8/1/2025 | | 0.00 | 1,805.99 | 0.00 | 1,805.99 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065102 Totals: | | 0.00 | 3,322.57 | 0.00 | 3,322.57 | 0.00 | 0.00 | 0.00 | |
| **0065103** | | | | | | | | | | | |
| Calvary-St Patrick Cem-Johnson | | | Contact: | | | Phone: | | | | | |
| 8/1/2025 | 0269105-IN | 8/1/2025 | | 0.00 | 192.64 | 0.00 | 192.64 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269272-IN | 8/1/2025 | | 0.00 | 226.64 | 0.00 | 226.64 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269382-IN | 8/1/2025 | | 0.00 | 1,289.00 | 0.00 | 1,289.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269538-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269854-IN | 8/1/2025 | | 0.00 | 2,540.04 | 0.00 | 2,540.04 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065103 Totals: | | 0.00 | 4,271.58 | 0.00 | 4,271.58 | 0.00 | 0.00 | 0.00 | |
| **0065104** | | | | | | | | | | | |
| Calvary Cemetery-Utica | | | Contact: | | | Phone: | | | | | |
| 8/1/2025 | 0269106-IN | 8/1/2025 | | 0.00 | 216.37 | 0.00 | 216.37 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269273-IN | 8/1/2025 | | 0.00 | 254.56 | 0.00 | 254.56 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269383-IN | 8/1/2025 | | 0.00 | 1,017.00 | 0.00 | 1,017.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269539-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |

Accounts Receivable Aging Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0269855-IN | 8/1/2025 | | 0.00 | 2,623.34 | 0.00 | 2,623.34 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065104 Totals: | | 0.00 | 4,134.53 | 0.00 | 4,134.53 | 0.00 | 0.00 | 0.00 | |
| 0065106 | | | | | | | | | | | |
| Resurrection Mausoleum-DeWitt | | Contact: | | | | Phone: | | | | | |
| 8/1/2025 | 0269540-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269856-IN | 8/1/2025 | | 0.00 | 1,243.64 | 0.00 | 1,243.64 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065106 Totals: | | 0.00 | 1,266.90 | 0.00 | 1,266.90 | 0.00 | 0.00 | 0.00 | |
| 0065111 | | | | | | | | | | | |
| Our Lady Peace Cemetery-Bville | | Contact: | | | | Phone: | | | | | |
| 8/1/2025 | 0269541-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269857-IN | 8/1/2025 | | 0.00 | 290.68 | 0.00 | 290.68 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065111 Totals: | | 0.00 | 313.94 | 0.00 | 313.94 | 0.00 | 0.00 | 0.00 | |
| 0065115 | | | | | | | | | | | |
| St Stanislaus Cemetery-Whitesb | | Contact: | | | | Phone: | | | | | |
| 8/1/2025 | 0269858-IN | 8/1/2025 | | 0.00 | 4.73 | 0.00 | 4.73 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065115 Totals: | | 0.00 | 4.73 | 0.00 | 4.73 | 0.00 | 0.00 | 0.00 | |
| 0065997 | | | | | | | | | | | |
| Diocesan Cemetery Assoc. Auto Acct | | Contact: | | | | Phone: | | | | | |
| 8/1/2025 | 0269859-IN | 8/1/2025 | | 0.00 | 2,540.25 | 0.00 | 2,540.25 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065997 Totals: | | 0.00 | 2,540.25 | 0.00 | 2,540.25 | 0.00 | 0.00 | 0.00 | |
| 0065999 | | | | | | | | | | | |
| Diocesan Cemetery Association | | Contact: | | | | Phone: | | | | | |
| 7/1/2025 | 0268080-IN | 7/1/2025 | | 0.00 | 780.47 | 0.00 | 0.00 | 780.47 | 0.00 | 0.00 | 61 |
| 7/18/2025 | 0268581-IN | 7/18/2025 | | 0.00 | 332.99 | 0.00 | 332.99 | 0.00 | 0.00 | 0.00 | 44 |
| 8/1/2025 | 0269107-IN | 8/1/2025 | | 0.00 | 90.17 | 0.00 | 90.17 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269274-IN | 8/1/2025 | | 0.00 | 106.09 | 0.00 | 106.09 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269397-IN | 8/1/2025 | | 0.00 | 1,484.39 | 0.00 | 1,484.39 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269405-IN | 8/1/2025 | | 0.00 | 780.47 | 0.00 | 780.47 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269435-IN | 8/1/2025 | | 0.00 | 59.34 | 0.00 | 59.34 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269613-IN | 8/1/2025 | | 0.00 | 63.81 | 0.00 | 63.81 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269860-IN | 8/1/2025 | | 0.00 | 378.38 | 0.00 | 378.38 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065999 Totals: | | 0.00 | 4,076.11 | 0.00 | 3,295.64 | 780.47 | 0.00 | 0.00 | |
| 0070001 | | | | | | | | | | | |
| Bishop Ludden-Grimes High School-Syr | | Contact: | | | | Phone: 315-468-2591 | | Extension: 205 | | | |
| 4/14/2025 | 0264262-IN | 4/14/2025 | | 0.00 | 210.48 | 0.00 | 0.00 | 0.00 | 0.00 | 210.48 | 139 |
| 5/1/2025 | 0265612-IN | 5/1/2025 | | 0.00 | 48.46 | 0.00 | 0.00 | 0.00 | 0.00 | 48.46 | 122 |
| 7/31/2025 | 0269621-IN | 7/31/2025 | | 0.00 | 79.90 | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 31 |
| 8/1/2025 | 0268806-IN | 8/1/2025 | | 0.00 | 674.50 | 0.00 | 674.50 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269108-IN | 8/1/2025 | | 0.00 | 1,179.97 | 0.00 | 1,179.97 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269275-IN | 8/1/2025 | | 0.00 | 1,388.20 | 0.00 | 1,388.20 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269384-IN | 8/1/2025 | | 0.00 | 10,845.00 | 0.00 | 10,845.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269396-IN | 8/1/2025 | | 0.00 | 1,090.13 | 0.00 | 1,090.13 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269542-IN | 8/1/2025 | | 0.00 | 46.52 | 0.00 | 46.52 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269614-IN | 8/1/2025 | | 0.00 | 55.52 | 0.00 | 55.52 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269861-IN | 8/1/2025 | | 0.00 | 12,273.19 | 0.00 | 12,273.19 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070001 Totals: | | 0.00 | 27,891.87 | 0.00 | 27,632.93 | 0.00 | 0.00 | 258.94 | |
| 0070002 | | | | | | | | | | | |
| Bishop Grimes High School-E Sy | | Contact: | | | | Phone: | | | | | |
| 11/1/2024 | 0255942-IN | 11/1/2024 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 303 |
| 11/1/2024 | 0255955-IN | 11/1/2024 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 303 |
| 11/1/2024 | 0256517-IN | 11/1/2024 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 303 |
| 12/1/2024 | 0257129-IN | 12/1/2024 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 273 |
| 12/1/2024 | 0257299-IN | 12/1/2024 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 273 |
| 12/1/2024 | 0257410-IN | 12/1/2024 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 273 |
| 12/1/2024 | 0257422-IN | 12/1/2024 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 273 |
| 12/1/2024 | 0257534-IN | 12/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 273 |
| 12/1/2024 | 0257600-IN | 12/1/2024 | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 273 |
| 12/1/2024 | 0257965-IN | 12/1/2024 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 273 |
| 12/1/2024 | 0258050-IN | 12/1/2024 | | 0.00 | 2,822.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2,822.40 | 273 |
| 12/1/2024 | 0258070-IN | 12/1/2024 | | 0.00 | 1,826.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,826.00 | 273 |
| 1/1/2025 | 0258625-IN | 1/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 242 |
| 1/1/2025 | 0258795-IN | 1/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 242 |
| 1/1/2025 | 0258906-IN | 1/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 242 |
| 1/1/2025 | 0258918-IN | 1/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 242 |
| 1/1/2025 | 0259030-IN | 1/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 242 |
| 1/1/2025 | 0259123-IN | 1/1/2025 | | 0.00 | 1,416.69 | 0.00 | 0.00 | 0.00 | 0.00 | 1,416.69 | 242 |
| 1/1/2025 | 0259385-IN | 1/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 242 |
| 1/1/2025 | 0259466-IN | 1/1/2025 | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 242 |
| 2/1/2025 | 0260008-IN | 2/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 211 |
| 2/1/2025 | 0260178-IN | 2/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 211 |
| 2/1/2025 | 0260289-IN | 2/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 211 |
| 2/1/2025 | 0260540-IN | 2/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 211 |
| 2/1/2025 | 0260626-IN | 2/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 211 |
| 2/1/2025 | 0260738-IN | 2/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 211 |
| 2/1/2025 | 0260801-IN | 2/1/2025 | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 211 |

Accounts Receivable Aged Trial Balance Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2025 | 0260848-IN | 3/1/2025 | | 0.00 | 674.47 | 0.00 | 0.00 | 0.00 | 0.00 | 674.47 | 183 |
| 3/1/2025 | 0261369-IN | 3/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 183 |
| 3/1/2025 | 0261539-IN | 3/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 183 |
| 3/1/2025 | 0261650-IN | 3/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 183 |
| 3/1/2025 | 0261663-IN | 3/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 183 |
| 3/1/2025 | 0261775-IN | 3/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 183 |
| 3/1/2025 | 0262024-IN | 3/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 183 |
| 3/1/2025 | 0262176-IN | 3/1/2025 | | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 183 |
| 4/1/2025 | 0262760-IN | 4/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 152 |
| 4/1/2025 | 0262930-IN | 4/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 152 |
| 4/1/2025 | 0263041-IN | 4/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 152 |
| 4/1/2025 | 0263701-IN | 4/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 152 |
| 4/1/2025 | 0263813-IN | 4/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 152 |
| 4/1/2025 | 0263889-IN | 4/1/2025 | | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 152 |
| 4/1/2025 | 0264139-IN | 4/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 152 |
| 4/1/2025 | 0264240-IN | 4/1/2025 | | 0.00 | 284.00 | 0.00 | 0.00 | 0.00 | 0.00 | 284.00 | 152 |
| 4/30/2025 | 0264269-IN | 4/30/2025 | | 0.00 | 2,201.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,201.00 | 123 |
| 5/1/2025 | 0264792-IN | 5/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 122 |
| 5/1/2025 | 0264962-IN | 5/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 122 |
| 5/1/2025 | 0265074-IN | 5/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 122 |
| 5/1/2025 | 0265087-IN | 5/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 122 |
| 5/1/2025 | 0265199-IN | 5/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 122 |
| 5/1/2025 | 0265274-IN | 5/1/2025 | | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 122 |
| 5/1/2025 | 0265522-IN | 5/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 122 |
| 6/1/2025 | 0266129-IN | 6/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 839.22 | 0.00 | 91 |
| 6/1/2025 | 0266299-IN | 6/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 987.32 | 0.00 | 91 |
| 6/1/2025 | 0266410-IN | 6/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 0.00 | 91 |
| 6/1/2025 | 0266423-IN | 6/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 1,214.73 | 0.00 | 91 |
| 6/1/2025 | 0266535-IN | 6/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 23.26 | 0.00 | 91 |
| 6/1/2025 | 0266610-IN | 6/1/2025 | | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 | 0.00 | 91 |
| 6/1/2025 | 0266944-IN | 6/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 10,281.70 | 0.00 | 91 |
| 7/1/2025 | 0267796-IN | 7/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 9,359.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268220-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268308-IN | 7/1/2025 | | 0.00 | 9.00 | 0.00 | 0.00 | 9.00 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268555-IN | 7/1/2025 | | 0.00 | 7,620.75 | 0.00 | 0.00 | 7,620.75 | 0.00 | 0.00 | 61 |
| 7/18/2025 | 0268596-IN | 7/18/2025 | | 0.00 | 815.00 | 0.00 | 815.00 | 0.00 | 0.00 | 0.00 | 44 |
| 7/31/2025 | 0269428-IN | 7/31/2025 | | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 31 |
| 7/31/2025 | 0269620-CM | | | 0.00 | 79.90- | 0.00 | 79.90- | 0.00 | 0.00 | 0.00 | |
| 8/1/2025 | 0269385-IN | 8/1/2025 | | 0.00 | 9,359.00 | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269543-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269862-IN | 8/1/2025 | | 0.00 | 7,354.58 | 0.00 | 7,354.58 | 0.00 | 0.00 | 0.00 | 30 |
| 8/31/2025 | 0271566-IN | 8/31/2025 | | 0.00 | 414.23 | 414.23 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer 0070002 Totals: | | 0.00 | 225,546.78 | 414.23 | 18,971.94 | 17,012.01 | 22,729.23 | 166,419.37 | |

0070005
St Patrick School-Oneida                    Contact:                    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0269109-IN | 8/1/2025 | | 0.00 | 239.65 | 0.00 | 239.65 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269276-IN | 8/1/2025 | | 0.00 | 281.94 | 0.00 | 281.94 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269386-IN | 8/1/2025 | | 0.00 | 1,636.00 | 0.00 | 1,636.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269400-IN | 8/1/2025 | | 0.00 | 258.33 | 0.00 | 258.33 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269544-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269615-IN | 8/1/2025 | | 0.00 | 6.94 | 0.00 | 6.94 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269863-IN | 8/1/2025 | | 0.00 | 2,216.40 | 0.00 | 2,216.40 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070005 Totals: | | 0.00 | 4,662.52 | 0.00 | 4,662.52 | 0.00 | 0.00 | 0.00 | |

0070008
Broome Cty Catholic Schools                    Contact:                    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2023 | 0237183-IN | 11/1/2023 | | 0.00 | 273.00 | 0.00 | 0.00 | 0.00 | 0.00 | 273.00 | 669 |
| 8/1/2025 | 0268605-IN | 8/1/2025 | | 0.00 | 1,100.50 | 0.00 | 1,100.50 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269110-IN | 8/1/2025 | | 0.00 | 386.64 | 0.00 | 386.64 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269277-IN | 8/1/2025 | | 0.00 | 454.87 | 0.00 | 454.87 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269387-IN | 8/1/2025 | | 0.00 | 30,494.00 | 0.00 | 30,494.00 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269864-IN | 8/1/2025 | | 0.00 | 3,282.76 | 0.00 | 3,282.76 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070008 Totals: | | 0.00 | 35,991.77 | 0.00 | 35,718.77 | 0.00 | 0.00 | 273.00 | |

0070009
CSBC-Seton Cath Central-Bing                    Contact:                    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0269111-IN | 8/1/2025 | | 0.00 | 685.96 | 0.00 | 685.96 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269278-IN | 8/1/2025 | | 0.00 | 807.01 | 0.00 | 807.01 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269401-IN | 8/1/2025 | | 0.00 | 1,315.88 | 0.00 | 1,315.88 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269865-IN | 8/1/2025 | | 0.00 | 7,382.10 | 0.00 | 7,382.10 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070009 Totals: | | 0.00 | 10,190.95 | 0.00 | 10,190.95 | 0.00 | 0.00 | 0.00 | |

0070015
Seton Catholic@All Saints-Bin                    Contact:                    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0269700-IN | 8/1/2025 | | 0.00 | 1,937.37 | 0.00 | 1,937.37 | 0.00 | 0.00 | 0.00 | 30 |
| 8/25/2025 | 0270060-CM | | | 0.00 | 1,549.89- | 1,549.89- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer 0070015 Totals: | | 0.00 | 387.48 | 1,549.89- | 1,937.37 | 0.00 | 0.00 | 0.00 | |

0070016
CSBC-St James Sch-JohnsonCity                    Contact:                    Phone:

Run Date:  9/15/2025  11:55:00AM

A/R Date:  8/31/2025

Accounts Receivable Aged Trial Balance Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0269112-IN | 8/1/2025 | | 0.00 | 418.69 | 0.00 | 418.69 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269279-IN | 8/1/2025 | | 0.00 | 492.57 | 0.00 | 492.57 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269701-IN | 8/1/2025 | | 0.00 | 3,582.15 | 0.00 | 3,582.15 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070016 Totals: | | 0.00 | 4,493.41 | 0.00 | 4,493.41 | 0.00 | 0.00 | 0.00 | |
| 0070017 CSBC-St John Sch-Binghamton | | | Contact: | | | Phone: | | | | | |
| 8/1/2025 | 0269113-IN | 8/1/2025 | | 0.00 | 291.36 | 0.00 | 291.36 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269280-IN | 8/1/2025 | | 0.00 | 342.78 | 0.00 | 342.78 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269658-IN | 8/1/2025 | | 0.00 | 3,122.33 | 0.00 | 3,122.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070017 Totals: | | 0.00 | 3,756.47 | 0.00 | 3,756.47 | 0.00 | 0.00 | 0.00 | |
| 0070032 Rome Catholic School | | | Contact: | | | Phone: | | | | | |
| 8/31/2025 | 0271567-IN | 8/31/2025 | | 0.00 | 322.49 | 322.49 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer 0070032 Totals: | | 0.00 | 322.49 | 322.49 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0070048 Our Lady of Pompei School/CAP | | | Contact: | | | Phone: 315-422-7163 | | | | | |
| 8/1/2025 | 0269869-IN | 8/1/2025 | | 0.00 | 462.74 | 0.00 | 462.74 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070048 Totals: | | 0.00 | 462.74 | 0.00 | 462.74 | 0.00 | 0.00 | 0.00 | |
| 0070050 Chenango Cnty Catholic Sch-Nor | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267527-IN | 7/1/2025 | | 0.00 | 2,601.30- | 0.00 | 0.00 | 2,601.30- | 0.00 | 0.00 | |
| 7/1/2025 | 0267694-IN | 7/1/2025 | | 0.00 | 3,060.30- | 0.00 | 0.00 | 3,060.30- | 0.00 | 0.00 | |
| 7/1/2025 | 0268224-IN | 7/1/2025 | | 0.00 | 232.60- | 0.00 | 0.00 | 232.60- | 0.00 | 0.00 | |
| 7/1/2025 | 0268563-IN | 7/1/2025 | | 0.00 | 25,306.90- | 0.00 | 0.00 | 25,306.90- | 0.00 | 0.00 | |
| 8/1/2025 | 0269617-IN | 8/1/2025 | | 0.00 | 69.40- | 0.00 | 69.40- | 0.00 | 0.00 | 0.00 | |
| | | Customer 0070050 Totals: | | 0.00 | 31,270.50- | 0.00 | 69.40- | 31,201.10- | 0.00 | 0.00 | |
| 0070074 Notre Dame Elem. School-Utica | | | Contact: | | | Phone: | | | | | |
| 8/31/2025 | 0271569-IN | 8/31/2025 | | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer 0070074 Totals: | | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0070080 Trinity Catholic School-Oswego | | | Contact: | | | Phone: | | | | | |
| 6/28/2019 | 0151122-IN | 6/28/2019 | | 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 | 2,256 |
| | | Customer 0070080 Totals: | | 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 | |
| 0070100 Campus Ministries | | | Contact: | | | Phone: | | | | | |
| 4/1/2025 | 0262257-IN | 4/1/2025 | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 152 |
| | | Customer 0070100 Totals: | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | |
| 0082023 Frances Lanigan | | | Contact: | | | Phone: | | | | | |
| 8/1/2025 | 0269393-IN | 8/1/2025 | | 0.00 | 70.00 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0082023 Totals: | | 0.00 | 70.00 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | |
| 0091100 St. Thomas Aquinas SEM | | | Contact: | | | Phone: | | | | | |
| 8/1/2025 | 0269406-IN | 8/1/2025 | | 0.00 | 801.82 | 0.00 | 801.82 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0091100 Totals: | | 0.00 | 801.82 | 0.00 | 801.82 | 0.00 | 0.00 | 0.00 | |
| 0091501 Seton McDevitt Retirement Home | | | Contact: | | | Phone: | | | | | |
| 8/1/2025 | 0269826-IN | 8/1/2025 | | 0.00 | 278.88 | 0.00 | 278.88 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0091501 Totals: | | 0.00 | 278.88 | 0.00 | 278.88 | 0.00 | 0.00 | 0.00 | |
| 0094000 RCD P/R Redirected IRA's | | | Contact: | | | Phone: | | | | | |
| 8/1/2025 | 0270051-IN | 8/1/2025 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0094000 Totals: | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | |
| 0096100 Clerical Fund Society CFS | | | Contact: | | | Phone: | | | | | |
| 8/1/2025 | 0269407-IN | 8/1/2025 | | 0.00 | 229.09 | 0.00 | 229.09 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269875-IN | 8/1/2025 | | 0.00 | 110.92 | 0.00 | 110.92 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0096100 Totals: | | 0.00 | 340.01 | 0.00 | 340.01 | 0.00 | 0.00 | 0.00 | |
| | | Division 00 Totals: | | 0.00 | 820,487.32 | 19,922.93 | 340,697.24 | 81,737.33 | 22,959.75 | 355,170.07 | |
| | | Number of Customers: | 178 | | | | | | | | |

Accounts Receivable Aging Detail (Street Report)
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 01 Deposit and Loan

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **0016705** | | | Contact: | | | Phone: | | | | | |
| Our Lady of Lourdes-Utica | | | | | | | | | | | |
| 9/21/2016 | 0097734-IN | 9/21/2016 | | 0.00 | 11,108.32 | 0.00 | 0.00 | 0.00 | 0.00 | 11,108.32 | 3,266 |
| 11/16/2016 | 0101029-IN | 11/16/2016 | | 0.00 | 32,188.65 | 0.00 | 0.00 | 0.00 | 0.00 | 32,188.65 | 3,210 |
| 2/16/2017 | 0105890-IN | 2/16/2017 | | 0.00 | 4,592.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,592.50 | 3,118 |
| 3/9/2017 | 0107479-IN | 3/9/2017 | | 0.00 | 6,203.25 | 0.00 | 0.00 | 0.00 | 0.00 | 6,203.25 | 3,097 |
| 5/4/2017 | 0110572-IN | 5/4/2017 | | 0.00 | 15,833.50 | 0.00 | 0.00 | 0.00 | 0.00 | 15,833.50 | 3,041 |
| 6/1/2017 | 0110582-IN | 6/1/2017 | | 0.00 | 970.68 | 0.00 | 0.00 | 0.00 | 0.00 | 970.68 | 3,013 |
| 9/14/2017 | 0117735-IN | 9/14/2017 | | 0.00 | 17,460.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,460.00 | 2,908 |
| 2/15/2018 | 0125829-IN | 2/15/2018 | | 0.00 | 7,505.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,505.00 | 2,754 |
| | | Customer 0016705 Totals: | | 0.00 | 95,861.90 | 0.00 | 0.00 | 0.00 | 0.00 | 95,861.90 | |
| **0050152** | | | Contact: | | | Phone: | | | | | |
| Christ The King Retreat House | | | | | | | | | | | |
| 2/15/2018 | 0125828-IN | 2/15/2018 | | 0.00 | 20,186.52 | 0.00 | 0.00 | 0.00 | 0.00 | 20,186.52 | 2,754 |
| 5/1/2025 | 0265601-IN | 5/1/2025 | | 0.00 | 50.47 | 0.00 | 0.00 | 0.00 | 0.00 | 50.47 | 122 |
| 6/1/2025 | 0266698-IN | 6/1/2025 | | 0.00 | 50.47 | 0.00 | 0.00 | 0.00 | 50.47 | 0.00 | 91 |
| 7/1/2025 | 0268115-IN | 7/1/2025 | | 0.00 | 50.47 | 0.00 | 0.00 | 50.47 | 0.00 | 0.00 | 61 |
| 8/1/2025 | 0269437-IN | 8/1/2025 | | 0.00 | 50.47 | 0.00 | 50.47 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050152 Totals: | | 0.00 | 20,388.40 | 0.00 | 50.47 | 50.47 | 50.47 | 20,236.99 | |
| **0065999** | | | Contact: | | | Phone: | | | | | |
| Diocesan Cemetery Association | | | | | | | | | | | |
| 6/30/2017 | 0114649-IN | 6/30/2017 | | 0.00 | 2,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | 2,984 |
| 8/1/2025 | 0269438-IN | 8/1/2025 | | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065999 Totals: | | 0.00 | 2,005,000.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 2,000,000.00 | |
| **0070001** | | | Contact: | | | Phone: 315-468-2591 | | Extension: 205 | | | |
| Bishop Ludden-Grimes High School-Syr | | | | | | | | | | | |
| 4/30/2025 | 0265613-IN | 4/30/2025 | | 0.00 | 34,416.67 | 0.00 | 0.00 | 0.00 | 0.00 | 34,416.67 | 123 |
| | | Customer 0070001 Totals: | | 0.00 | 34,416.67 | 0.00 | 0.00 | 0.00 | 0.00 | 34,416.67 | |
| **0070002** | | | Contact: | | | Phone: | | | | | |
| Bishop Grimes High School-ESyr | | | | | | | | | | | |
| 5/31/2023 | 0228973-IN | 5/31/2023 | | 0.00 | 80,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,000.00 | 823 |
| 6/27/2024 | 0248978-IN | 6/27/2024 | | 0.00 | 181,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 181,000.00 | 430 |
| 6/27/2024 | 0248979-IN | 6/27/2024 | | 0.00 | 516,668.00 | 0.00 | 0.00 | 0.00 | 0.00 | 516,668.00 | 430 |
| 4/30/2025 | 0265614-IN | 4/30/2025 | | 0.00 | 35,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,000.00 | 123 |
| 6/1/2025 | 0266700-IN | 6/1/2025 | | 0.00 | 1,291.67 | 0.00 | 0.00 | 0.00 | 1,291.67 | 0.00 | 91 |
| 6/1/2025 | 0266701-IN | 6/1/2025 | | 0.00 | 87.50 | 0.00 | 0.00 | 0.00 | 87.50 | 0.00 | 91 |
| 7/1/2025 | 0268117-IN | 7/1/2025 | | 0.00 | 1,291.67 | 0.00 | 0.00 | 1,291.67 | 0.00 | 0.00 | 61 |
| 7/1/2025 | 0268118-IN | 7/1/2025 | | 0.00 | 87.50 | 0.00 | 0.00 | 87.50 | 0.00 | 0.00 | 61 |
| 7/7/2025 | 0267814-IN | 7/7/2025 | | 0.00 | 115,000.00 | 0.00 | 115,000.00 | 0.00 | 0.00 | 0.00 | 55 |
| 8/1/2025 | 0269439-IN | 8/1/2025 | | 0.00 | 1,291.67 | 0.00 | 1,291.67 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269440-IN | 8/1/2025 | | 0.00 | 87.50 | 0.00 | 87.50 | 0.00 | 0.00 | 0.00 | 30 |
| 8/1/2025 | 0269441-IN | 8/1/2025 | | 0.00 | 287.50 | 0.00 | 287.50 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070002 Totals: | | 0.00 | 932,093.01 | 0.00 | 116,666.67 | 1,379.17 | 1,379.17 | 812,668.00 | |
| **0070005** | | | Contact: | | | Phone: | | | | | |
| St Patrick School-Oneida | | | | | | | | | | | |
| 1/30/2020 | 0165357-IN | 1/30/2020 | | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 2,040 |
| 3/5/2020 | 0167139-IN | 3/5/2020 | | 0.00 | 25,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,000.00 | 2,005 |
| 3/19/2020 | 0168003-IN | 3/19/2020 | | 0.00 | 30,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 | 1,991 |
| | | Customer 0070005 Totals: | | 0.00 | 60,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,000.00 | |
| **0070008** | | | Contact: | | | Phone: | | | | | |
| Broome County Catholic Schools | | | | | | | | | | | |
| 4/30/2025 | 0265615-IN | 4/30/2025 | | 0.00 | 200,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200,000.00 | 123 |
| | | Customer 0070008 Totals: | | 0.00 | 200,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200,000.00 | |
| **0070032** | | | Contact: | | | Phone: | | | | | |
| Rome Catholic School | | | | | | | | | | | |
| 12/31/2011 | 0001210-IN | 12/31/2011 | | 0.00 | 29,453.88 | 0.00 | 0.00 | 0.00 | 0.00 | 29,453.88 | 4,992 |
| 5/11/2015 | 0067994-IN | 5/11/2015 | | 0.00 | 30,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 | 3,765 |
| 5/12/2015 | 0067995-IN | 5/12/2015 | | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 3,764 |
| 11/18/2022 | 0218876-IN | 11/18/2022 | | 0.00 | 160,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160,000.00 | 1,017 |
| 1/22/2024 | 0241256-IN | 1/22/2024 | | 0.00 | 9,745.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,745.00 | 587 |
| | | Customer 0070032 Totals: | | 0.00 | 239,198.88 | 0.00 | 0.00 | 0.00 | 0.00 | 239,198.88 | |
| **0070059** | | | Contact: | | | Phone: | | | | | |
| Notre Dame Catholic Schools | | | | | | | | | | | |
| 4/30/2025 | 0265617-IN | 4/30/2025 | | 0.00 | 38,666.66 | 0.00 | 0.00 | 0.00 | 0.00 | 38,666.66 | 123 |
| | | Customer 0070059 Totals: | | 0.00 | 38,666.66 | 0.00 | 0.00 | 0.00 | 0.00 | 38,666.66 | |
| **0070080** | | | Contact: | | | Phone: | | | | | |
| Trinity Catholic School-Oswego | | | | | | | | | | | |
| 4/30/2025 | 0265616-IN | 4/30/2025 | | 0.00 | 19,333.34 | 0.00 | 0.00 | 0.00 | 0.00 | 19,333.34 | 123 |
| | | Customer 0070080 Totals: | | 0.00 | 19,333.34 | 0.00 | 0.00 | 0.00 | 0.00 | 19,333.34 | |

**Accounts Receivable Aged Analysis Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 8/31/2025**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 01 Deposit and Loan

| Customer/ Invoice Date | Invoice Number | Due Dates | | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Invoice | Discount | | | | | | | | |
| Division 01 Totals: | | | | 0.00 | 3,644,958.86 | 0.00 | 121,717.14 | 1,429.64 | 1,429.64 | 3,520,382.44 | |
| Number of Customers: | 10 | | | | | | | | | | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2025

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 02 Seminary

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005010 Rev. Clifford H. Auth | | | Contact: | | | | Phone: | | | | |
| 12/31/2011 | 0001606-IN | 12/31/2011 | | 0.00 | 6,297.30 | 0.00 | 0.00 | 0.00 | 0.00 | 6,297.30 | 4,992 |
| | Customer 0005010 Totals: | | | 0.00 | 6,297.30 | 0.00 | 0.00 | 0.00 | 0.00 | 6,297.30 | |
| 0005360 Rev. Thomas F. Catucci | | | Contact: | | | | Phone: | | | | |
| 12/31/2011 | 0001610-IN | 12/31/2011 | | 0.00 | 3,486.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,486.00 | 4,992 |
| | Customer 0005360 Totals: | | | 0.00 | 3,486.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,486.00 | |
| 0005401 Rev. Christopher Celentano | | | Contact: | | | | Phone: | | | | |
| 12/31/2011 | 0001602-IN | 12/31/2011 | | 0.00 | 13,173.02 | 0.00 | 0.00 | 0.00 | 0.00 | 13,173.02 | 4,992 |
| | Customer 0005401 Totals: | | | 0.00 | 13,173.02 | 0.00 | 0.00 | 0.00 | 0.00 | 13,173.02 | |
| 0005425 Rev. Douglas D. Cunningham | | | Contact: | | | | Phone: | | | | |
| 12/31/2011 | 0001611-IN | 12/31/2011 | | 0.00 | 7,095.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,095.00 | 4,992 |
| | Customer 0005425 Totals: | | | 0.00 | 7,095.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,095.00 | |
| 0006220 Rev. Brian E. Lang | | | Contact: | | | | Phone: | | | | |
| 12/31/2011 | 0001617-IN | 12/31/2011 | | 0.00 | 9,320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,320.00 | 4,992 |
| | Customer 0006220 Totals: | | | 0.00 | 9,320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,320.00 | |
| 0006400 Rev. John D. Manno | | | Contact: | | | | Phone: | | | | |
| 12/31/2011 | 0001620-IN | 12/31/2011 | | 0.00 | 4,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,250.00 | 4,992 |
| | Customer 0006400 Totals: | | | 0.00 | 4,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,250.00 | |
| 0007035 Rev. Clarence F. Rumble | | | Contact: | | | | Phone: | | | | |
| 12/31/2011 | 0001626-IN | 12/31/2011 | | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 4,992 |
| | Customer 0007035 Totals: | | | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | |
| 0007300 Rev. Timothy  Taugher | | | Contact: | | | | Phone: | | | | |
| 12/31/2011 | 0001629-IN | 12/31/2011 | | 0.00 | 3,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,450.00 | 4,992 |
| | Customer 0007300 Totals: | | | 0.00 | 3,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,450.00 | |
| 0007325 Rev. James D. Tormey | | | Contact: | | | | Phone: | | | | |
| 12/31/2011 | 0001630-IN | 12/31/2011 | | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 4,992 |
| | Customer 0007325 Totals: | | | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | |
| 0007400 Rev. Thomas I. Ward | | | Contact: | | | | Phone: | | | | |
| 12/31/2011 | 0001631-IN | 12/31/2011 | | 0.00 | 12,048.32 | 0.00 | 0.00 | 0.00 | 0.00 | 12,048.32 | 4,992 |
| | Customer 0007400 Totals: | | | 0.00 | 12,048.32 | 0.00 | 0.00 | 0.00 | 0.00 | 12,048.32 | |
| 0007587 Capt. Rev. Lukasz Kozlowski | | | Contact: | | | | Phone: | | | | |
| 12/31/2011 | 0001603-IN | 12/31/2011 | | 0.00 | 3,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,700.00 | 4,992 |
| | Customer 0007587 Totals: | | | 0.00 | 3,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,700.00 | |
| 0007600 Rev. Nathan W. Brooks | | | Contact: | | | | Phone: | | | | |
| 10/1/2016 | 0100662-IN | 10/1/2016 | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 3,256 |
| | Customer 0007600 Totals: | | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | |
| | Division 02 Totals: Number of Customers:    12 | | | 0.00 | 75,019.64 | 0.00 | 0.00 | 0.00 | 0.00 | 75,019.64 | |
| | Report Totals: Number of Customers:    200 | | | 0.00 | 4,540,465.82 | 19,922.93 | 462,414.38 | 83,166.97 | 24,389.39 | 3,950,572.15 | |

**In re Roman Catholic Diocese of Syracuse**
Debtor

Case No.            20-30663
Reporting Period:   8/1/2025 - 8/31/2025

**Accounts Receivable**

|                                              | 8.31.25   | 7.31.25   |
|----------------------------------------------|-----------|-----------|
| Aging Report Detail                          | 4,540,466 | 4,812,276 |
| Less Notes Receivable (Included in Aging)    | 3,719,979 | 3,729,081 |
| Net                                          | 820,487   | 1,083,195 |
| Less Allowance For Bad Debt                  | 310,453   | 327,364   |
| Net                                          | 510,034   | 755,831   |
| Add AR Other (Insurance Recovery)            | 29,700    | 29,700    |
| Add AR Other - (PSI Projects/Golf/Bodow)     | 0         | 0         |
| Add AR Other - Light A Childs Future         | 0         | 0         |
| Add AR Other                                 | 14,000    | 14,000    |
| Less Miscellaneous items                     |           |           |
| To Balance Sheet                             | 553,734   | 799,531   |
| Notes Receivable (From Above)                | 3,719,979 | 3,729,081 |
| Less Allowance                               | 1,710,352 | 1,712,172 |
| To Balance Sheet                             | 2,009,627 | 2,016,909 |

In re The Roman Catholic Diocese of Syracuse, New York     Case No. 20-30663

Debtor     Reporting Period: 8/1/2025 - 8/31/2025

### PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Lucia, Douglas J. | Regular Earnings | $3,050.60 | $166,973.20 |
| Lucia, Douglas J. | Other Earnings | $1,408.34 | $57,916.96 |
| Lucia, Douglas J. | Expense Allowance | $625.00 | $38,750.00 |
| Lucia, Douglas J. | Housing | $1,030.00 | $41,060.00 |
| Lucia, Douglas J. | IRA | $333.33 | $20,666.46 |
| Elmer, Timothy S. | Regular Earnings | | $18,000.00 |
| Elmer, Timothy S. | Housing | | $3,600.00 |
| Kurgan, John | Earnings Reimbursement | $2,692.86 | $122,947.20 |
| Cummings, Danielle | Regular Earnings | | $7,786.80 |
| Cummings, Danielle | Regular Earnings | $7,377.84 | $413,810.38 |
| Cummings, Danielle | Regular Earnings | $7,377.84 | $414,498.07 |
| Cummings, Danielle | Regular Earnings | | $60,178.25 |
| Cummings, Danielle | Bonus Earnings | | $2,707.11 |
| Breen, Stephen A. | Bonus Earnings | | $7,270.00 |
| Breen, Stephen A. | Regular Earnings | $4,708.32 | $345,290.52 |
| Breen, Stephen A. | Anniversary Gift | | $2,555.16 |
| Breen, Stephen A. | Regular Earnings | $4,708.32 | $332,905.92 |
| Breen, Stephen A. | Regular Earnings | | $48,154.88 |
| Corey, John | Regular Earnings | | $1,040.00 |
| Corey, John | Regular Earnings | $450.00 | $24,420.00 |
| Corey, John | Regular Earnings | $450.00 | $22,160.00 |
| Corey, John | Regular Earnings | | $3,540.00 |
| Corey, John | Bonus Earnings | | $1,000.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL PAYMENTS TO INSIDERS | $34,212.45 | $2,157,230.91 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | Approved - Current Month | Approved - Cumulative | Paid - Current Month | Paid - Cumulative |
| **Bankruptcy** | | | | | |
| Berkeley Research | | 0 | 379,008 | 0 | 379,008 |
| Blank Rome | | 0 | 991,791 | 0 | 991,791 |
| Bond Schoeneck & King | | 0 | 5,105,541 | 0 | 5,105,541 |
| Burns Bowen Bair | | 6,928 | 1,061,410 | 6,928 | 1,061,410 |
| Claro Group | | 0 | 333,379 | 0 | 333,379 |
| Commonwealth Mediation | | 0 | 102,131 | 0 | 102,131 |
| Cushman Wakefield | | 0 | 50,000 | 0 | 50,000 |
| Digital Campaign | | 0 | 31,514 | 0 | 31,514 |
| Gellert Scali Busenkell Brown | | 0 | 6,497 | 0 | 6,497 |
| MacKenzie Hughes | | 0 | 1,091,779 | 0 | 1,091,779 |
| Parish Representation Fund | | 0 | 20,000 | 0 | 20,000 |
| Saunders, Kahler LLP | | 0 | 40,516 | 0 | 40,516 |
| Stinson LLP | | 0 | 5,756,238 | 0 | 5,756,238 |
| Stretto | | 16,076 | 960,547 | 16,076 | 960,547 |
| US Trustee Fees | | 0 | 1,508,589 | 0 | 1,508,589 |
| VanOsselaer Dispute Resolution | | 0 | 278,661 | 0 | 278,661 |
| Wilkie Farr & Gallagher | | 0 | 82,851 | 0 | 82,851 |
| | | | | | |
| **Non-Bankruptcy** | | | | | |

**In re** The Roman Catholic Diocese of Syracuse, New York     **Case No.** 20-30663

| Debtor | | | | | |
|---|---|---|---|---|---|
| | | Reporting Period: | 8/1/2025 - 8/31/2025 | | |
| Barclay Damon | | 1,596 | 39,216 | 1,596 | 39,216 |
| MacKenzie Hughes | | 4,159 | 501,845 | 4,159 | 501,845 |
| Marsh | | 0 | 115,941 | 0 | 115,941 |
| Tucker Arensburg | | 0 | 329,747 | 0 | 329,747 |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | 28,759 | 18,787,201 | 28,759 | 18,787,201 |

\* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

\*\* Footnote:  Cumulative Approved amounts for Blank Rome, Bond Schoeneck & King, MacKenzie Hughes and Stinson have been adjusted effective September 2021 for reporting.  Previously, invoices had been included that were not court approved yet.  Procedural changes have been made to assure this will not happen going forward.

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
### AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED  MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| | | | |
| NBT Bank - #xxxxxx1377 | 16,254 | 16,254 | 2,764,364 |
| | | | |
| NBT Bank - #xxxxxx1369 | 23,505 | 23,505 | 2,545,834 |
| | | | |
| | | | |
| TOTAL PAYMENTS | 39,759 | | 5,310,197 |