In re The Roman Catholic Diocese of Syracuse, New York    Case No. 20-30663

Debtor    Reporting Period: 1/1/2026 - 1/26/2026

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month
or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH -
ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal.
The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be
attached for each account.  [See MOR-1 (CON'T)]

| ACCOUNT NUMBER (LAST 4) | BANK ACCOUNTS | | | | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| | OPER 3487 | PAYROLL | TAX | OTHER 2830 | |
|---|---|---|---|---|---|
| CASH BEGINNING  OF MONTH | 4,121,847.53 | | - | 34,968.52 | 4,156,816.05 |
| RECEIPTS | | | | | |
| | - | | | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | 153.46 | | | - | 153.46 |
| ACCOUNTS RECEIVABLE - POSTPETITION | 1,381,539.71 | | - | 27,554.45 | 1,409,094.16 |
| LOANS AND ADVANCES | - | | | - | - |
| SALE OF ASSETS | - | | | - | - |
| OTHER  (ATTACH LIST) (Mor 1a) | 568,963.79 | | | - | 568,963.79 |
| TRANSFERS (FROM DIP ACCTS) | - | | | - | - |
| TOTAL  RECEIPTS | 1,950,656.96 | - | - | 27,554.45 | 1,978,211.41 |
| DISBURSEMENTS | | | | | |
| NET PAYROLL | 296,295.87 | | | 9,330.79 | 305,626.66 |
| PAYROLL TAXES | 94,959.15 | | | 2,696.02 | 97,655.17 |
| SALES, USE, & OTHER TAXES | - | | | - | - |
| INVENTORY PURCHASES | - | | | - | - |
| SECURED/ RENTAL/ LEASES | - | | | - | - |
| INSURANCE | 1,705,102.51 | | | - | 1,705,102.51 |
| ADMINISTRATIVE | 38,708.71 | | | - | 38,708.71 |
| SELLING | - | | | - | - |
| OTHER  (ATTACH  LIST) Mor 1b) | 218,561.35 | | | 1,751.45 | 220,312.80 |
| Passthrough Disbursements (Mor 1c) | 449,701.28 | | | - | 449,701.28 |
| TRANSFERS (TO DIP ACCTS) | - | | | - | - |
| PROFESSIONAL FEES | 58,615.32 | | | - | 58,615.32 |
| U.S. TRUSTEE  QUARTERLY FEES | 71,504.31 | | | - | 71,504.31 |
| COURT COSTS | | | | - | - |
| TOTAL DISBURSEMENTS | 2,933,448.50 | - | - | 13,778.26 | 2,947,226.76 |
| | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (982,791.54) | - | - | 13,776.19 | (969,015.35) |
| | | | | | |
| CASH – END OF MONTH | 3,139,055.99 | | | 48,744.71 | 3,187,800.70 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED

DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH  ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 2,947,226.76 |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | |
| LESS:  PASSTHROUGH TRANSFERS (MOR 1C) | 449,701.28 |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 2,497,525.48 |

**In re** The Roman Catholic Diocese of Syracuse, New York

**Debtor**

**Case No.** 20-30663

**Reporting Period:** 1/1/2026 - 1/26/2026

**Other Cash Receipts**

**Investments**

| | | |
|---|---|---:|
| Foundation - Grimes | Grimes funding | 20,000.00 |
| 199-91600 - Hope Appeal Funding | Hope Appeal Funding | 404,131.00 |
| | | - |

**Passthrough**

| | | |
|---|---|---:|
| 199-91100 - Due to/from Seminary | Funds received from Parishes - remit to Seminary | 1,175.12 |
| 199-98000 - Due to/from Propagation of Faith | Funds received from Parishes - remit to Propagation of Faith General | 1,606.50 |
| 199-98001 - Due to/from Propagation of Faith | Funds received from Parishes - remit to Propagation of Special Missions | 25.00 |
| 201-43000 - Accounts Payable-Other monthly insurances | To Process Payments via Journal Entry vs Check | (44,652.92) |
| 211-96300 - Collections - Catholic Relief Svcs | Funds received from Parishes - remit to Catholic Relief Svcs | 66.00 |
| 212-96300 - Collections - Black & Native American Svcs | Funds received from Parishes - remit to Black & Native Amer Svcs | 109.00 |
| 213-96300 - Collections - Respect Life | Funds received from Parishes - remit to Respect Life | 6,506.25 |
| 214-96300 - Collections - Catholic Universty | Funds received from Parishes - remit to Catholic University | 1,159.66 |
| 215-96300 - Collections - Holy Land | Funds received from Parishes - remit to Holy Land | 109.30 |
| 216-96300 - Collections - Human Development | Funds received from Parishes - remit to Human Development | 14,108.68 |
| 217-96300 - Collections - Holy Fathers | Funds received from Parishes - remit to Holy Fathers | 474.11 |
| 218-96300 - Collections - Catholic Comm Campaign | Funds received from Parishes - remit to Catholic Comm Campaign | 186.00 |
| 219-96300 - Collections - Rice Bowl | Funds received from Parishes - remit to Rice Bowl | 5.00 |
| 222-96300 - Collections - Bishops Emergency Disaster Fund | Funds received from Parishes - remit for | 7,986.00 |
| 229-96300 - National Collection for Retired Priests | Duplicate Payment - National collection for Retired Religious | 2,839.00 |
| 233-96300 - Collections - Home Missions | Funds received from Parishes - remit to Home Missions | 195.00 |
| | | - |

**Insurances**

| | | |
|---|---|---:|
| 561-91220 - PSI Other Events Revenue | Parish payment received for Special Event coverage | 29,239.26 |
| 714-91230-00005 - Paid Family Leave | Paid Family Leave funds | 32,473.02 |
| 721-93100 Billable Projects | Project reimbursement | 35.00 |
| 483-33100 - Cobra Refund | Lifetime Benefit Refund for Cobra claims | 16,617.19 |
| | | - |

**Program Revenue**

| | | |
|---|---|---:|
| 264-00000 - Flexible Spending Plan W/H | Flexible Spending contributions. | 335.00 |
| 572-33100 CSO Heritage | Reimbursement | 53,927.81 |
| 560-33100  FACTS | Tuition Fundraising | 1,559.61 |
| 421-46003 - Collections | Mass donations - Spanish Aspotolate East | 2,044.00 |
| 441-51003  Collections | Womens Commissions | 700.00 |
| 571-12000 - Expense Reimbursement | Reimbursement of Bishop Lucia wages from | 3,344.07 |
| 571-42014 - Expense Reimbursement | Funds from Utica Newman SDIF to cover invoices paid for them. | 1,408.10 |
| 621/651-11001 - Salary & FICA | Amy Bodow from BD Fund | 3,503.59 |
| 651-12006 - FICA | Reimburse FICA-Bishop Residence | 142.37 |
| 652-12006 - Health Insur-Lay | Reimburse Health-Bishop Residence | 2,413.62 |
| 621-57001 - Salaries & Wages-Lay | Reimburse Salary-Formation for Ministry | 1,713.10 |
| 651-57001 - FICA | Reimburse FICA-Formation for Ministry | 115.82 |
| 751-33100 - Office Expense | reimbursement | 313.53 |
|  561-29005 | Reimbursement of expense | 2,500.00 |
| 786-25000 - NCYC | NCYC funds received | 550.00 |

| | | |
|---|---|---:|
| | | 568,963.79 |

23068068.v2-2/23/26

| In re | The Roman Catholic Diocese of Syracuse, New York | | **Case No.** | 20-30663 |
|---|---|---|---|---|
| | **Debtor** | | **orting Period:** | 1/1/2026 - 1/26/2026 |

**Utilities & Maintenance** — -

| | | |
|---|---|---|
| AAA ABC Fire Extinguishers | 717-420006 | 80.00 |
| Amity Pest Control | 718-42012 | 125.00 |
| Butler Disposal | 718-42012 | 107.94 |
| Century Heating & Cooling | Multiple | 5,505.00 |
| City of Syracuse | 702-17007 | 133.39 |
| Commissioner of Finance - Elevator | 709-17002 | 259.48 |
| Cooney Air Conditioning & Heating | 716-12006 | 1,637.50 |
| Doyle Security | Multiple | 744.44 |
| General Security | 199-00001 | 20.70 |
| Hill & Markes | Multiple | 796.82 |
| Infinit | 854-13001 | 5,631.66 |
| Jerome Fire Equipment | 719-42012 | 120.50 |
| M Squared Mgmt | 709-42006 | 230.00 |
| Mirabito Power & Gas | Multiple | 3,518.10 |
| National Grid | Multiple | 11,740.98 |
| Net At Work | 709-13000 | 14,591.39 |
| Northland Communications | 705-13001 | 1,888.06 |
| NYSEG | Multiple | 3,114.33 |
| Pitney Bowes | Multiple | 5,000.00 |
| Rabys Home Center | 716-72012 | 57.97 |
| Sanico Inc | 716-17002 | 18.23 |
| Spectrum | Multiple | 1,015.43 |
| Sunoco | 701-41006 | 183.42 |
| Syracuse Haulers | Multiple | 2,638.23 |
| Thryv | 705-42012 | 27.80 |
| TJN Consulting Services | Multiple | 8,473.50 |
| Tolls By Mail | 701-17007 | 114.07 |
| Town of Vestal Utility Fund | 715-42006 | 133.00 |
| US Bank Equip/Toshiba | Multiple | 4,413.82 |
| Verizon | Multiple | 1,572.52 |

**Employee Expense Reports & Expenses** — -

| | | |
|---|---|---|
| Amy Sansone | 701-33100 | 125.46 |
| Andrea Schaffer | Multiple | 88.62 |
| Brian McAuliffe | 701-16001 | 187.44 |
| Chris Garrett | 701-13001 | 706.63 |
| Don Mills | 701-57001 | 105.00 |
| Ilene Smith | 781-16003 | 32.49 |
| Jennifer Menneci | Multiple | 260.52 |
| John Heagerty | 701-12000 | 345.10 |
| John Ramin | 701-33100 | 948.70 |
| Lisa Hall | 781-29005 | 366.95 |
| Maria Klawiter | 781-34003 | 420.18 |
| Mary Angela Fisher | Multiple | 138.27 |
| Meredith Page | Multiple | 109.77 |
| Michelle Murphy | 781-48000 | 1,219.77 |
| Mike King | 701-17007 | 599.91 |
| Rev Jerome Katz | 263-96300 | 900.00 |
| Rev John Donovan | 187-00001 | 332.98 |

In re The Roman Catholic Diocese of Syracuse, New York        Case No. 20-30663

| Debtor | Reporting Period: | 1/1/2026 - 1/26/2026 |
|---|---|---|
| Rev Thomas Servatius | Multiple | 174.46 |
| Rosemary Smith | 758-11003 | 500.00 |
| Ryan Covert | 701-13001 | 151.55 |
| Scott Clements | 702-17007 | 350.55 |
| Taylor Wolfe | 765-11003 | 225.16 |
| | | - |
| **Catholic School Office & Catholic Education** | | - |
| Bishop Ludden HS | 732-33100 | 3,846.26 |
| Catholic Schools Assoc of Broome Cty | 764-33200 | 972.00 |
| Catholic Sun | 732-33100 | 378.00 |
| Integrated Marketing | 735-33100 | 525.20 |
| OCM BOCES | Multiple | 14,511.00 |
| Seton Catholic | 790-33100 | 140.00 |
| St James Elementary | 790-33100 | 161.98 |
| | | - |
| **Communicaton** | | - |
| The Evangelist | 728-62001 | 518.00 |
| The Reporter Group | 728-62001 | 84.00 |
| Wainwright Photo | 709-62001 | 300.00 |
| Warne/McKenna | 728-62001 | 12,859.00 |
| WKTV | 731-62001 | 1,175.00 |
| | | - |
| **Employee Relations** | | - |
| ADP, Inc | 709-11003 | 11,996.28 |
| Benefit Allocation Systems | 709-11003 | 1,545.40 |
| Metrodata | Multiple | 16,185.55 |
| | | - |
| **Dues & Admin Fees** | | - |
| ADP Fees | Multiple | 12,413.41 |
| Key Bank Monthly Analysis Fees | 700-10000 | 2,205.16 |
| | | - |
| **Other** | | - |
| Ansun Graphics | Multiple | 1,745.00 |
| Ave Maria Press | 781-58000 | 140.49 |
| BJ's Wholesale | 781-34001 | 81.00 |
| Blessed Sacrament | Multiple | 3,600.00 |
| Canales | 781-42012 | 52.00 |
| Darkface Holdings | 709-13001 | 22,000.00 |
| David Hines | 781-57001 | 850.00 |
| Dermody Burke & Brown | Multiple | 4,202.86 |
| Dewitt Cleaners | 709-12006 | 127.05 |
| Divine Mercy | 781-34001 | 269.70 |
| Donna Goyette | 772-41003 | 580.00 |
| Dupli | 781-16003 | 4,206.58 |
| Good News Foundation | 794-34005 | 372.00 |
| Hancock Estabrook | 708-12007 | 4,355.95 |
| Honda Financial Services | 855-41006 | 455.00 |
| James Oldenburg | 781-16003 | 189.77 |
| Joseph Gill | 795-25000 | 354.96 |
| Judith Meluni | 758-11001 | 75.00 |
| Key 2 Purchase | Multiple | 4,717.35 |
| Northeast Grocery | 781-42012 | 61.90 |

**In re** The Roman Catholic Diocese of Syracuse, New York          **Case No.**  20-30663

**Debtor**                                        orting Period:  1/1/2026 - 1/26/2026

| | | |
|---|---|---:|
| Ontario Orchards | 774-42012 | 305.00 |
| Oswego Printing Co | 704-42012 | 124.46 |
| Palladium Times | 751-42012 | 32.00 |
| Robert Brown | 709-42006 | 1,080.00 |
| St Bernard School of Theology | 782-18000 | 1,621.67 |
| St Daniel | 781-16003 | 300.00 |
| St John The Evangelist | 706-32303 | 150.00 |
| St Rose of Lima | 781-29005 | 150.00 |
| TL Catering | Multiple | 587.90 |
| Treasured Works LLC | 752-18000 | 1,920.00 |
| WB Mason | Multiple | 1,397.45 |
| Wegmans | Multiple | 457.23 |
| | | 218,561.35 |

FORM Other Disbursements
2/2008
PAGE 4 OF 4

| In re | The Roman Catholic Diocese of Syracuse, New York | Case No. | 20-30663 |
|---|---|---|---|
| | Debtor | Reporting Period: | 1/1/2026 - 1/26/2026 |

**Pass through disbursements**
**Pass Through Payments**

| | | |
|---|---|---|
| Bishop Ludden/Grimes | 199-33102 | 115,772.08 |
| Blessed Sacrament | 199-33102 | 18,290.25 |
| Catholic Schools of Broome County | 199-33104 | 83,125.00 |
| Drug Ed Funding | 199-33105 | 12,153.30 |
| Holy Cross - Dewitt - Scuderi | 901-10000 | 4,016.00 |
| Holy Family Norwich - Scuderi | 901-10000 | 2,524.00 |
| Holy Family Syracuse - Cabrini | 211-33100 | 5,393.00 |
| Immaculate Conception - Cabrini | 211-33100 | 4,246.00 |
| Most Holy Rosary School | 199-33102 | 13,000.67 |
| Most Holy Rosary School - Cabrini | 210-33100 | 20,370.00 |
| Notre Dame Elementary | 199-33101 | 27,801.58 |
| Notre Dame Elementary - Cabrini | 210-33100 | 14,114.00 |
| Notre Dame HS | 199-33101 | 27,801.58 |
| Notre Dame HS - Cabrini | 210-33100 | 20,999.00 |
| Propagation of Faith | 199-98000/98001 | 2,114.50 |
| Seton Catholic HS - Cabrini | 210-33100 | 11,704.00 |
| St James Elementary - Scuderi | 901-10000 | 4,819.00 |
| St Johns Elementary - Scuderi | 901-10000 | 4,819.00 |
| St Marys School Bville - Cabrini | 211-33100 | 1,836.00 |
| St Marys School Cortland - Cabrini | 210-33100 | 4,016.00 |
| St Patricks School | 199-33101 | 18,775.50 |
| St Patricks School - Cabrini | 210-33100 | 7,000.00 |
| St Rose of Lima School - Scuderi | 901-10000 | 7,459.00 |
| Syracuse Diocesan Investment Fund | 199-33106 | 926.67 |
| Trinity Catholic School | 199-33103 | 13,756.83 |
| Trinity Catholic School - Cabrini | 210-33100 | 2,524.00 |
| United Way - EE Contributions | 254-00000 | 344.32 |
| | | 449,701.28 |

23068068.v2-2/23/26

**Bank Reconciliation Report**
**Activity Document Date Less than: 2/1/2026**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Bank Code: I    KeyBank - Primary #3487

Checks:

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 0000226250 | 5/21/2025 | AP | No | Sage 100 | 000005515 | Commissioner of Labor | No | | 500.00 |
| 0000227403 | 11/6/2025 | AP | No | Sage 100 | 000000801 | Julie Moss | No | | 76.02 |
| 0000227723 | 12/12/2025 | AP | No | Sage 100 | 000040366 | Tracy Shaughnessy | No | | 8.82 |
| 0000227731 | 12/18/2025 | AP | No | Sage 100 | 000047561 | Allison Bracht | No | | 56.49 |
| 0000227826 | 1/8/2026 | AP | No | Sage 100 | 000005551 | Holy Family School - Syracuse | No | | 5,393.00 |
| 0000227835 | 1/8/2026 | AP | No | Sage 100 | 000004153 | St. Mary's School - Cortland | No | | 4,016.00 |
| 0000227840 | 1/8/2026 | AP | No | Sage 100 | 000009475 | AFLAC | No | | 2,446.04 |
| 0000227867 | 1/8/2026 | AP | No | Sage 100 | 000200328 | Ontario Orchards of Oswego, NY | No | | 305.00 |
| 0000227883 | 1/8/2026 | AP | No | Sage 100 | 000021160 | Westcott Florist, Inc. | No | | 77.00 |
| 0000227898 | 1/15/2026 | AP | No | Sage 100 | 000002005 | BJ's Wholesale Club | No | | 81.00 |
| 0000227903 | 1/15/2026 | AP | No | Sage 100 | 000075820 | Darktrace Holdings Limited | No | | 22,000.00 |
| 0000227908 | 1/15/2026 | AP | No | Sage 100 | 000504927 | Mary Angela Fisher | No | | 138.27 |
| 0000227920 | 1/15/2026 | AP | No | Sage 100 | 000060158 | Syracuse Diocese Investment Fund Trasnfer Funds paid on WR Subs | No | | 593.33 |
| 0000227921 | 1/15/2026 | AP | No | Sage 100 | 000060158 | Syracuse Diocese Investment Fund Trasnfer Funds paid on WR Subs | No | | 333.34 |
| 0000227927 | 1/22/2026 | AP | No | Sage 100 | 000009475 | AFLAC | No | | 2,446.04 |
| 0000227928 | 1/22/2026 | AP | No | Sage 100 | 000040125 | Aleksandra Rayska | No | | 1,950.00 |
| 0000227931 | 1/22/2026 | AP | No | Sage 100 | 000040991 | City of Syracuse | No | | 50.00 |
| 0000227933 | 1/22/2026 | AP | No | Sage 100 | 000009855 | ComPsych | No | | 1,392.00 |
| 0000227934 | 1/22/2026 | AP | No | Sage 100 | 000040865 | Dewitt Cleaners, Inc | No | | 127.05 |
| 0000227935 | 1/22/2026 | AP | No | Sage 100 | 000030068 | Donna Goyette | No | | 580.00 |
| 0000227941 | 1/22/2026 | AP | No | Sage 100 | 000200889 | Judith R. Meluni | No | | 75.00 |
| 0000227946 | 1/22/2026 | AP | No | Sage 100 | 000013600 | National Grid Account #17036-66103 (12/2-1/5 | No | | 253.70 |
| 0000227947 | 1/22/2026 | AP | No | Sage 100 | 000013600 | National Grid Account #46549-97103 (12/17-1/ | No | | 46.27 |
| 0000227948 | 1/22/2026 | AP | No | Sage 100 | 000013600 | National Grid Account #46349-97107 (12/18-1/ | No | | 3,563.82 |
| 0000227952 | 1/22/2026 | AP | No | Sage 100 | 000091870 | Rev John P Donovan | No | | 125.62 |
| 0000227953 | 1/22/2026 | AP | No | Sage 100 | 000070947 | Robert I Brown | No | | 540.00 |
| 0000227954 | 1/22/2026 | AP | No | Sage 100 | 000070009 | Seton Catholic Central High School | No | | 140.00 |
| 0000227955 | 1/22/2026 | AP | No | Sage 100 | 000000214 | Specialty Property Appraisals, LLC | No | | 3,400.00 |
| 0000227960 | 1/22/2026 | AP | No | Sage 100 | 000049849 | TJN Consulting Services LLC | No | | 8,473.50 |
| 0000227963 | 1/22/2026 | AP | No | Sage 100 | 000001526 | Toshiba Financial Services | No | | 1,015.00 |
| 0000227964 | 1/22/2026 | AP | No | Sage 100 | 000040132 | Toshiba Financial Services | No | | 129.00 |
| 0000227970 | 1/29/2026 | AP | No | Sage 100 | 000077219 | Cooney Air Conditioning & Heating | No | | 1,787.50 |
| 0000227971 | 1/29/2026 | AP | No | Sage 100 | 000300004 | MacKenzie Hughes, LLP | No | | 1,427.60 |
| 0000227972 | 1/29/2026 | AP | No | Sage 100 | 000201692 | Amity Pest Control, LLC | No | | 125.00 |
| 0000227973 | 1/29/2026 | AP | No | Sage 100 | 000007758 | Angela Epolito, Tax Receiver | No | | 13.10 |
| 0000227974 | 1/29/2026 | AP | No | Sage 100 | 000004770 | Ave Maria Catholic Shop | No | | 140.49 |
| 0000227975 | 1/29/2026 | AP | No | Sage 100 | 000003420 | Butler Disposal Systems, Inc. | No | | 107.94 |
| 0000227976 | 1/29/2026 | AP | No | Sage 100 | 000000604 | Catholic Mutual Group | No | | 108,446.07 |
| 0000227977 | 1/29/2026 | AP | No | Sage 100 | 000005378 | Commissioner of Taxation & Finance | No | | 11,225.60 |
| 0000227978 | 1/29/2026 | AP | No | Sage 100 | 000040044 | David Hines | No | | 850.00 |
| 0000227979 | 1/29/2026 | AP | No | Sage 100 | 000007455 | Dupli Envelope & Graphics | No | | 4,206.58 |
| 0000227980 | 1/29/2026 | AP | No | Sage 100 | 000042100 | Hancock Estabrook, LLP | No | | 1,981.25 |
| 0000227981 | 1/29/2026 | AP | No | Sage 100 | 000075145 | Hill & Markes, Inc | No | | 796.82 |
| 0000227982 | 1/29/2026 | AP | No | Sage 100 | 000000790 | Ilene Smith | No | | 32.49 |
| 0000227983 | 1/29/2026 | AP | No | Sage 100 | 000010705 | JC Smith, Inc. | No | | 92.38 |
| 0000227984 | 1/29/2026 | AP | No | Sage 100 | 000079333 | Jennifer Menneci | No | | 260.52 |
| 0000227985 | 1/29/2026 | AP | No | Sage 100 | 000094499 | Lifetime Benefit Solutions, Inc | No | | 350.00 |
| 0000227986 | 1/29/2026 | AP | No | Sage 100 | 000066777 | M Squared Management Consultants, LLC | No | | 230.00 |
| 0000227987 | 1/29/2026 | AP | No | Sage 100 | 000070714 | Metrodata Services, Inc | No | | 4,116.05 |

**Bank Reconciliation Report**
**Activity Document Date Less than: 2/1/2026**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Bank Code: I    KeyBank - Primary #3487

Checks:

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 0000227988 | 1/29/2026 | AP | No | Sage 100 | 000000480 | Mirabito Power & Gas | No | | 3,298.74 |
| 0000227989 | 1/29/2026 | AP | No | Sage 100 | 000013420 | NYS Unemployment Insurance | No | | 155,697.15 |
| 0000227990 | 1/29/2026 | AP | No | Sage 100 | 000013400 | NYSEG | No | | 1,982.98 |
| 0000227991 | 1/29/2026 | AP | No | Sage 100 | 000050108 | Propagation of the Faith | No | | 1,591.50 |
| | | | | | | World Mission Sunday (Various) | | | |
| 0000227992 | 1/29/2026 | AP | No | Sage 100 | 000091870 | Rev John P Donovan | No | | 207.36 |
| 0000227993 | 1/29/2026 | AP | No | Sage 100 | 000011777 | Sanico, Inc. | No | | 18.23 |
| 0000227994 | 1/29/2026 | AP | No | Sage 100 | 000012301 | St Rose of Lima Church - North Syracuse | No | | 150.00 |
| 0000227995 | 1/29/2026 | AP | No | Sage 100 | 000200976 | St. Bernard's School of Theology & Ministry | No | | 1,621.67 |
| 0000227996 | 1/29/2026 | AP | No | Sage 100 | 000000129 | St. Daniel Church - Syracuse | No | | 300.00 |
| 0000227997 | 1/29/2026 | AP | No | Sage 100 | 000005654 | Taylor Wolfe | No | | 100.00 |
| 0000227998 | 1/29/2026 | AP | No | Sage 100 | 000201772 | Town of Vestal Utility Fund | No | | 133.00 |
| 0000227999 | 1/29/2026 | AP | No | Sage 100 | 000004889 | Treasured Works LLC | No | | 1,920.00 |
| 0000228000 | 1/29/2026 | AP | No | Sage 100 | 000020495 | United Way of Central NY | No | | 172.16 |

Total of 62 Checks: 363,713.49

Reconciliation Summary For Bank I KeyBank - Primary #3487 Less than: 2/1/2026:

G/L Cash Account Number: 103-GENRL-00001-00000

| | |
|---|---|
| **Bank Statement Balance:** | 3,502,769.48 |
| **Plus 0 Deposits In Transit Totaling:** | 0.00 |
| **Less 0 Adjustments Totaling:** | 0.00 |
| **Less 62 Outstanding Checks Totaling:** | 363,713.49 |
| **Adjusted Bank Balance:** | 3,139,055.99 |
| **Calculated Book Balance:** | 3,139,055.99 |
| **Out Of Balance By:** | 0.00 |

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**January 31, 2026**
**page 1 of 12**

████3487

152 31        T   968 00000 R EM AO

THE ROMAN CATHOLIC DIOCESE OF SYRACUSE,
NEW YORK
ATTN: MICHELLE LUPKOWSKI, FINANCE OFFICE
240 EAST ONONDAGA STREET
SYRACUSE NY 13202-2608

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

## KeyNotes

*As your business grows, KeyBank can help you reconcile your Business Checking account through our Account Reconcilement Service. This service is designed for businesses who desire a convenient and time saving method to automatically reconcile an account with large check volume activity. Learn more about how our products and services can help your business manage its cash by calling  the Commercial Client Service Center at 1-800-821-2829.*

Commercial Transaction ████████3487

THE ROMAN CATHOLIC DIOCESE OF SYRACUSE,
NEW YORK
ATTN: MICHELLE LUPKOWSKI, FINANCE OFFICE

| | |
|---|---|
| Beginning balance 12-31-25 | $4,182,006.17 |
| 336 Additions | +1,950,656.96 |
| 240 Subtractions | -2,627,688.49 |
| Net fees and charges | -2,205.16 |
| **Ending balance 1-31-26** | **$3,502,769.48** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 1-2 | | Toomey Residentipayroll | $1,101.60 |
| | 1-2 | | Catholic Charitipayroll | 1.08 |
| | 1-5 | | Key Capture Deposit | 118,350.57 |
| | 1-5 | | Clerical Fund   Payroll | 333.33 |
| | 1-5 | | Clerical Fund   Payroll | 333.33 |
| | 1-5 | | Clerical Fund   Payroll | 333.33 |
| | 1-5 | | Syrawse Diocese Payroll | 333.33 |
| | 1-5 | | Syrawse Diocese Payroll | 333.33 |
| | 1-5 | | Syrawse Diocese Payroll | 333.33 |
| | 1-5 | | St Marys of The Payroll | 0.65 |
| | 1-6 | | Key Capture Deposit | 46,994.78 |
| | 1-6 | | Catholic Charitipayroll | 2,069.42 |
| | 1-6 | | Clerical Fund   Payroll | 1,257.62 |
| | 1-6 | | St Marys of The Payroll | 814.96 |
| | 1-6 | | Syracuse Diocesepayroll | 738.17 |
| | 1-6 | | Bishop Ludden Hipayroll | 473.06 |

████3487

## Additions
(con't)

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 1-6 | | The Cathedral Ofpayroll | 335.00 |
| | 1-6 | | Churcjh of The Ipayroll | 218.62 |
| | 1-6 | | St Anthony of Papayroll | 113.42 |
| | 1-6 | | The Cathedral Ofpayroll | 92.24 |
| | 1-6 | | Immaculate Coceppayroll | 88.63 |
| | 1-6 | | Brady        Payroll | 58.97 |
| | 1-6 | | St Anthony of Papayroll | 52.86 |
| | 1-6 | | St. John'S Churcpayroll | 49.68 |
| | 1-6 | | Foundation of Thpayroll | 42.39 |
| | 1-6 | | St Anns Church  Payroll | 37.28 |
| | 1-6 | | St Margarets Chupayroll | 29.24 |
| | 1-6 | | The Catholic Sunpayroll | 28.80 |
| | 1-6 | | Drug Ed       Payroll | 22.79 |
| | 1-6 | | St Anthony & St Payroll | 19.80 |
| | 1-6 | | St. Patrick -St.Payroll | 19.01 |
| | 1-6 | | Jail Ministry Ofpayroll | 18.93 |
| | 1-6 | | St John The Baptpayroll | 15.24 |
| | 1-6 | | Immaculate Coceppayroll | 15.00 |
| | 1-6 | | Guardian Angel  Payroll | 13.47 |
| | 1-6 | | St Patrick'S Ch Payroll | 13.14 |
| | 1-6 | | St Patrick Churcpayroll | 12.53 |
| | 1-6 | | Clerical Fund   Payroll | 10.22 |
| | 1-6 | | St Marys of The Payroll | 9.96 |
| | 1-6 | | St Malachy'S    Payroll | 8.08 |
| | 1-6 | | Church of The Hopayroll | 7.43 |
| | 1-6 | | The Church of Thpayroll | 4.90 |
| | 1-6 | | St John The Evanpayroll | 3.49 |
| | 1-6 | | St Joseph'S Churpayroll | 2.76 |
| | 1-7 | | Notre Dame High Payroll | 570.80 |
| | 1-7 | | Holy Cross Schoopayroll | 160.95 |
| | 1-7 | | Blessed Sacramenpayroll | 143.99 |
| | 1-7 | | Trinity Schools Payroll | 138.08 |
| | 1-7 | | St.Paul Church  Payroll | 126.42 |
| | 1-7 | | Most Holy Rosarypayroll | 115.08 |
| | 1-7 | | Holy Family Churpayroll | 99.79 |
| | 1-7 | | Holy Cross Chrucpayroll | 87.90 |
| | 1-7 | | Chruch of The Hopayroll | 67.48 |
| | 1-7 | | St Thomas Aquinapayroll | 64.39 |
| | 1-7 | | St. James Churchpayroll | 60.56 |
| | 1-7 | | Sacred Heart    Payroll | 56.53 |
| | 1-7 | | St Marys of The Payroll | 56.06 |
| | 1-7 | | Our Lady of Sorrpayroll | 51.51 |
| | 1-7 | | Pope John Xxiii Payroll | 44.17 |
| | 1-7 | | Our Lady of Goodpayroll | 43.74 |
| | 1-7 | | St Patrick Churcpayroll | 42.32 |
| | 1-7 | | Church of The Aspayroll | 42.12 |
| | 1-7 | | Blessed Sacramenpayroll | 35.92 |
| | 1-7 | | St Vincent Depaupayroll | 33.46 |
| | 1-7 | | St Francis of Aspayroll | 31.07 |
| | 1-7 | | Parish of Saintspayroll | 30.52 |

3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---:|
| | 1-7 | | St Marianne Copepayroll | 30.20 |
| | 1-7 | | St James Chruch Payroll | 29.11 |
| | 1-7 | | St Marys of The Payroll | 27.36 |
| | 1-7 | | St Thomas More Fpayroll | 27.31 |
| | 1-7 | | St Marys of The Payroll | 26.43 |
| | 1-7 | | St Marys of MT. Payroll | 24.70 |
| | 1-7 | | Church of Holy Tpayroll | 24.12 |
| | 1-7 | | St. Paul Church Payroll | 21.61 |
| | 1-7 | | Divine Mercy   Payroll | 18.95 |
| | 1-7 | | Most Holy Rosarypayroll | 18.81 |
| | 1-7 | | St Joseph-St Patpayroll | 18.52 |
| | 1-7 | | St Paul'S Churchpayroll | 18.30 |
| | 1-7 | | St Leos Church  Payroll | 15.13 |
| | 1-7 | | St Stephens Churpayroll | 12.13 |
| | 1-7 | | St Marys of The Payroll | 11.64 |
| | 1-7 | | St. Mark Church Payroll | 11.44 |
| | 1-7 | | St. Ambrose Churpayroll | 9.68 |
| | 1-7 | | St.Joseph'S Churpayroll | 9.36 |
| | 1-7 | | St James Church Payroll | 8.32 |
| | 1-7 | | Most Holy Rosarypayroll | 7.67 |
| | 1-7 | | St Joseph Churchpayroll | 7.34 |
| | 1-7 | | St Mary'S Cemetepayroll | 7.26 |
| | 1-7 | | Christ Our Ligh Payroll | 5.05 |
| | 1-7 | | Immaculate Concepayroll | 4.82 |
| | 1-7 | | St Bernard Churcpayroll | 4.17 |
| | 1-7 | | St Patricks Churpayroll | 4.08 |
| | 1-7 | | St.Anne, Mother Payroll | 3.20 |
| | 1-7 | | Immaculate Concepayroll | 2.86 |
| | 1-7 | | St Marys of The Payroll | 0.57 |
| | 1-8 | | Catholic Charitipayroll | 2,096.79 |
| | 1-8 | | Key Capture Deposit | 465.00 |
| | 1-8 | | Holy Family    Payroll | 232.65 |
| | 1-8 | | Our Lady      Payroll | 39.27 |
| | 1-9 | | Key Capture Deposit | 1,166.68 |
| | 1-12 | | Key Capture Deposit | 109,118.85 |
| | 1-13 | | Key Capture Deposit | 177,942.07 |
| | 1-13 | | St. Matthews Chupayroll | 25.72 |
| | 1-13 | | St Marys Church Payroll | 22.39 |
| | 1-13 | | St Pauls Church Payroll | 21.09 |
| | 1-13 | | St John The Baptpayroll | 20.03 |
| | 1-13 | | St Paul        Payroll | 18.48 |
| | 1-13 | | St Johns Cemete Payroll | 18.46 |
| | 1-13 | | Ch of The Sacredpayroll | 18.31 |
| | 1-13 | | Holy Trinity Chrpayroll | 15.31 |
| | 1-13 | | St Mary Church  Payroll | 13.34 |
| | 1-13 | | Christ The King Payroll | 11.54 |
| | 1-13 | | St. Mary'S Churcpayroll | 9.88 |
| | 1-13 | | St. Bartholomew Payroll | 8.39 |
| | 1-13 | | St. Peters Cemetpayroll | 8.23 |
| | 1-13 | | St. Leos Church Payroll | 8.19 |

**Corporate Banking Statement**
**January 31, 2026**
**page 4 of 12**

▇3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 1-13 | | St Francis Churcpayroll | 5.92 |
| | 1-13 | | St. Joseph Churcpayroll | 3.76 |
| | 1-13 | | St.Anthony of Papayroll | 3.14 |
| | 1-13 | | Our Lady of Lourpayroll | 2.82 |
| | 1-13 | | St Marys Church Payroll | 1.22 |
| | 1-13 | | St Josephs Churcpayroll | 0.64 |
| | 1-13 | | St Josephs Churcpayroll | 0.60 |
| | 1-14 | | Key Capture Deposit | 12,560.57 |
| | 1-14 | | Catholic Charitipayroll | 928.63 |
| | 1-14 | | Catholic Charitipayroll | 470.12 |
| | 1-14 | | Chenango Cty Catpayroll | 461.91 |
| | 1-14 | | Catholic Cemeterpayroll | 355.05 |
| | 1-14 | | St Rose of Lima Payroll | 257.98 |
| | 1-14 | | St Vincent     Payroll | 127.80 |
| | 1-14 | | Chenango County Payroll | 119.70 |
| | 1-14 | | St Marys Chuch  Payroll | 113.73 |
| | 1-14 | | Diocese of Syracpayroll | 106.82 |
| | 1-14 | | Sst John Evangelpayroll | 97.07 |
| | 1-14 | | St Patrick Churcpayroll | 92.56 |
| | 1-14 | | St Marys Church Payroll | 84.75 |
| | 1-14 | | St Rose of Lima Payroll | 78.86 |
| | 1-14 | | St. Peter'S Churpayroll | 72.10 |
| | 1-14 | | St Rose of Lima Payroll | 69.23 |
| | 1-14 | | St. Joseph Churcpayroll | 62.82 |
| | 1-14 | | St Marys Church Payroll | 62.20 |
| | 1-14 | | Epiphany Parish Payroll | 56.73 |
| | 1-14 | | St Augustine Chupayroll | 44.38 |
| | 1-14 | | Mary Mother of Opayroll | 43.79 |
| | 1-14 | | St Lucy Church  Payroll | 42.62 |
| | 1-14 | | St Elizabeth Annpayroll | 41.34 |
| | 1-14 | | St Michaels/St Ppayroll | 38.18 |
| | 1-14 | | St Francis     Payroll | 33.22 |
| | 1-14 | | St Marys Church Payroll | 32.70 |
| | 1-14 | | St Cyril & Methopayroll | 31.37 |
| | 1-14 | | Church of St Danpayroll | 30.99 |
| | 1-14 | | St Mary'S Churchpayroll | 28.96 |
| | 1-14 | | Sacred Heart Chupayroll | 24.46 |
| | 1-14 | | Transfiguration Payroll | 20.57 |
| | 1-14 | | St. Ann'S Churchpayroll | 19.91 |
| | 1-14 | | All Saints Churcpayroll | 19.38 |
| | 1-14 | | St Patricks Churpayroll | 14.17 |
| | 1-14 | | St Vincent     Payroll | 10.17 |
| | 1-14 | | St Vincent     Payroll | 7.82 |
| | 1-14 | | St John The Evanpayroll | 6.64 |
| | 1-14 | | Our Lady of Goodpayroll | 6.54 |
| | 1-14 | | St Margarets Chupayroll | 5.53 |
| | 1-14 | | Catholic Communipayroll | 2.42 |
| | 1-14 | | St Theresa of Thpayroll | 1.32 |
| | 1-15 | | Key Capture Deposit | 14,441.64 |
| | 1-15 | | Toomey Residentipayroll | 1,134.01 |

▇3487 - 03290
754

████3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 1-15 | | Broome City Schopayroll | 769.17 |
| | 1-16 | | Key Capture Deposit | 41,812.62 |
| | 1-16 | | Deposit    Branch 0001 New York | 10.25 |
| | 1-20 | | Catholic Charitipayroll | 1,996.95 |
| | 1-20 | | Clerical Fund   Payroll | 1,298.37 |
| | 1-20 | | St Marys of The Payroll | 814.96 |
| | 1-20 | | Churcjh of The Ipayroll | 246.99 |
| | 1-20 | | St Anthony of Papayroll | 142.55 |
| | 1-20 | | Immaculate Coceppayroll | 89.56 |
| | 1-20 | | The Cathedral Ofpayroll | 80.66 |
| | 1-20 | | St Thomas Aquinapayroll | 59.86 |
| | 1-20 | | St Anthony of Papayroll | 53.40 |
| | 1-20 | | St Marys of The Payroll | 49.99 |
| | 1-20 | | Church of The Aspayroll | 47.32 |
| | 1-20 | | St. John'S Churcpayroll | 46.59 |
| | 1-20 | | Foundation of Thpayroll | 46.13 |
| | 1-20 | | St Patrick Churcpayroll | 37.29 |
| | 1-20 | | St Anns Church  Payroll | 36.19 |
| | 1-20 | | The Catholic Sunpayroll | 35.49 |
| | 1-20 | | Our Lady of Goodpayroll | 34.55 |
| | 1-20 | | St Margarets Chupayroll | 29.70 |
| | 1-20 | | St Marianne Copepayroll | 26.78 |
| | 1-20 | | St. Paul Church Payroll | 25.93 |
| | 1-20 | | St Marys of The Payroll | 24.71 |
| | 1-20 | | Church of Holy Tpayroll | 24.47 |
| | 1-20 | | Drug Ed        Payroll | 22.79 |
| | 1-20 | | Jail Ministry Ofpayroll | 18.93 |
| | 1-20 | | Guardian Angel  Payroll | 18.75 |
| | 1-20 | | St Anthony & St Payroll | 18.50 |
| | 1-20 | | St. Patrick -St.Payroll | 17.86 |
| | 1-20 | | St Marys of The Payroll | 14.59 |
| | 1-20 | | St Marys of The Payroll | 14.59 |
| | 1-20 | | St Patrick'S Ch Payroll | 13.81 |
| | 1-20 | | St Leos Church  Payroll | 12.47 |
| | 1-20 | | St Patrick Churcpayroll | 12.23 |
| | 1-20 | | St John The Baptpayroll | 11.24 |
| | 1-20 | | St James Church Payroll | 10.65 |
| | 1-20 | | Clerical Fund   Payroll | 10.15 |
| | 1-20 | | St. Mark Church Payroll | 9.26 |
| | 1-20 | | St.Joseph'S Churpayroll | 8.71 |
| | 1-20 | | Church of The Hopayroll | 8.23 |
| | 1-20 | | St Malachy'S    Payroll | 8.15 |
| | 1-20 | | St Mary'S Cemetepayroll | 7.26 |
| | 1-20 | | The Church of Thpayroll | 4.45 |
| | 1-20 | | St Joseph'S Churpayroll | 2.76 |
| | 1-20 | | St John The Evanpayroll | 2.55 |
| | 1-20 | | St Marys of The Payroll | 0.58 |
| | 1-21 | | Key Capture Deposit | 333,984.82 |
| | 1-21 | | Syracuse Diocesepayroll | 819.76 |
| | 1-21 | | Notre Dame High Payroll | 654.99 |

**Corporate Banking Statement**
**January 31, 2026**
**page 6 of 12**

████████3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---:|
| | 1-21 | | Facts          Remit   3 | 629.67 |
| | 1-21 | | Bishop Ludden Hipayroll | 485.60 |
| | 1-21 | | Holy Family     Payroll | 288.44 |
| | 1-21 | | Holy Cross Schoopayroll | 203.53 |
| | 1-21 | | Blessed Sacramenpayroll | 177.30 |
| | 1-21 | | Most Holy Rosarypayroll | 170.40 |
| | 1-21 | | Trinity Schools Payroll | 162.36 |
| | 1-21 | | St.Paul Church  Payroll | 119.15 |
| | 1-21 | | Holy Family Churpayroll | 93.55 |
| | 1-21 | | Holy Cross Chrucpayroll | 81.44 |
| | 1-21 | | Chruch of The Hopayroll | 68.27 |
| | 1-21 | | Sacred Heart    Payroll | 65.52 |
| | 1-21 | | St. James Churchpayroll | 60.81 |
| | 1-21 | | Our Lady of Sorrpayroll | 56.95 |
| | 1-21 | | Brady          Payroll | 53.47 |
| | 1-21 | | Pope John Xxiii Payroll | 46.68 |
| | 1-21 | | Blessed Sacramenpayroll | 37.20 |
| | 1-21 | | Our Lady        Payroll | 35.32 |
| | 1-21 | | St Vincent Depaupayroll | 34.36 |
| | 1-21 | | St Francis of Aspayroll | 31.15 |
| | 1-21 | | St James Chruch Payroll | 27.97 |
| | 1-21 | | St Thomas More Fpayroll | 27.62 |
| | 1-21 | | Parish of Saintspayroll | 27.00 |
| | 1-21 | | St Marys of The Payroll | 23.15 |
| | 1-21 | | Divine Mercy    Payroll | 20.75 |
| | 1-21 | | St Marys of MT. Payroll | 20.38 |
| | 1-21 | | St Joseph-St Patpayroll | 19.92 |
| | 1-21 | | St Paul'S Churchpayroll | 16.61 |
| | 1-21 | | Most Holy Rosarypayroll | 15.11 |
| | 1-21 | | St. Ambrose Churpayroll | 10.84 |
| | 1-21 | | St Stephens Churpayroll | 10.04 |
| | 1-21 | | St Joseph Churchpayroll | 6.43 |
| | 1-21 | | Most Holy Rosarypayroll | 5.92 |
| | 1-21 | | Christ Our Ligh Payroll | 5.12 |
| | 1-21 | | Immaculate Concepayroll | 5.04 |
| | 1-21 | | St Patricks Churpayroll | 4.97 |
| | 1-21 | | St.Anne, Mother Payroll | 3.94 |
| | 1-21 | | Immaculate Concepayroll | 3.70 |
| | 1-21 | | St Bernard Churcpayroll | 2.16 |
| | 1-22 | | Key Capture Deposit | 88,734.03 |
| | 1-22 | | Deposit   Branch 0033 New York | 4,100.00 |
| | 1-22 | | Catholic Charitipayroll | 2,133.56 |
| | 1-22 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 447.03 |
| | 1-22 | | Broome City Schopayroll | 49.16 |
| | 1-23 | | Key Capture Deposit | 169,155.07 |
| | 1-23 | | Lbs Client Fundsrepayment | 54.00 |
| | 1-26 | | Key Capture Deposit | 120,942.28 |
| | 1-26 | 351316 | Wire Deposit    Found of The Rom 6041 | 20,000.00 |
| | 1-27 | | Key Capture Deposit | 72,834.45 |
| | 1-27 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 529.12 |

████████3487 - 03290

754

**Corporate Banking Statement**
**January 31, 2026**
**page 7 of 12**

3487

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 1-27 | | Catholic Cemeterpayroll | 331.51 |
| | 1-27 | | Sst John Evangelpayroll | 96.06 |
| | 1-27 | | St. Peter'S Churpayroll | 64.56 |
| | 1-27 | | St Cyril & Methopayroll | 28.81 |
| | 1-27 | | St. Matthews Chupayroll | 24.24 |
| | 1-27 | | St Marys Church Payroll | 23.96 |
| | 1-27 | | St Pauls Church Payroll | 21.58 |
| | 1-27 | | St John The Baptpayroll | 20.56 |
| | 1-27 | | St. Ann'S Churchpayroll | 19.88 |
| | 1-27 | | Ch of The Sacredpayroll | 18.65 |
| | 1-27 | | St Paul       Payroll | 18.48 |
| | 1-27 | | St Johns Cemete Payroll | 16.74 |
| | 1-27 | | St Mary Church  Payroll | 14.65 |
| | 1-27 | | St Patricks Churpayroll | 13.78 |
| | 1-27 | | Holy Trinity Chrpayroll | 12.92 |
| | 1-27 | | Christ The King Payroll | 9.78 |
| | 1-27 | | St. Mary'S Churcpayroll | 9.49 |
| | 1-27 | | St. Bartholomew Payroll | 8.39 |
| | 1-27 | | St. Leos Church Payroll | 7.76 |
| | 1-27 | | St. Peters Cemetpayroll | 7.38 |
| | 1-27 | | St Francis Churcpayroll | 4.25 |
| | 1-27 | | St. Joseph Churcpayroll | 3.76 |
| | 1-27 | | St.Anthony of Papayroll | 3.63 |
| | 1-27 | | Our Lady of Lourpayroll | 1.64 |
| | 1-27 | | St Josephs Churcpayroll | 0.62 |
| | 1-27 | | St Josephs Churcpayroll | 0.60 |
| | 1-27 | | St Marys Church Payroll | 0.41 |
| | 1-28 | | Key Capture Deposit | 60,143.69 |
| | 1-28 | | Catholic Charitipayroll | 873.70 |
| | 1-28 | | Broome City Schopayroll | 762.19 |
| | 1-28 | | Facts       Remit   3 | 629.67 |
| | 1-28 | | Catholic Charitipayroll | 443.62 |
| | 1-28 | | Chenango Cty Catpayroll | 437.46 |
| | 1-28 | | Cath.Char.Oswe  Payroll | 340.58 |
| | 1-28 | | St Rose of Lima Payroll | 277.39 |
| | 1-28 | | St Marys Chuch  Payroll | 131.58 |
| | 1-28 | | Chenango County Payroll | 127.85 |
| | 1-28 | | St Vincent    Payroll | 119.46 |
| | 1-28 | | Diocese of Syracpayroll | 116.56 |
| | 1-28 | | St Patrick Churcpayroll | 104.37 |
| | 1-28 | | St Marys Church Payroll | 91.36 |
| | 1-28 | | St Marys Church Payroll | 80.84 |
| | 1-28 | | St Rose of Lima Payroll | 74.43 |
| | 1-28 | | St Rose of Lima Payroll | 69.23 |
| | 1-28 | | St. Joseph Churcpayroll | 65.43 |
| | 1-28 | | Epiphany Parish Payroll | 57.10 |
| | 1-28 | | St Elizabeth Annpayroll | 45.66 |
| | 1-28 | | Mary Mother of Opayroll | 43.66 |
| | 1-28 | | St Michaels/St Ppayroll | 39.93 |
| | 1-28 | | St Augustine Chupayroll | 38.28 |

**Corporate Banking Statement**
**January 31, 2026**
**page 8 of 12**

███████3487

## Additions
*(con't)*

### Deposits

| | Date | Serial # | Source | |
|---|---|---|---|---|
| | 1-28 | | St Marys Church Payroll | 34.96 |
| | 1-28 | | Church of St Danpayroll | 32.64 |
| | 1-28 | | St Francis      Payroll | 32.55 |
| | 1-28 | | Sacred Heart Chupayroll | 24.58 |
| | 1-28 | | St Mary'S Churchpayroll | 21.98 |
| | 1-28 | | All Saints Churcpayroll | 19.30 |
| | 1-28 | | Transfiguration Payroll | 17.78 |
| | 1-28 | | St Vincent      Payroll | 10.03 |
| | 1-28 | | St Vincent      Payroll | 8.59 |
| | 1-28 | | St John The Evanpayroll | 5.61 |
| | 1-28 | | St Margarets Chupayroll | 5.43 |
| | 1-28 | | Our Lady of Goodpayroll | 3.94 |
| | 1-28 | | Catholic Communipayroll | 2.73 |
| | 1-28 | | St Theresa of Thpayroll | 1.43 |
| | 1-29 | | Key Capture Deposit | 8,615.38 |
| | 1-29 | | Toomey Residentipayroll | 1,130.89 |
| | 1-29 | | St Lucy Church  Payroll | 40.26 |
| | 1-30 | | Key Capture Deposit | 100,212.76 |
| | 1-30 | | The Foundation Ocorp Pay | 3,503.59 |

### Transfers

| | Date | Serial # | Source | |
|---|---|---|---|---|
| | 1-9 | | Trf Fr      DDA ███████2212   3290 | $404,131.00 |
| | | | **Total additions** | **$1,950,656.96** |

## Subtractions

**Paper Checks**          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 227451 | 1-6 | $35.00 | *227796 | 1-2 | 349.86 | 227837 | 1-12 | 7,459.00 |
| *227456 | 1-6 | 4,824.00 | 227797 | 1-21 | 750.00 | 227838 | 1-21 | 2,524.00 |
| *227504 | 1-29 | 150.00 | *227807 | 1-2 | 2,029.80 | 227839 | 1-16 | 80.00 |
| *227631 | 1-2 | 230.00 | 227808 | 1-2 | 129.00 | *227841 | 1-12 | 1,745.00 |
| *227674 | 1-29 | 110.00 | *227811 | 1-12 | 166.00 | 227842 | 1-20 | 3,600.00 |
| *227684 | 1-2 | 2,891.00 | *227818 | 1-16 | 200.00 | 227843 | 1-9 | 187.44 |
| *227693 | 1-6 | 259.20 | 227819 | 1-14 | 947.45 | 227844 | 1-13 | 5,505.00 |
| *227699 | 1-2 | 9,162.55 | 227820 | 1-16 | 3,210.04 | 227845 | 1-14 | 259.48 |
| *227729 | 1-9 | 1,500.00 | 227821 | 1-14 | 1,543.53 | 227846 | 1-20 | 1,637.50 |
| *227732 | 1-12 | 125.00 | 227822 | 1-12 | 46,014.00 | 227847 | 1-14 | 1,338.00 |
| *227748 | 1-5 | 66.92 | 227823 | 1-14 | 8,147.00 | 227848 | 1-20 | 269.70 |
| *227754 | 1-2 | 2,264.00 | 227824 | 1-20 | 4,016.00 | 227849 | 1-30 | 372.00 |
| *227757 | 1-28 | 8,200.00 | 227825 | 1-16 | 2,524.00 | 227850 | 1-13 | 211.98 |
| *227766 | 1-6 | 112.25 | *227827 | 1-15 | 4,246.00 | 227851 | 1-12 | 2,374.70 |
| *227774 | 1-2 | 230.00 | 227828 | 1-13 | 20,370.00 | 227852 | 1-14 | 525.20 |
| *227777 | 1-2 | 5,682.75 | 227829 | 1-16 | 14,114.00 | 227853 | 1-12 | 345.10 |
| 227778 | 1-9 | 311.47 | 227830 | 1-16 | 20,999.00 | 227854 | 1-13 | 948.70 |
| *227780 | 1-5 | 17,763.55 | 227831 | 1-12 | 11,704.00 | 227855 | 1-13 | 150.00 |
| 227781 | 1-7 | 205.00 | 227832 | 1-12 | 4,819.00 | 227856 | 1-14 | 105.67 |
| 227782 | 1-12 | 88.02 | 227833 | 1-12 | 4,819.00 | 227857 | 1-12 | 12,069.50 |
| *227787 | 1-5 | 1,724.94 | 227834 | 1-30 | 1,836.00 | 227858 | 1-12 | 599.91 |
| *227792 | 1-14 | 80.00 | *227836 | 1-21 | 7,000.00 | 227859 | 1-12 | 219.36 |

**Corporate Banking Statement**
**January 31, 2026**
**page 9 of 12**

████3487

## Subtractions

*(con't)*

*Paper Checks*        * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 227860 | 1-20 | 39.30 | 227891 | 1-23 | 27,801.58 | 227925 | 1-23 | 1,388.96 |
| 227861 | 1-20 | 2,413.61 | 227892 | 1-23 | 27,801.58 | 227926 | 1-28 | 10,000.00 |
| 227862 | 1-20 | 262.40 | 227893 | 1-21 | 18,775.50 | *227929 | 1-28 | 1,545.40 |
| 227863 | 1-30 | 412.17 | 227894 | 1-21 | 13,756.83 | 227930 | 1-22 | 374.83 |
| 227864 | 1-20 | 168.75 | 227895 | 1-16 | 125.46 | *227932 | 1-27 | 83.39 |
| 227865 | 1-16 | 72.15 | 227896 | 1-23 | 88.62 | *227936 | 1-29 | 744.44 |
| 227866 | 1-21 | 61.90 | 227897 | 1-20 | 3,846.26 | 227937 | 1-26 | 20.70 |
| *227868 | 1-14 | 174.46 | *227899 | 1-21 | 52.00 | 227938 | 1-26 | 5,631.66 |
| 227869 | 1-22 | 540.00 | 227900 | 1-22 | 972.00 | 227939 | 1-27 | 189.77 |
| 227870 | 1-12 | 500.00 | 227901 | 1-21 | 378.00 | 227940 | 1-26 | 354.96 |
| 227871 | 1-20 | 350.55 | 227902 | 1-16 | 331.80 | *227942 | 1-29 | 366.95 |
| 227872 | 1-16 | 150.00 | *227904 | 1-20 | 4,202.86 | 227943 | 1-28 | 314.51 |
| 227873 | 1-13 | 4,286.00 | 227905 | 1-16 | 105.00 | 227944 | 1-23 | 109.77 |
| 227874 | 1-20 | 183.42 | 227906 | 1-23 | 455.00 | 227945 | 1-29 | 1,219.77 |
| 227875 | 1-12 | 33.56 | 227907 | 1-21 | 120.50 | *227949 | 1-28 | 1,888.06 |
| 227876 | 1-14 | 84.00 | *227909 | 1-21 | 1,131.35 | 227950 | 1-27 | 32.00 |
| 227877 | 1-14 | 27.80 | 227910 | 1-22 | 124.46 | 227951 | 1-26 | 1,785.00 |
| 227878 | 1-14 | 223.50 | 227911 | 1-22 | 5,000.00 | *227956 | 1-30 | 51,398.38 |
| 227879 | 1-13 | 6,947.44 | 227912 | 1-21 | 523.00 | 227957 | 1-28 | 2,638.23 |
| 227880 | 1-15 | 172.16 | 227913 | 1-21 | 57.97 | 227958 | 1-23 | 587.90 |
| 227881 | 1-13 | 48.50 | 227914 | 1-21 | 900.00 | 227959 | 1-28 | 518.00 |
| 227882 | 1-15 | 1,179.00 | 227915 | 1-22 | 250.00 | *227961 | 1-27 | 41.92 |
| *227884 | 1-14 | 14,511.00 | 227916 | 1-16 | 151.55 | 227962 | 1-29 | 1,976.25 |
| 227885 | 1-21 | 79.00 | 227917 | 1-22 | 161.98 | *227965 | 1-28 | 1,524.02 |
| 227886 | 1-22 | 144.72 | 227918 | 1-23 | 6,936.80 | 227966 | 1-27 | 8.49 |
| 227887 | 1-20 | 49,758.08 | 227919 | 1-23 | 26,357.50 | 227967 | 1-27 | 300.00 |
| 227888 | 1-21 | 10,143.25 | *227922 | 1-20 | 91.60 | 227968 | 1-26 | 11,680.00 |
| 227889 | 1-22 | 83,125.00 | 227923 | 1-22 | 55.27 | 227969 | 1-27 | 1,175.00 |
| 227890 | 1-22 | 13,000.67 | 227924 | 1-26 | 1,014.80 | | | |

**Paper Checks Paid**        **$687,036.59**

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 1-2 | | Nbt Bank      Loan Pymt ████ | $22,454.70 |
| | 1-2 | | Nbt Bank      Loan Pymt ████ | 16,254.01 |
| | 1-2 | | Triad Gro - 1875Corp Coll | 8,472.16 |
| | 1-5 | | Bancorpsv      Bancorpsv Wh-Lifetime Benefit S | 135.00 |
| | 1-5 | | Bancorpsv      Bancorpsv Wh-Benefit Coordinato | 40.79 |
| | 1-6 | | Adp Wage Pay    Wage Pay | 39,193.38 |
| | 1-6 | | Net@Work Cloud  Payments  Recurring\ | 1,742.64 |
| | 1-6 | | Adp Tax      Adp Tax | 1,623.41 |
| | 1-6 | | Bancorpsv      Bancorpsv Wh-Benefit Coordinato | 574.68 |
| | 1-6 | | Bancorpsv      Bancorpsv Wh-Benefit Coordinato | 79.83 |
| | 1-6 | | Spectrum      Spectrum | 65.00 |
| | 1-6 | | Bancorpsv      Bancorpsv Wh-Benefit Coordinato | 55.95 |
| | 1-7 | | Adp Wage Pay    Wage Pay | 115,253.89 |
| | 1-7 | | Adp Tax      Adp Tax | 43,666.02 |
| | 1-7 | | Benefit Coordinaclaim Fund | 3,113.00 |
| | 1-7 | | Benefit Coordin Tpa Srvc | 765.00 |
| | 1-7 | | Bancorpsv      Bancorpsv Wh-Lifetime Benefit S | 66.43 |
| | 1-7 | | Bancorpsv      Bancorpsv Wh-Benefit Coordinato | 4.91 |

**Corporate Banking Statement**
**January 31, 2026**
**page 10 of 12**

████3487

## Subtractions

*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 1-8 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 230.31 |
| | 1-8 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 10.00 |
| | 1-9 | | Reta Trust      Cash Conc | 1,086,126.74 |
| | 1-9 | | Triad Gro - 1875Corp Coll | 23,285.32 |
| | 1-9 | | Adp 401K        Adp 401K | 12,413.41 |
| | 1-9 | | Lbs Client Fundsclaim Fund | 500.00 |
| | 1-9 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 231.93 |
| | 1-9 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 103.20 |
| | 1-12 | 157632 | Wire Withdrawal  Stretto        1781 | 27,269.70 |
| | 1-12 | 157472 | Wire Withdrawal  Stinson Llp Trus 3199 | 25,034.72 |
| | 1-12 | 157636 | Wire Withdrawal  Burns Bair Llp   7252 | 3,175.90 |
| | 1-12 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 164.79 |
| | 1-13 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 1,629.11 |
| | 1-13 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 609.87 |
| | 1-13 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 572.88 |
| | 1-13 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 26.49 |
| | 1-14 | | KeyBank          K2P Pymt | 4,717.35 |
| | 1-14 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 89.40 |
| | 1-15 | | Roman Catholic Dadapep Tsf | 12,153.30 |
| | 1-15 | 238117 | Wire Withdrawal  Net At Work, Llc 4900 | 6,580.00 |
| | 1-15 | 236014 | Wire Withdrawal  Net At Work, Llc 4900 | 4,950.00 |
| | 1-15 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 621.86 |
| | 1-15 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 195.00 |
| | 1-15 | | Benefit Coordinadebcardfee | 5.00 |
| | 1-16 | 252253 | Wire Withdrawal  Net At Work, Llc 4900 | 1,150.00 |
| | 1-16 | | Adp Payroll Feesadp Fees | 11,546.29 |
| | 1-16 | | Triad Gro - 1875Corp Coll | 10,661.52 |
| | 1-16 | | Internet        Payment | 457.23 |
| | 1-16 | | Adp Payroll Feesadp Fees | 372.46 |
| | 1-16 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 245.48 |
| | 1-16 | | Adp Payroll Feesadp Fees | 77.53 |
| | 1-16 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 14.71 |
| | 1-20 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 838.39 |
| | 1-20 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 100.00 |
| | 1-21 | | Adp Wage Pay    Wage Pay | 130,331.16 |
| | 1-21 | | Adp Tax        Adp Tax | 49,669.72 |
| | 1-22 | | Diocese Syracusepremiums | 39,527.93 |
| | 1-22 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 1,345.85 |
| | 1-22 | | Spectrum        Spectrum | 950.43 |
| | 1-22 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 156.93 |
| | 1-22 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 100.00 |
| | 1-22 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 70.25 |
| | 1-22 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 51.79 |
| | 1-22 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 44.57 |
| | 1-22 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | 40.00 |
| | 1-22 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 23.15 |
| | 1-22 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | 0.97 |
| | 1-23 | | Quarterly Fee   Payment | 71,504.31 |
| | 1-23 | | Triad Gro - 1875Corp Coll | 19,546.23 |

**Corporate Banking Statement**
**January 31, 2026**
**page 11 of 12**

████3487

## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 1-23 | | Adp 401K         Adp 401K | | 11,517.44 |
| | 1-26 | 323138 | Wire Withdrawal  Mackenzie Hughes 6444 | | 3,135.00 |
| | 1-26 | | Bas Premcorp6252Collection | | 71,796.94 |
| | 1-26 | | Ngrid36         Ngrid36Web | | 2,308.24 |
| | 1-26 | | Ngrid36         Ngrid36Web | | 1,790.27 |
| | 1-26 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | | 661.63 |
| | 1-26 | | Ngrid36         Ngrid36Web | | 622.24 |
| | 1-26 | | Ngrid36         Ngrid36Web | | 28.96 |
| | 1-27 | 361785 | Wire Withdrawal  Bishop Grimes Jr 8310 | | 20,000.00 |
| | 1-27 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | | 818.07 |
| | 1-27 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | | 281.14 |
| | 1-27 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | | 140.03 |
| | 1-27 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | | 77.04 |
| | 1-27 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | | 67.73 |
| | 1-27 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | | 11.04 |
| | 1-28 | | Benefit Coordinaclaim Fund | | 814.03 |
| | 1-29 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | | 602.47 |
| | 1-30 | | Triad Gro - 1875Corp Coll | | 16,106.57 |
| | 1-30 | | Bancorpsv        Bancorpsv Wh-Lifetime Benefit S | | 159.08 |
| | 1-30 | | Bancorpsv        Bancorpsv Wh-Benefit Coordinato | | 5.00 |

| Transfers | Date | Serial # | Destination | | |
|---|---|---|---|---|---|
| | 1-5 | | Our L/C: ████████ | | $6,625.00 |
| | | | **Total subtractions** | | **$2,627,688.49** |

## Fees and charges

| | Date | | | Quantity | Unit Charge | |
|---|---|---|---|---|---|---|
| | 1-9-26 | Dec Analysis Service Chg | | 1 | 2205.16 | -$2,205.16 |
| | | **Fees and charges   assessed this period** | | | | **-$2,205.16** |

*See your Account Analysis statement for details.*

page 12 of 12

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

> KeyBank
> Customer Disputes
> NY-31-55-0228
> 555 Patroon Creek Blvd
> Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | | |
|---|---|---|
| XFER TO SAV | - | Transfer to Savings Account |
| XFER FROM SAV | - | Transfer from Savings Account |
| XFER TO CKG | - | Transfer to Checking Account |
| XFER FROM CKG | - | Transfer from Checking Account |
| PMT TO CR CARD | - | Payment to Credit Card |
| ADV CR CARD | - | Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

---

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**
- Deposits or other credits shown on our statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

**❹** List from your check register any checks or other deductions that are *not* shown on your statement.

| Check #<br>or Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL ➜** | $ |

**❺** List any deposits from your check register that are *not* shown on your statement.

| Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| **TOTAL ➜** | $ |

**❻ Enter ending balance shown on your statement.**

$

**❼ Add 5 and 6 and enter total here.**

$

**❽ Enter total from 4.**

$

**❾ Subtract 8 from 7 and enter difference here.**

$

This amount should agree with your check register balance.

**Bank Reconciliation Report**
**Activity Document Date Less than: 2/1/2026**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

**Bank Code: O    Key Bank - ADAPEP - # 2830**

**Deposits and Adjustments:**

| Date | Document Type | Source Module | Action Req | Source | Reference Number | Deposit/Adjustment Comment | Cleared | Cleared Date | Debits | Credits |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2026 | Deposit | AR | No | Sage 100 | DEPOSIT | ADAPEP Dep 1/6/26 $9680.00 | Yes | 1/6/2026 | 0.00 | 9,680.00 |
| 1/8/2026 | Adjustment | BR | No | Sage 100 | ADJUSTMENT | taxes pay date 1/8/26 | Yes | 1/7/2026 | 1,347.99 | 0.00 |
| 1/8/2026 | Adjustment | BR | No | Sage 100 | ADJUSTMENT | direct deposits & PFL pay date 1/8/2026 | Yes | 1/7/2026 | 3,970.40 | 0.00 |
| 1/8/2026 | Adjustment | GL | No | Sage 100 | BankChgs | ADAPEP December Analysis Fees deducted 1/8/26 | Yes | 1/9/2026 | 86.09 | 0.00 |
| 1/9/2026 | Adjustment | GL | No | Sage 100 | 403B | ADAPEP 403B Pay Date 1/8/26 | Yes | 1/9/2026 | 50.00 | 0.00 |
| 1/13/2026 | Deposit | AR | No | Sage 100 | DEPOSIT | ADAPEP Dep 1/13/26 $5621.15 | Yes | 1/13/2026 | 0.00 | 5,621.15 |
| 1/16/2026 | Deposit | AR | No | Sage 100 | DEPOSIT | ADAPEP Dep 1/16/2026 $12153.30 | Yes | 1/20/2026 | 0.00 | 12,153.30 |
| 1/16/2026 | Adjustment | GL | No | Sage 100 | ADPFees | ADAPEP ADP Fees 1/16/26 PE 12/20/25 & 1/03/26 | Yes | 1/16/2026 | 23.88 | 0.00 |
| 1/21/2026 | Adjustment | BR | No | Sage 100 | ADJUSTMENT | taxes pay date 1/22/2026 | Yes | 1/21/2026 | 1,348.03 | 0.00 |
| 1/21/2026 | Adjustment | BR | No | Sage 100 | ADJUSTMENT | direct deposits & PFL pay date 1/22/2026 | Yes | 1/21/2026 | 3,970.36 | 0.00 |
| 1/23/2026 | Adjustment | GL | No | Sage 100 | 403B | ADAPEP 403B Pay date 1/22/26 | Yes | 1/23/2026 | 50.00 | 0.00 |
| 1/23/2026 | Adjustment | GL | No | Sage 100 | 403B | ADAPEP 403B Pay Date 1/22/26 | Yes | 1/23/2026 | 50.00 | 0.00 |
| 1/23/2026 | Adjustment | GL | No | Sage 100 | 403B | To reverse ADAPEP 403B Pay Date 1/22/26 - Duplicate entry | Yes | 1/23/2026 | 0.00 | 50.00 |

**Total of 13 Deposits and Adjustments:**   10,896.75   27,504.45

**Checks:**

| Check Number | Check Date | Source Module | Action Req | Source | Reference Number | Check Payee Name/Comment | Cleared | Cleared Date | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 0000010326 | 1/15/2026 | AP | No | Sage 100 | 000005577 | Janet Driscoll | Yes | 1/26/2026 | 275.10 |
| 0000010327 | 1/15/2026 | AP | No | Sage 100 | 000006600 | RCD | Yes | 1/26/2026 | 1,366.38 |
| T012126-22 | 1/26/2026 | AP | No | Sage 100 | 000009471 RETA/BAS - #0017416-0020-000 | Benefit Allocation Systems, LLC | Yes | 1/26/2026 | 1,190.03 |

**Total of 3 Checks:**   2,831.51

**Reconciliation Summary For Bank O Key Bank - ADAPEP - # 2830 Less than: 2/1/2026:**

G/L Cash Account Number: 103-GENRL-00001-33100

| | |
|---|---|
| **Bank Statement Balance:** | 48,744.71 |
| **Plus 0 Deposits In Transit Totaling:** | 0.00 |
| **Less 0 Adjustments Totaling:** | 0.00 |
| **Less 0 Outstanding Checks Totaling:** | 0.00 |
| **Adjusted Bank Balance:** | 48,744.71 |
| **Calculated Book Balance:** | 48,744.71 |
| **Out Of Balance By:** | 0.00 |



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**January 31, 2026**
**page 1 of 3**

▮▮▮▮2830

2 31      T   968 00000 R EM AO
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE
NEW YORK
ADAPEP
240 E ONONDAGA ST
SYRACUSE NY 13202-2608

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

## KeyNotes

*As your business grows, KeyBank can help you reconcile your Business Checking account through our Account Reconcilement Service. This service is designed for businesses who desire a convenient and time saving method to automatically reconcile an account with large check volume activity. Learn more about how our products and services can help your business manage its cash by calling  the Commercial Client Service Center at 1-800-821-2829.*

Commercial Transaction ▮▮▮▮2830
THE ROMAN CATHOLIC DIOCESE OF SYRACUSE
NEW YORK
ADAPEP

| | |
|---|---|
| Beginning balance 12-31-25 | $34,968.52 |
| 3 Additions | +27,454.45 |
| 10 Subtractions | -13,592.17 |
| Net fees and charges | -86.09 |
| **Ending balance 1-31-26** | **$48,744.71** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 1-6 | | Key Capture Deposit | $9,680.00 |
| | 1-13 | | Key Capture Deposit | 5,621.15 |
| | 1-20 | | Roman Catholic Dadapep Tsf | 12,153.30 |
| | | | **Total additions** | **$27,454.45** |

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 10326 | 1-29 | $275.10 | 10327 | 1-21 | 1,366.38 |
| | | | | **Paper Checks Paid** | **$1,641.48** |

**Corporate Banking Statement**
**January 31, 2026**
**page 2 of 3**

█████ 2830

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 1-7 | | Adp Wage Pay    Wage Pay | $3,970.40 |
| | 1-7 | | Adp Tax        Adp Tax | 1,347.99 |
| | 1-9 | | Adp 401K       Adp 401K | 50.00 |
| | 1-16 | | Adp Payroll Feesadp Fees | 23.88 |
| | 1-21 | | Adp Wage Pay    Wage Pay | 3,970.36 |
| | 1-21 | | Adp Tax        Adp Tax | 1,348.03 |
| | 1-23 | | Adp 401K       Adp 401K | 50.00 |
| | 1-26 | | Bas Premcorp6252Collection | 1,190.03 |
| | | | **Total subtractions** | **$13,592.17** |

## Fees and charges

| | Date | | Quantity | Unit Charge | |
|---|---|---|---|---|---|
| | 1-9-26 | Dec Analysis Service Chg | 1 | 86.09 | -$86.09 |
| | | **Fees and charges   assessed this period** | | | **-$86.09** |

*See your Account Analysis statement for details.*

page 3 of 3

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, and any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

Enter into your check register and SUBTRACT:

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

Enter into your check register and ADD:

- Deposits or other credits shown on our statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL ➔** | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| |

This amount should agree with your check register balance.

| **TOTAL ➔** | $ |
|---|---|

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

**STATEMENT FOR:**
ROMAN CATHOLIC DIOCESE OF

| | |
|---|---|
| **Beginning Total Value** (as of 1/1/26) | **$1,744,451.18** |
| **Ending Total Value** (as of 1/31/26) | **$79,855.19** |
| *Includes Accrued Interest* | |

**Your Financial Advisor**
Herbert Hooley
Senior Vice President
Herbert.Hooley.Jr@morganstanley.com
315 464-3007

**Your Branch**
250 SO. CLINTON ST, STE 500
SYRACUSE, NY 13202
Telephone: 315-464-3300 ; Alt. Phone: 800-755-5451 ; Fax: 315-464-3375

*Morgan Stanley Smith Barney LLC. Member SIPC.*

#BWNJGWM

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
SYRACUSE NY 13202-2608

**Client Service Center** (24 Hours a Day; 7 Days a Week): 800-869-3326
**Access Your Account Online:** www.morganstanley.com/online

*INVESTMENTS AND INSURANCE PRODUCTS: NOT FDIC INSURED • NOT A BANK DEPOSIT •*
*NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY • NOT BANK GUARANTEED •*
*MAY LOSE VALUE • UNLESS SPECIFICALLY NOTED, ALL VALUES ARE DISPLAYED IN USD*

000000

60 - 4 - 3

Morgan Stanley

# Standard Disclosures

The following Disclosures are applicable to the enclosed statement(s). Expanded Disclosures are attached to your most recent June and December statement (or your first Statement if you have not received a statement for those months). The Expanded Disclosures are also available online or by contacting us by using the contact information on the statement cover page.

**Questions?**
Questions regarding your account may be directed to us by using the contact information on the statement cover page.

**Errors and Inquiries**
Be sure to review your statement promptly, and immediately address any concerns regarding entries that you do not understand or believe were made in error by contacting us by using the contact information on your statement cover page. Oral communications regarding any inaccuracy or discrepancy in this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). Your statement will be deemed correct unless we receive a written inquiry of a suspected error. See your account documentation for special rules regarding your rights and responsibilities with respect to erroneous electronic fund transfers, including a description of the transfers covered. For concerns or complaints, contact us.

**Senior Investor Helpline**
Senior Investor clients or those acting on their behalf have a convenient way to communicate with our Firm by calling us at (800) 280-4534 Monday-Friday 9am-7pm Eastern Time.

**Availability of Free Credit Balances and Financial Statements**
Under the customer protection rules of the SEC [17 CFR §240.15c3-3], we may use funds comprising free credit balances carried for customer accounts here, provided that these funds are payable to customers on demand (i.e., are free of a lien or right of set-off in our favor or on behalf of some third party to whom you have given control). A financial statement of this organization is available for your personal inspection at its offices, or a copy will be mailed to you upon your written request.

**Listed Options**
Information with respect to commissions and other charges related to the execution of options transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly at your request. Promptly advise us of any material change in your investment objectives or financial situation.

**Important Information if You are a Margin Customer**(not available for certain retirement accounts)
If you have margin privileges, you may borrow money from us in

exchange for pledging assets in your accounts as collateral for any outstanding margin loan. The amount you may borrow is based on the value of the eligible securities in your margin accounts. If a security has eligible shares, the number of shares pledged as collateral will be indicated below the position.

**Margin Interest Charges**
We calculate interest charges on margin loans as follows: (1) multiply the applicable margin interest rate by the daily close of business net settled debit balance, and (2) divide by 360 (days). Margin interest accrues daily throughout the month and is added to your debit balance at month-end. The month-end interest charge is the sum of the daily accrued interest calculations for the month. We add the accrued interest to your debit balance and start a new calculation each time the applicable interest rate changes and at the close of every statement month. For interest rate information, log into your account online and select your account with a Margin agreement to view more information.

**Information Regarding Special Memorandum Account**
If you have a Margin Account, this is a combined statement of your Margin Account and Special Memorandum Account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the Special Memorandum Account as required by Regulation T is available for your inspection at your request.

**Important Information About Auction Rate Securities**
For certain Auction Rate Securities there is no or limited liquidity. Therefore, the price(s) for these Auction Rate Securities are indicated by N/A (not available). There can be no assurance that a successful auction will occur or that a secondary market exists or will develop for a particular security.

**Structured Investments Risks and Considerations**
Structured Investments (Structured Products) are complex products and may be subject to special risks. Investors should consider the concentration risk of owning the related security and their total exposure to any underlying asset. Structured Investments, which may appear in various statement product categories and are identified on the Position Description Details line as "Asset Class: Struct Inv," may not perform in a manner consistent with the statement product category where they appear and therefore may not satisfy portfolio asset allocation needs for that category. For information on the risks and conflicts of interest related to Structured Investments generally, log in to Morgan Stanley Online and go to https://mso.morganstanleyclientserv.com/publiccontent/pdf/SI-COI.pdf

**Security Measures**
This statement features several embedded security elements to safeguard its authenticity. One is a unique blue security rectangle,

printed in heat-sensitive ink on the back of every page. When exposed to warmth, the color will disappear, and then reappear.

**SIPC Protection**
We are a member of Securities Investor Protection Corporation (SIPC), which protects securities of its customers up to $500,000 (including $250,000 for claims for cash). An explanatory brochure is available upon request or at www.sipc.org. Losses due to market fluctuation are not protected by SIPC and assets not held with us may not be covered by SIPC protection. To obtain information about SIPC, including an explanatory SIPC brochure, contact SIPC at 1-202-371-8300 or visit www.sipc.org.

**Transaction Dates and Conditions**
Upon written request, we will furnish the date and time of a transaction and the name of the other party to a transaction. We and/or our affiliates may accept benefits that constitute payment for order flow. Details regarding these benefits and the source and amount of any other remuneration received or to be received by us in connection with any transaction will be furnished upon written request.

**Equity Research Ratings Definitions and Global Investment Manager Analysis Status**
Some equity securities may have research ratings from Morgan Stanley & Co. LLC or Morningstar, Inc. Research ratings are the research providers' opinions and not representations or guarantees of performance. For more information about each research provider's rating system, see the Research Ratings on your most recent June or December statement (or your first statement if you have not received a statement for those months), go online or refer to the research provider's research report. Research reports contain more complete information concerning the analyst's views and you should read the entire research report and not infer its contents from the rating alone. If your account contains an advisory component or is an advisory account, a GIMA status will apply.

**Credit Ratings from Moody's Investors Service and Standard & Poor's**
The credit rating from Moody's Investors Service and Standard & Poor's may be shown for certain securities. All credit ratings represent the opinions of the provider and are not representations or guarantees of performance. Please contact us if you need further information or assistance in interpreting these credit ratings.

Revised 2/4/2025

Case 20-30663-5-wak    Doc 3239-1    Filed 02/25/26    Entered 02/25/26 08:24:10    Desc
Schedule to January 2026 Monthly Operating Report    Page 27 of 136

Page 3 of 32

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Summary

**Active Assets Account**
████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: **POOL C - U M A ACCOUNT**

### CHANGE IN VALUE OF YOUR ACCOUNT (includes accrued interest)

| | This Period (1/1/26-1/31/26) | This Year (1/1/26-1/31/26) |
|---|---|---|
| **TOTAL BEGINNING VALUE** | **$1,744,451.18** | **$1,744,451.18** |
| Credits | — | — |
| Debits | (1,700,801.96) | (1,700,801.96) |
| Security Transfers | — | — |
| **Net Credits/Debits/Transfers** | **$(1,700,801.96)** | **$(1,700,801.96)** |
| **Change in Value** | **36,205.97** | **36,205.97** |
| **TOTAL ENDING VALUE** | **$79,855.19** | **$79,855.19** |

### MARKET VALUE OVER TIME
*The below chart displays the most recent thirteen months of Market Value.*



*The percentages above represent the change in dollar value from the prior period. They do not represent account investment performance, as they do not consider the impact of contributions and withdrawals, nor other factors that may have affected performance calculations. No percentage will be displayed when the previous month reflected no value.*

### ASSET ALLOCATION (includes accrued interest)

| | Market Value | Percentage |
|---|---|---|
| Cash | $79,855.19 | 100.00 |
| Equities | — | 0.00 |
| **TOTAL VALUE** | **$79,855.19** | **100.00%** |

*FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC. Cash and securities (including MMFs) are eligible for SIPC coverage. See Expanded Disclosures. Values may include assets externally held, as a courtesy, and may not be covered by SIPC. Foreign Exchange (FX) is neither FDIC nor SIPC insured. For additional information, refer to the corresponding section of this statement.*



Cash

*This asset allocation represents holdings on a trade date basis, and projected settled Cash/BDP and MMF balances. These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes.*

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Summary

**Active Assets Account**
████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: POOL C - U M A ACCOUNT

### BALANCE SHEET (^ includes accrued interest)

| | Last Period (as of 12/31/25) | This Period (as of 1/31/26) |
|---|---|---|
| Cash, BDP, MMFs | $25,073.39 | $79,855.19 |
| Stocks | 427,864.85 | — |
| ETFs & CEFs | 582,863.91 | — |
| Mutual Funds | 708,649.03 | — |
| **Total Assets** | **$1,744,451.18** | **$79,855.19** |
| **Total Liabilities** (outstanding balance) | — | — |
| **TOTAL VALUE** | **$1,744,451.18** | **$79,855.19** |

### INCOME AND DISTRIBUTION SUMMARY

| | This Period (1/1/26-1/31/26) | This Year (1/1/26-1/31/26) |
|---|---|---|
| Qualified Dividends | $500.53 | $500.53 |
| Other Dividends | 131.88 | 131.88 |
| Interest | 22.30 | 22.30 |
| **Income And Distributions** | **$654.71** | **$654.71** |
| **Tax-Exempt Income** | — | — |
| **TOTAL INCOME AND DISTRIBUTIONS** | **$654.71** | **$654.71** |

*Taxable and tax exempt income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.*

### CASH FLOW

| | This Period (1/1/26-1/31/26) | This Year (1/1/26-1/31/26) |
|---|---|---|
| **OPENING CASH, BDP, MMFs** | **$25,073.39** | **$25,073.39** |
| Purchases | (3,854.71) | (3,854.71) |
| Sales and Redemptions | 1,757,170.36 | 1,757,170.36 |
| Income and Distributions | 2,268.11 | 2,268.11 |
| **Total Investment Related Activity** | **$1,755,583.76** | **$1,755,583.76** |
| Electronic Transfers-Debits | (1,700,000.00) | (1,700,000.00) |
| Other Debits | (801.96) | (801.96) |
| **Total Cash Related Activity** | **$(1,700,801.96)** | **$(1,700,801.96)** |
| **Total Card/Check Activity** | **—** | **—** |
| **CLOSING CASH, BDP, MMFs** | **$79,855.19** | **$79,855.19** |

### GAIN/(LOSS) SUMMARY

| | Realized This Period (1/1/26-1/31/26) | Realized This Year (1/1/26-1/31/26) | Unrealized Inception to Date (as of 1/31/26) |
|---|---|---|---|
| Short-Term Gain | $12,500.87 | $12,500.87 | — |
| Short-Term (Loss) | (4,868.26) | (4,868.26) | — |
| **Total Short-Term** | **$7,632.61** | **$7,632.61** | **—** |
| Long-Term Gain | 621,365.01 | 621,365.01 | — |
| Long-Term (Loss) | (2,434.59) | (2,434.59) | — |
| **Total Long-Term** | **$618,930.42** | **$618,930.42** | **—** |
| **TOTAL GAIN/(LOSS)** | **$626,563.03** | **$626,563.03** | **—** |
| Disallowed Loss | $8.80 | $8.80 | |

*This Summary is for informational purposes only and should not be used for tax preparation. Refer to the Expanded Disclosures or go to www.morganstanley.com/wealth/disclosures/disclosures.asp.*

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Summary

**Active Assets Account**
███████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

### ADDITIONAL ACCOUNT INFORMATION

| Category | This Period (1/1/26-1/31/26) | This Year (1/1/26-1/31/26) |
|---|---|---|
| Foreign Tax Paid | $9.68 | $9.68 |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

| | Active Assets Account | |
|---|---|---|
| | ████████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |

**Investment Objectives (in order of priority):** Capital Appreciation, Income, Aggressive Income, Speculation

*Inform us if your investment objectives, as defined in the Expanded Disclosures, change.*

**Brokerage Account**

## HOLDINGS

*This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Your actual investment return may differ from the unrealized gain/(loss) displayed. Fixed Income securities are sorted by maturity or pre-refunding date, and alphabetically within date. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and d) for holdings that have a defined maturity date within the next 12 months, is reflected only through maturity date. Actual income or yield may be lower or higher than the estimates. Current Yield is an estimate for informational purposes only. It reflects the income generated by an investment, and is calculated by dividing the total estimated annual income by the current market value of the entire position. It does not reflect changes in its price. Structured Investments, identified on the Position Description Details line as "Asset Class: Struct Inv," may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period. For more information on how we price securities, go to www.morganstanley.com/wealth/disclosures/disclosures.asp.*

### CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

*Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions. Under the Bank Deposit Program, free credit balances held in an account(s) at Morgan Stanley Smith Barney LLC are automatically deposited into an interest-bearing deposit account(s), at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, each a national bank, FDIC member and an affiliate of Morgan Stanley. Under certain circumstances, deposits may be held at other FDIC insured Program Banks. For more information regarding the Bank Deposit Program and the Program Banks, go to https://www.morganstanley.com/content/dam/msdotcom/en/wealth-disclosures/pdfs/BDP_disclosure.pdf*

| Description | Market Value | 7-Day<br>Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|
| MORGAN STANLEY BANK N.A. | $0.07 | — | — | 2.000 |
| MORGAN STANLEY PRIVATE BANK NA | 79,855.12 | — | 1,597.10 | 2.000 |
| **BANK DEPOSITS** | **$79,855.19** | | **$1,597.10** | |

| | Percentage<br>of Holdings | Market Value | Est Ann Income |
|---|---|---|---|
| **CASH, BDP, AND MMFs** | **100.00%** | **$79,855.19** | **$1,597.10** |

## STOCKS

### COMMON STOCKS

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized<br>Gain/(Loss) | Est Ann Income | Current<br>Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **PJSC LUKOIL SPONSORED ADR** | 3/20/19 | 58.000 | $89.072 | N/A | $5,166.19 | N/A | N/A LT | | |
| | 3/12/20 | 41.000 | 60.763 | N/A | 2,491.28 | N/A | N/A LT | | |
| | 2/4/21 | 31.000 | 74.847 | N/A | 2,320.27 | N/A | N/A LT | | |
| | 9/3/21 | 2.000 | 87.170 | N/A | 174.34 | N/A | N/A LT | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

**Active Assets Account** ███████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
**Nickname: POOL C - U M A ACCOUNT**

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| | **Total** | 132.000 | | | 10,152.08 | **N/A** | N/A LT | — | — |

*Asset Class: Equities*

| | Percentage of Holdings | | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **STOCKS** | **N/A** | | | | **$10,152.08** | **N/A** | **N/A** | — | — |

| | Percentage of Holdings | | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **TOTAL VALUE** | **100.00%** | | | | **$10,152.08** | **$79,855.19** | **N/A** | **$1,597.10** — | **2.00%** |

*Unrealized Gain/(Loss) totals only reflect positions that have both cost basis and market value information available. Cash, MMF, Deposits and positions stating 'Please Provide' or 'Pending Corporate Actions' are not included.*

## ALLOCATION OF ASSETS

| | Cash | Equities | Fixed Income & Preferred Securities | Alternatives | Structured Investments | Other |
|---|---|---|---|---|---|---|
| Cash, BDP, MMFs | $79,855.19 | — | — | — | — | — |
| Stocks | — | — | — | — | — | — |
| **TOTAL ALLOCATION OF ASSETS** | **$79,855.19** | **—** | **—** | **—** | **—** | **—** |

## ACTIVITY

### CASH FLOW ACTIVITY BY DATE

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 1/2 | | Dividend | MSILF TREASURY PORT ADV | Transaction Reportable for the Prior Year. | | | $1,613.40 |
| 1/2 | | Qualified Dividend | AUTOMATIC DATA PROCESSING INC | | | | 15.13 |
| 1/2 | | Qualified Dividend | CHUBB LTD | | | | 14.20 |
| 1/2 | | Qualified Dividend | NORDSON CP | | | | 9.98 |
| 1/5 | | Service Fee | NICE LTD ADR | AGENT CUSTODY FEE  $0.0400/SH | 11.685 | | (0.47) |
| 1/6 | | Qualified Dividend | PEPSICO INC NC | | | | 12.18 |
| 1/7 | | Qualified Dividend | HAMILTON LANE CL A | | | | 6.35 |
| 1/7 | | Qualified Dividend | LAM RESEARCH CORPORATION NEW | | | | 4.98 |
| 1/7 | 1/5 | Sold | VERSANT MEDIA GROUP INC CL A | CASH IN LIEU FRACTIONAL SHARE | | | 26.47 |

Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

| Active Assets Account | |
|---|---|
| █████████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 1/8 | | Dividend | TAIWAN SMCNDCTR MFG CO LTD ADR<br>ADJ GROSS DIV AMOUNT    2.68<br>FOREIGN TAX PAID IS    2.68 | | | | 0.00 |
| 1/8 | | Dividend | TAIWAN SMCNDCTR MFG CO LTD ADR<br>ADJ GROSS DIV AMOUNT    2.24<br>FOREIGN TAX PAID IS    2.24 | | | | 0.00 |
| 1/8 | | Qualified Dividend | PROGRESSIVE CORP OHIO | | | | 173.52 |
| 1/8 | | Qualified Dividend | TAIWAN SMCNDCTR MFG CO LTD ADR | | | | 10.05 |
| 1/8 | | Qualified Dividend | TAIWAN SMCNDCTR MFG CO LTD ADR | | | | 8.43 |
| 1/8 | | Qualified Dividend | SALESFORCE INC | | | | 2.27 |
| 1/8 | 1/9 | Sold | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 1.446 | 316.7405 | 458.01 |
| 1/8 | 1/9 | Sold | INTUITIVE SURGICAL INC | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP DATES IN REALIZED G/L OR ONLINE | 0.320 | 588.3980 | 188.29 |
| 1/8 | 1/9 | Bought | VISA INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 0.844 | 354.6868 | (299.36) |
| 1/8 | | Service Fee | ADV FEE 01/01-01/31 | | | | (955.22) |
| 1/9 | | Qualified Dividend | ALTRIA GROUP INC | | | | 42.84 |
| 1/9 | | Qualified Dividend | ILL TOOL WORKS INC | | | | 11.76 |
| 1/13 | 1/14 | Sold | NORTHROP GRUMMAN CP(HLDG CO) | ACTED AS AGENT<br>UNSOLICITED TRADE | 1.065 | 625.6557 | 666.32 |
| 1/13 | 1/14 | Sold | VERSANT MEDIA GROUP INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 3.000 | 35.1361 | 105.41 |
| 1/13 | 1/14 | Bought | MOTOROLA SOLUTIONS INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 2.761 | 389.4507 | (1,075.27) |
| 1/14 | | Qualified Dividend | MONDELEZ INTL INC COM | | | | 17.97 |
| 1/14 | | Qualified Dividend | PACKAGING CORP AMER | | | | 6.96 |
| 1/14 | 1/15 | Sold | ASML HOLDING NV NY REG NEW | ACTED AS AGENT<br>UNSOLICITED TRADE<br>VSP BY DATE 20251218<br>PRC  1050.83970QTY        .087 | 0.087 | 1,253.5080 | 109.06 |
| 1/15 | | Dividend | AVALONBAY COMM INC | | | | 7.82 |
| 1/15 | | Qualified Dividend | WALT DISNEY CO HLDG CO | | | | 22.41 |
| 1/15 | | Qualified Dividend | DTE ENERGY COMPANY | | | | 7.09 |
| 1/15 | | Qualified Dividend | ECOLAB INC | | | | 6.42 |
| 1/15 | | Qualified Dividend | LENNOX INTL INC | | | | 6.29 |
| 1/15 | | Qualified Dividend | CHOICE HOTELS INTL INC NEW | | | | 5.59 |
| 1/15 | | Qualified Dividend | MONOLITHIC PWR SYSTEMS INC | | | | 4.61 |

# Morgan Stanley

## Account Detail

| Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ████████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 1/15 | 1/16 | Sold | PROGRESSIVE CORP OHIO | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 3.099 | 202.9901 | 629.07 |
| 1/15 | 1/16 | Sold | VERISK ANALYTICS INC COM | ACTED AS AGENT UNSOLICITED TRADE | 1.814 | 222.2745 | 403.21 |
| 1/15 | 1/16 | Sold | MICROSOFT CORP | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 0.841 | 456.4092 | 383.84 |
| 1/15 | 1/16 | Bought | BROADCOM INC | ACTED AS AGENT UNSOLICITED TRADE | 1.487 | 342.8575 | (509.83) |
| 1/15 | 1/16 | Bought | INTUITIVE SURGICAL INC | ACTED AS AGENT UNSOLICITED TRADE | 0.793 | 541.6028 | (429.49) |
| 1/15 | 1/16 | Bought | SAMSARA INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 12.113 | 34.4445 | (417.23) |
| 1/15 | 1/16 | Bought | DATADOG INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 3.217 | 120.8242 | (388.69) |
| 1/15 | 1/16 | Bought | SNOWFLAKE INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 1.731 | 208.1368 | (360.28) |
| 1/16 | | Qualified Dividend | INTUIT INC | | | | 7.75 |
| 1/16 | 1/20 | Sold | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 0.520 | 342.8709 | 178.29 |
| 1/16 | 1/20 | Sold | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE VSP BY DATE 20251125 PRC  281.32510QTY      .483 | 0.483 | 342.8709 | 165.61 |
| 1/20 | | Qualified Dividend | THOR INDUSTRIES INC | | | | 9.56 |
| 1/20 | 1/21 | Sold | DISCO CORP ADR | ACTED AS AGENT UNSOLICITED TRADE VSP BY DATE 20241028 PRC   25.58580QTY      9.948 | 9.948 | 38.3233 | 381.24 |
| 1/21 | | Qualified Dividend | CISCO SYS INC | | | | 23.89 |
| 1/21 | 1/22 | Sold | WEST PHARMACEUTICAL SVCS INC | ACTED AS AGENT UNSOLICITED TRADE | 1.208 | 250.5941 | 302.72 |
| 1/21 | | Service Fee | NET PLATFORM FEE | PLATFORM FEE        ($153.89) PLATFORM CREDIT      $153.89 | | | 0.00 |
| 1/21 | 1/22 | Bought | SPOTIFY TECHNOLOGY SA | ACTED AS AGENT UNSOLICITED TRADE | 0.744 | 503.4410 | (374.56) |
| 1/23 | 1/26 | Sold | MSILF TREASURY PORT ADV | UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 515,459.000 | 1.0000 | 515,459.00 |
| 1/23 | 1/26 | Sold | ISHARES RUSSELL 1000 VALUE ETF | ACTED AS AGENT UNSOLICITED TRADE | 1,056.000 | 219.1339 | 231,405.40 |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

| Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ███████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 1/23 | 1/26 | Sold | ISHARES RUSSELL 1000 GRW ETF | ACTED AS AGENT UNSOLICITED TRADE | 281.000 | 465.5362 | 130,815.67 |
| 1/23 | 1/26 | Sold | MFS GROWTH I | UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 551.359 | 195.4600 | 107,768.63 |
| 1/23 | 1/26 | Sold | ISHARES CORE S&P SMALL CAP E | ACTED AS AGENT UNSOLICITED TRADE | 724.000 | 129.6900 | 93,895.56 |
| 1/23 | 1/26 | Sold | ISHARES S&P MIDCAP 400 INDEX | ACTED AS AGENT UNSOLICITED TRADE | 1,315.000 | 70.0700 | 92,142.05 |
| 1/23 | 1/26 | Sold | MFS INTL DIVERSIFICATION I | UNSOLICITED TRADE VSP DATES IN REALIZED G/L OR ONLINE | 3,054.100 | 29.1000 | 88,874.31 |
| 1/23 | 1/26 | Sold | SPDR S&P 500 ETF TRUST | ACTED AS AGENT UNSOLICITED TRADE | 56.878 | 687.6739 | 39,113.52 |
| 1/23 | 1/26 | Sold | VANGUARD INTL EQUITY INDEX FD | ACTED AS AGENT UNSOLICITED TRADE | 166.000 | 76.7701 | 12,743.84 |
| 1/23 | 1/26 | Sold | NVIDIA CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 53.489 | 187.4108 | 10,024.42 |
| 1/23 | 1/26 | Sold | MICROSOFT CORP | ACTED AS AGENT UNSOLICITED TRADE | 21.038 | 453.8000 | 9,547.04 |
| 1/23 | 1/26 | Sold | JPMORGAN CHASE & CO | ACTED AS AGENT UNSOLICITED TRADE | 30.945 | 300.7050 | 9,305.32 |
| 1/23 | 1/26 | Sold | EXXON MOBIL CORP | ACTED AS AGENT UNSOLICITED TRADE | 43.171 | 135.6400 | 5,855.71 |
| 1/23 | 1/26 | Sold | INTERACTIVE BROKERS GROUP CL A | ACTED AS AGENT UNSOLICITED TRADE | 75.375 | 77.3300 | 5,828.75 |
| 1/23 | 1/26 | Sold | ANALOG DEVICES INC | ACTED AS AGENT UNSOLICITED TRADE | 16.986 | 311.3350 | 5,288.34 |
| 1/23 | 1/26 | Sold | ALPHABET INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 15.093 | 331.6750 | 5,005.97 |
| 1/23 | 1/26 | Sold | MICROSOFT CORP | ACTED AS AGENT UNSOLICITED TRADE | 11.000 | 453.8250 | 4,992.08 |
| 1/23 | 1/26 | Sold | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 14.968 | 332.8850 | 4,982.62 |
| 1/23 | 1/26 | Sold | PARKER HANNIFIN CORP | ACTED AS AGENT UNSOLICITED TRADE | 5.244 | 934.5000 | 4,900.52 |
| 1/23 | 1/26 | Sold | VISA INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 14.844 | 326.7700 | 4,850.57 |
| 1/23 | 1/26 | Sold | LPL FINL HLDGS INC COM | ACTED AS AGENT UNSOLICITED TRADE | 12.142 | 376.6650 | 4,573.47 |
| 1/23 | 1/26 | Sold | BANK OF AMERICA CORP | ACTED AS AGENT UNSOLICITED TRADE | 88.000 | 51.8100 | 4,559.28 |
| 1/23 | 1/26 | Sold | CHUBB LTD | ACTED AS AGENT UNSOLICITED TRADE | 14.636 | 301.2050 | 4,408.44 |

Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

| Active Assets Account | |
|---|---|
| ████████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 1/23 | 1/26 | Sold | BANK OF NEW YORK MELLON CORP | ACTED AS AGENT UNSOLICITED TRADE | 36.860 | 118.8750 | 4,381.73 |
| 1/23 | 1/26 | Sold | CISCO SYS INC | ACTED AS AGENT UNSOLICITED TRADE | 58.271 | 73.8550 | 4,303.60 |
| 1/23 | 1/26 | Sold | INTL BUSINESS MACHINES CORP | ACTED AS AGENT UNSOLICITED TRADE | 14.686 | 292.8450 | 4,300.72 |
| 1/23 | 1/26 | Sold | CHEVRON CORP | ACTED AS AGENT UNSOLICITED TRADE | 24.717 | 167.9050 | 4,150.11 |
| 1/23 | 1/26 | Sold | MORGAN STANLEY | ACTED AS AGENT UNSOLICITED TRADE | 23.000 | 179.5704 | 4,130.12 |
| 1/23 | 1/26 | Sold | ASML HOLDING NV NY REG NEW | ACTED AS AGENT UNSOLICITED TRADE | 2.972 | 1,368.8867 | 4,068.33 |
| 1/23 | 1/26 | Sold | BROADCOM INC | ACTED AS AGENT UNSOLICITED TRADE | 12.775 | 315.1900 | 4,026.55 |
| 1/23 | 1/26 | Sold | TAIWAN SMCNDCTR MFG CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 12.000 | 332.8850 | 3,994.62 |
| 1/23 | 1/26 | Sold | ALLEGION PUB LTD CO | ACTED AS AGENT UNSOLICITED TRADE | 23.349 | 166.9250 | 3,897.53 |
| 1/23 | 1/26 | Sold | BERKLEY W R CORP | ACTED AS AGENT UNSOLICITED TRADE | 57.045 | 67.8163 | 3,868.58 |
| 1/23 | 1/26 | Sold | BROADCOM INC | ACTED AS AGENT UNSOLICITED TRADE | 12.156 | 315.2701 | 3,832.42 |
| 1/23 | 1/26 | Sold | ROLLINS INC | ACTED AS AGENT UNSOLICITED TRADE | 59.991 | 63.4087 | 3,803.95 |
| 1/23 | 1/26 | Sold | HOME DEPOT INC | ACTED AS AGENT UNSOLICITED TRADE | 9.947 | 381.5900 | 3,795.68 |
| 1/23 | 1/26 | Sold | KLA CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 2.589 | 1,453.3400 | 3,762.70 |
| 1/23 | 1/26 | Sold | CHARLES SCHWAB NEW | ACTED AS AGENT UNSOLICITED TRADE | 35.790 | 103.6200 | 3,708.56 |
| 1/23 | 1/26 | Sold | WELLS FARGO & CO NEW | ACTED AS AGENT UNSOLICITED TRADE | 41.873 | 87.2450 | 3,653.21 |
| 1/23 | 1/26 | Sold | ZURN ELKAY WATER SOLNS CORP | ACTED AS AGENT UNSOLICITED TRADE | 77.321 | 47.2160 | 3,650.79 |
| 1/23 | 1/26 | Sold | TELEDYNE TECH INC | ACTED AS AGENT UNSOLICITED TRADE | 5.976 | 609.4301 | 3,641.95 |
| 1/23 | 1/26 | Sold | LAM RESEARCH CORPORATION NEW | ACTED AS AGENT UNSOLICITED TRADE | 16.943 | 214.7633 | 3,638.73 |
| 1/23 | 1/26 | Sold | INTUIT INC | ACTED AS AGENT UNSOLICITED TRADE | 6.455 | 550.7000 | 3,554.77 |
| 1/23 | 1/26 | Sold | MC DONALDS CORP | ACTED AS AGENT UNSOLICITED TRADE | 11.465 | 306.3200 | 3,511.96 |

Morgan Stanley

## Account Detail

| Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| 9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 1/23 | 1/26 | Sold | WALT DISNEY CO HLDG CO | ACTED AS AGENT UNSOLICITED TRADE | 29.874 | 112.1850 | 3,351.41 |
| 1/23 | 1/26 | Sold | NORDSON CP | ACTED AS AGENT UNSOLICITED TRADE | 12.169 | 272.8700 | 3,320.56 |
| 1/23 | 1/26 | Sold | TENCENT HLDGS LTD UNSPON ADR | ACTED AS AGENT UNSOLICITED TRADE | 42.914 | 76.3200 | 3,275.20 |
| 1/23 | 1/26 | Sold | GENL DYNAMICS CORP | ACTED AS AGENT UNSOLICITED TRADE | 8.665 | 365.6400 | 3,168.27 |
| 1/23 | 1/26 | Sold | MONOLITHIC PWR SYSTEMS INC | ACTED AS AGENT UNSOLICITED TRADE | 2.956 | 1,069.4250 | 3,161.22 |
| 1/23 | 1/26 | Sold | SPDR S&P MIDCAP 400 ETF TRUST | ACTED AS AGENT UNSOLICITED TRADE | 4.890 | 640.0700 | 3,129.94 |
| 1/23 | 1/26 | Sold | CME GROUP INC | ACTED AS AGENT UNSOLICITED TRADE | 11.029 | 283.3700 | 3,125.29 |
| 1/23 | 1/26 | Sold | GALLAGHER ARTHUR J & CO | ACTED AS AGENT UNSOLICITED TRADE | 12.327 | 250.3150 | 3,085.63 |
| 1/23 | 1/26 | Sold | AT&T INC | ACTED AS AGENT UNSOLICITED TRADE | 130.000 | 23.5850 | 3,066.05 |
| 1/23 | 1/26 | Sold | BENTLEY SYS INC COM CL B | ACTED AS AGENT UNSOLICITED TRADE | 77.332 | 39.5673 | 3,059.82 |
| 1/23 | 1/26 | Sold | SPOTIFY TECHNOLOGY SA | ACTED AS AGENT UNSOLICITED TRADE | 5.988 | 510.2750 | 3,055.53 |
| 1/23 | 1/26 | Sold | DISCO CORP ADR | ACTED AS AGENT UNSOLICITED TRADE | 70.460 | 42.3550 | 2,984.33 |
| 1/23 | 1/26 | Sold | INTUITIVE SURGICAL INC | ACTED AS AGENT UNSOLICITED TRADE | 5.606 | 531.8400 | 2,981.50 |
| 1/23 | 1/26 | Sold | ALLIANZ SE ADR | ACTED AS AGENT UNSOLICITED TRADE | 68.993 | 42.7840 | 2,951.80 |
| 1/23 | 1/26 | Sold | BLACKROCK INC | ACTED AS AGENT UNSOLICITED TRADE | 2.572 | 1,128.3250 | 2,902.05 |
| 1/23 | 1/26 | Sold | JACK HENRY & ASSOC INC | ACTED AS AGENT UNSOLICITED TRADE | 15.301 | 189.2301 | 2,895.41 |
| 1/23 | 1/26 | Sold | PNC FINL SVCS GP | ACTED AS AGENT UNSOLICITED TRADE | 12.970 | 219.9701 | 2,853.01 |
| 1/23 | 1/26 | Sold | UL SOLUTIONS INC CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 39.000 | 72.9750 | 2,846.03 |
| 1/23 | 1/26 | Sold | CADENCE DESIGN SYSTEM | ACTED AS AGENT UNSOLICITED TRADE | 8.955 | 313.6000 | 2,808.29 |
| 1/23 | 1/26 | Sold | COCA COLA CO | ACTED AS AGENT UNSOLICITED TRADE | 38.863 | 71.9950 | 2,797.94 |
| 1/23 | 1/26 | Sold | CARRIER GLOBAL CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 48.674 | 57.3300 | 2,790.48 |

Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

| Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
| --- | --- |
| ███████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1/23 | 1/26 | Sold | COMCAST CORP (NEW) CLASS A | ACTED AS AGENT UNSOLICITED TRADE | 94.835 | 29.0450 | 2,754.48 |
| 1/23 | 1/26 | Sold | DATADOG INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 20.697 | 130.6635 | 2,704.34 |
| 1/23 | 1/26 | Sold | VISA INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 8.112 | 326.9500 | 2,652.22 |
| 1/23 | 1/26 | Sold | WATSCO INC | ACTED AS AGENT UNSOLICITED TRADE | 6.835 | 385.5450 | 2,635.20 |
| 1/23 | 1/26 | Sold | SAIA INC | ACTED AS AGENT UNSOLICITED TRADE | 7.152 | 359.7300 | 2,572.79 |
| 1/23 | 1/26 | Sold | ENTERGY CORP NEW | ACTED AS AGENT UNSOLICITED TRADE | 27.583 | 93.2551 | 2,572.26 |
| 1/23 | 1/26 | Sold | EQUIFAX INC | ACTED AS AGENT UNSOLICITED TRADE | 12.000 | 213.2100 | 2,558.52 |
| 1/23 | 1/26 | Sold | TJX COS INC NEW | ACTED AS AGENT UNSOLICITED TRADE | 16.708 | 153.0700 | 2,557.49 |
| 1/23 | 1/26 | Sold | UNIVERSAL DISPLAY CORP | ACTED AS AGENT UNSOLICITED TRADE | 21.791 | 117.2625 | 2,555.27 |
| 1/23 | 1/26 | Sold | UBER TECHNOLOGIES INC | ACTED AS AGENT UNSOLICITED TRADE | 30.119 | 83.1100 | 2,503.19 |
| 1/23 | 1/26 | Sold | LASERTEC CORP ADR | ACTED AS AGENT UNSOLICITED TRADE | 53.703 | 46.5050 | 2,497.46 |
| 1/23 | 1/26 | Sold | POOL CORP | ACTED AS AGENT UNSOLICITED TRADE | 9.429 | 264.5897 | 2,494.82 |
| 1/23 | 1/26 | Sold | AIA GROUP LTD SPON ADR | ACTED AS AGENT UNSOLICITED TRADE | 58.445 | 42.5550 | 2,487.13 |
| 1/23 | 1/26 | Sold | SCHNEIDER ELEC SA UNSP ADR | ACTED AS AGENT UNSOLICITED TRADE | 45.888 | 54.0100 | 2,478.41 |
| 1/23 | 1/26 | Sold | ECOLAB INC | ACTED AS AGENT UNSOLICITED TRADE | 8.791 | 281.0400 | 2,470.62 |
| 1/23 | 1/26 | Sold | ALTRIA GROUP INC | ACTED AS AGENT UNSOLICITED TRADE | 40.417 | 61.0700 | 2,468.27 |
| 1/23 | 1/26 | Sold | SHELL PLC ADR | ACTED AS AGENT UNSOLICITED TRADE | 33.364 | 73.9508 | 2,467.29 |
| 1/23 | 1/26 | Sold | LENNOX INTL INC | ACTED AS AGENT UNSOLICITED TRADE | 4.837 | 506.8650 | 2,451.71 |
| 1/23 | 1/26 | Sold | FOMENTO ECONOMICO MEXICANO | ACTED AS AGENT UNSOLICITED TRADE | 22.890 | 105.6650 | 2,418.67 |
| 1/23 | 1/26 | Sold | BJS WHSL CLUB HLDGS INC | ACTED AS AGENT UNSOLICITED TRADE | 24.790 | 97.0150 | 2,405.00 |
| 1/23 | 1/26 | Sold | UNION PACIFIC CORP | ACTED AS AGENT UNSOLICITED TRADE | 10.282 | 232.8600 | 2,394.27 |

# Morgan Stanley

## Account Detail

| | |
|---|---|
| **Active Assets Account**<br>███████9-160 | **ROMAN CATHOLIC DIOCESE OF**<br>**240 EAST ONONDAGA STREET**<br>Nickname: POOL C - U M A ACCOUNT |

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 1/23 | 1/26 | Sold | SOUTHERN CO | ACTED AS AGENT<br>UNSOLICITED TRADE | 27.215 | 87.7712 | 2,388.69 |
| 1/23 | 1/26 | Sold | LINDE PLC | ACTED AS AGENT<br>UNSOLICITED TRADE | 5.363 | 445.1450 | 2,387.31 |
| 1/23 | 1/26 | Sold | HDFC BANK LTD ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 75.805 | 31.4100 | 2,381.04 |
| 1/23 | 1/26 | Sold | CONOCOPHILLIPS | ACTED AS AGENT<br>UNSOLICITED TRADE | 24.086 | 98.7100 | 2,377.53 |
| 1/23 | 1/26 | Sold | HONEYWELL INTL INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 10.659 | 223.0500 | 2,377.49 |
| 1/23 | 1/26 | Sold | SNOWFLAKE INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 11.166 | 211.9175 | 2,366.27 |
| 1/23 | 1/26 | Sold | GE AEROSPACE | ACTED AS AGENT<br>UNSOLICITED TRADE | 7.983 | 296.0550 | 2,363.41 |
| 1/23 | 1/26 | Sold | TE CONNECTIVITY PLC | ACTED AS AGENT<br>UNSOLICITED TRADE | 10.300 | 228.0750 | 2,349.17 |
| 1/23 | 1/26 | Sold | WASTE MGMT INC (DELA) | ACTED AS AGENT<br>UNSOLICITED TRADE | 10.255 | 228.6136 | 2,344.43 |
| 1/23 | 1/26 | Sold | AUTOMATIC DATA PROCESSING INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 8.898 | 260.4300 | 2,317.31 |
| 1/23 | 1/26 | Sold | AIRBNB INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 17.185 | 134.4400 | 2,310.35 |
| 1/23 | 1/26 | Sold | ARES MANAGEMENT CORP - A | ACTED AS AGENT<br>UNSOLICITED TRADE | 14.385 | 160.4850 | 2,308.58 |
| 1/23 | 1/26 | Sold | EQUIFAX INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 10.700 | 213.2100 | 2,281.35 |
| 1/23 | 1/26 | Sold | SERVICETITAN INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 24.918 | 90.7100 | 2,260.31 |
| 1/23 | 1/26 | Sold | SAMSARA INC CL A | ACTED AS AGENT<br>UNSOLICITED TRADE | 67.510 | 32.1200 | 2,168.42 |
| 1/23 | 1/26 | Sold | THOR INDUSTRIES INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 18.393 | 117.5650 | 2,162.37 |
| 1/23 | 1/26 | Sold | ZEBRA TECH CL-A | ACTED AS AGENT<br>UNSOLICITED TRADE | 8.763 | 244.4500 | 2,142.12 |
| 1/23 | 1/26 | Sold | OLLIES BARGAIN OUTLET HLDG INC | ACTED AS AGENT<br>UNSOLICITED TRADE | 18.958 | 111.4089 | 2,112.09 |
| 1/23 | 1/26 | Sold | MONDELEZ INTL INC COM | ACTED AS AGENT<br>UNSOLICITED TRADE | 35.948 | 57.8400 | 2,079.23 |
| 1/23 | 1/26 | Sold | CHOICE HOTELS INTL INC NEW | ACTED AS AGENT<br>UNSOLICITED TRADE | 19.459 | 106.7050 | 2,076.37 |
| 1/23 | 1/26 | Sold | BAE SYS PLC SPON ADR | ACTED AS AGENT<br>UNSOLICITED TRADE | 18.851 | 109.7090 | 2,068.12 |

Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

| Active Assets Account | |
|---|---|
| ▉▉▉9-160 | ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT |

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 1/23 | 1/26 | Sold | TRANE TECHNOLOGIES PLC | ACTED AS AGENT UNSOLICITED TRADE | 5.300 | 385.5000 | 2,043.15 |
| 1/23 | 1/26 | Sold | MARVELL TECHNOLOGY INC | ACTED AS AGENT UNSOLICITED TRADE | 25.218 | 80.0200 | 2,017.94 |
| 1/23 | 1/26 | Sold | WEST PHARMACEUTICAL SVCS INC | ACTED AS AGENT UNSOLICITED TRADE | 8.449 | 237.7250 | 2,008.54 |
| 1/23 | 1/26 | Sold | TRIMBLE INC | ACTED AS AGENT UNSOLICITED TRADE | 28.094 | 71.4600 | 2,007.60 |
| 1/23 | 1/26 | Sold | SITEONE LANDSCAPE SUPPLY INC | ACTED AS AGENT UNSOLICITED TRADE | 13.490 | 148.4968 | 2,003.22 |
| 1/23 | 1/26 | Sold | PROGRESSIVE CORP OHIO | ACTED AS AGENT UNSOLICITED TRADE | 9.660 | 206.6550 | 1,996.29 |
| 1/23 | 1/26 | Sold | VERALTO CORP | ACTED AS AGENT UNSOLICITED TRADE | 19.497 | 101.7500 | 1,983.82 |
| 1/23 | 1/26 | Sold | VALERO ENERGY CP DELA NEW | ACTED AS AGENT UNSOLICITED TRADE | 10.209 | 193.4663 | 1,975.10 |
| 1/23 | 1/26 | Sold | ILL TOOL WORKS INC | ACTED AS AGENT UNSOLICITED TRADE | 7.302 | 259.5835 | 1,895.48 |
| 1/23 | 1/26 | Sold | RIO TINTO PLC SPON ADR | ACTED AS AGENT UNSOLICITED TRADE | 21.167 | 88.9607 | 1,883.03 |
| 1/23 | 1/26 | Sold | MARSH | ACTED AS AGENT UNSOLICITED TRADE | 10.314 | 180.4401 | 1,861.06 |
| 1/23 | 1/26 | Sold | BRIGHT HORIZONS FAMILY SOLUT | ACTED AS AGENT UNSOLICITED TRADE | 19.144 | 95.6751 | 1,831.60 |
| 1/23 | 1/26 | Sold | MANULIFE FINANCIAL CORP | ACTED AS AGENT UNSOLICITED TRADE | 49.892 | 36.5450 | 1,823.30 |
| 1/23 | 1/26 | Sold | SERVICENOW INC | ACTED AS AGENT UNSOLICITED TRADE | 13.868 | 129.7925 | 1,799.96 |
| 1/23 | 1/26 | Sold | HAMILTON LANE CL A | ACTED AS AGENT UNSOLICITED TRADE | 11.750 | 149.8400 | 1,760.62 |
| 1/23 | 1/26 | Sold | DYNATRACE INC | ACTED AS AGENT UNSOLICITED TRADE | 42.437 | 41.1950 | 1,748.19 |
| 1/23 | 1/26 | Sold | BANCO BILBAO VIZ ARG SA ADS | ACTED AS AGENT UNSOLICITED TRADE | 70.029 | 24.7302 | 1,731.83 |
| 1/23 | 1/26 | Sold | NORTHROP GRUMMAN CP(HLDG CO) | ACTED AS AGENT UNSOLICITED TRADE | 2.520 | 672.4563 | 1,694.59 |
| 1/23 | 1/26 | Sold | CSX CORP | ACTED AS AGENT UNSOLICITED TRADE | 44.827 | 37.1051 | 1,663.31 |
| 1/23 | 1/26 | Sold | AMERICAN EXPRESS CO | ACTED AS AGENT UNSOLICITED TRADE | 4.562 | 361.5000 | 1,649.16 |
| 1/23 | 1/26 | Sold | ACCENTURE PLC IRELAND CL A | ACTED AS AGENT UNSOLICITED TRADE | 5.753 | 285.5200 | 1,642.60 |

Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

| Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ████████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 1/23 | 1/26 | Sold | SONY GROUP CORPORATION ADR | ACTED AS AGENT UNSOLICITED TRADE | 71.628 | 22.7602 | 1,630.27 |
| 1/23 | 1/26 | Sold | AMERICAN ELEC PWR CO INC | ACTED AS AGENT UNSOLICITED TRADE | 13.804 | 116.9550 | 1,614.45 |
| 1/23 | 1/26 | Sold | ALFA LAVAL AB-UNSPONS ADR | ACTED AS AGENT UNSOLICITED TRADE | 28.730 | 56.1400 | 1,612.90 |
| 1/23 | 1/26 | Sold | VERISK ANALYTICS INC COM | ACTED AS AGENT UNSOLICITED TRADE | 7.154 | 219.0700 | 1,567.23 |
| 1/23 | 1/26 | Sold | CONTEMPORARY AMP TEC CO LD ADR | ACTED AS AGENT UNSOLICITED TRADE | 104.000 | 15.0505 | 1,565.25 |
| 1/23 | 1/26 | Sold | CHEMED CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 3.492 | 443.8400 | 1,549.89 |
| 1/23 | 1/26 | Sold | CREDICORP LTD | ACTED AS AGENT UNSOLICITED TRADE | 4.568 | 338.0050 | 1,544.01 |
| 1/23 | 1/26 | Sold | EXPONENT INC | ACTED AS AGENT UNSOLICITED TRADE | 20.016 | 75.8951 | 1,519.12 |
| 1/23 | 1/26 | Sold | ADYEN N V UNSPONSRED ADR | ACTED AS AGENT UNSOLICITED TRADE | 91.286 | 16.4700 | 1,503.48 |
| 1/23 | 1/26 | Sold | MERCADOLIBRE INC | ACTED AS AGENT UNSOLICITED TRADE | 0.694 | 2,142.4600 | 1,486.87 |
| 1/23 | 1/26 | Sold | NICE LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 13.123 | 112.0645 | 1,470.62 |
| 1/23 | 1/26 | Sold | SHOPIFY INC CL A | ACTED AS AGENT UNSOLICITED TRADE | 10.835 | 135.0900 | 1,463.70 |
| 1/23 | 1/26 | Sold | EPIROC AKTIEBOLAG CL A ADR | ACTED AS AGENT UNSOLICITED TRADE | 57.344 | 25.2050 | 1,445.36 |
| 1/23 | 1/26 | Sold | DAIFUKU CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 82.442 | 17.4000 | 1,434.49 |
| 1/23 | 1/26 | Sold | AMEREN CORP (HLDG CO) | ACTED AS AGENT UNSOLICITED TRADE | 13.269 | 102.6100 | 1,361.53 |
| 1/23 | 1/26 | Sold | L3HARRIS TECHNOLOGIES INC | ACTED AS AGENT UNSOLICITED TRADE | 3.575 | 358.6650 | 1,282.23 |
| 1/23 | 1/26 | Sold | NEXTERA ENERGY INC | ACTED AS AGENT UNSOLICITED TRADE | 15.097 | 84.7695 | 1,279.77 |
| 1/23 | 1/26 | Sold | CUMMINS INC | ACTED AS AGENT UNSOLICITED TRADE | 2.199 | 579.4550 | 1,274.22 |
| 1/23 | 1/26 | Sold | SALESFORCE INC | ACTED AS AGENT UNSOLICITED TRADE | 5.462 | 230.5500 | 1,259.26 |
| 1/23 | 1/26 | Sold | GRUPO FINANCIERO BANORTE SAB | ACTED AS AGENT UNSOLICITED TRADE | 23.729 | 52.6700 | 1,249.81 |
| 1/23 | 1/26 | Sold | PEPSICO INC NC | ACTED AS AGENT UNSOLICITED TRADE | 8.562 | 144.3450 | 1,235.88 |

Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

| | | |
|---|---|---|
| **Active Assets Account** | **ROMAN CATHOLIC DIOCESE OF** | |
| ████████9-160 | **240 EAST ONONDAGA STREET** | |
| | **Nickname: POOL C - U M A ACCOUNT** | |

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 1/23 | 1/26 | Sold | NETEASE.COM INC ADS | ACTED AS AGENT UNSOLICITED TRADE | 9.365 | 131.2900 | 1,229.53 |
| 1/23 | 1/26 | Sold | ASSA ABLOY AB UNSP ADR | ACTED AS AGENT UNSOLICITED TRADE | 60.344 | 20.1450 | 1,215.63 |
| 1/23 | 1/26 | Sold | PACKAGING CORP AMER | ACTED AS AGENT UNSOLICITED TRADE | 5.568 | 218.1100 | 1,214.44 |
| 1/23 | 1/26 | Sold | SAFRAN SA | ACTED AS AGENT UNSOLICITED TRADE | 13.336 | 90.7100 | 1,209.71 |
| 1/23 | 1/26 | Sold | EMERSON ELECTRIC CO | ACTED AS AGENT UNSOLICITED TRADE | 7.930 | 150.2589 | 1,191.55 |
| 1/23 | 1/26 | Sold | AVERY DENNISON CORPORATION | ACTED AS AGENT UNSOLICITED TRADE | 6.391 | 185.2800 | 1,184.12 |
| 1/23 | 1/26 | Sold | ATLAS COPCO AS A ADR A NEW | ACTED AS AGENT UNSOLICITED TRADE | 55.124 | 21.0300 | 1,159.26 |
| 1/23 | 1/26 | Sold | WEC ENERGY GROUP INC COM | ACTED AS AGENT UNSOLICITED TRADE | 10.600 | 108.6800 | 1,152.01 |
| 1/23 | 1/26 | Sold | AIR LIQUIDE ADR | ACTED AS AGENT UNSOLICITED TRADE | 31.261 | 36.7535 | 1,148.95 |
| 1/23 | 1/26 | Sold | ALCON INC | ACTED AS AGENT UNSOLICITED TRADE | 13.920 | 80.4395 | 1,119.72 |
| 1/23 | 1/26 | Sold | TEXAS INSTRUMENTS | ACTED AS AGENT UNSOLICITED TRADE | 5.667 | 195.3702 | 1,107.16 |
| 1/23 | 1/26 | Sold | MOTOROLA SOLUTIONS INC | ACTED AS AGENT UNSOLICITED TRADE | 2.761 | 396.2101 | 1,093.94 |
| 1/23 | 1/26 | Sold | PING AN INSURANCE ADR | ACTED AS AGENT UNSOLICITED TRADE | 62.734 | 17.1300 | 1,074.63 |
| 1/23 | 1/26 | Sold | HAIER SMART HOME CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 79.946 | 13.2180 | 1,056.73 |
| 1/23 | 1/26 | Sold | PUBLIC STORAGE | ACTED AS AGENT UNSOLICITED TRADE | 3.676 | 286.6100 | 1,053.58 |
| 1/23 | 1/26 | Sold | OBIC CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 71.000 | 14.7300 | 1,045.83 |
| 1/23 | 1/26 | Sold | CMS ENERGY CP | ACTED AS AGENT UNSOLICITED TRADE | 14.579 | 70.8717 | 1,033.24 |
| 1/23 | 1/26 | Sold | LCI INDS | ACTED AS AGENT UNSOLICITED TRADE | 6.902 | 149.0416 | 1,028.69 |
| 1/23 | 1/26 | Sold | PT TELEKOMUNIKASI INDONESIA | ACTED AS AGENT UNSOLICITED TRADE | 45.829 | 22.4100 | 1,027.03 |
| 1/23 | 1/26 | Sold | RYANAIR HLDGS PLC ADR | ACTED AS AGENT UNSOLICITED TRADE | 14.550 | 69.6150 | 1,012.90 |
| 1/23 | 1/26 | Sold | COMPASS GROUP PLC SPD ADR | ACTED AS AGENT UNSOLICITED TRADE | 32.819 | 30.0880 | 987.46 |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

| Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ████████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 1/23 | 1/26 | Sold | QUALCOMM INC | ACTED AS AGENT UNSOLICITED TRADE | 6.244 | 156.9250 | 979.84 |
| 1/23 | 1/26 | Sold | PROLOGIS INC COM | ACTED AS AGENT UNSOLICITED TRADE | 7.495 | 126.0650 | 944.86 |
| 1/23 | 1/26 | Sold | SYMRISE AG UNSPONS ADR | ACTED AS AGENT UNSOLICITED TRADE | 44.517 | 21.1600 | 941.98 |
| 1/23 | 1/26 | Sold | TECHTRONIC IND LTD SPONS ADR | ACTED AS AGENT UNSOLICITED TRADE | 14.277 | 65.6700 | 937.57 |
| 1/23 | 1/26 | Sold | PHILIP MORRIS INTL INC | ACTED AS AGENT UNSOLICITED TRADE | 5.445 | 169.6650 | 923.83 |
| 1/23 | 1/26 | Sold | SF HOLDING CO LTD ADR | ACTED AS AGENT UNSOLICITED TRADE | 47.000 | 19.4180 | 912.65 |
| 1/23 | 1/26 | Sold | SONOVA HLDG AG UNSP ADR | ACTED AS AGENT UNSOLICITED TRADE | 15.445 | 55.7500 | 861.06 |
| 1/23 | 1/26 | Sold | UNICHARM CORP UNSPON ADR | ACTED AS AGENT UNSOLICITED TRADE | 289.000 | 2.9490 | 852.26 |
| 1/23 | 1/26 | Sold | DTE ENERGY COMPANY | ACTED AS AGENT UNSOLICITED TRADE | 6.084 | 134.6650 | 819.30 |
| 1/23 | 1/26 | Sold | SYSMEX CORP UNSPON ADR | ACTED AS AGENT UNSOLICITED TRADE | 83.356 | 9.7800 | 815.22 |
| 1/23 | 1/26 | Sold | AVALONBAY COMM INC | ACTED AS AGENT UNSOLICITED TRADE | 4.470 | 175.7800 | 785.74 |
| 1/23 | 1/26 | Sold | M3 INC ADR | ACTED AS AGENT UNSOLICITED TRADE | 116.000 | 6.2600 | 726.16 |
| 1/23 | 1/26 | Sold | DASSAULT SYSTEMS SA ADS | ACTED AS AGENT UNSOLICITED TRADE | 25.596 | 27.9180 | 714.59 |
| 1/23 | 1/26 | Sold | WELLTOWER INC | ACTED AS AGENT UNSOLICITED TRADE | 3.861 | 181.9000 | 702.32 |
| 1/23 | 1/26 | Sold | CANADIAN NATL RAILWAY CO | ACTED AS AGENT UNSOLICITED TRADE | 6.430 | 100.5000 | 646.22 |
| 1/23 | 1/26 | Sold | COLOPLAST AS SPONSERED ADR | ACTED AS AGENT UNSOLICITED TRADE | 66.361 | 8.4935 | 563.64 |
| 1/26 | | Dividend | FOMENTO ECONOMICO MEXICANO ADJ GROSS DIV AMOUNT    4.76 FOREIGN TAX PAID IS    4.76 | | | | 0.00 |
| 1/26 | | Qualified Dividend | FOMENTO ECONOMICO MEXICANO | | | | 42.88 |
| 1/26 | | Qualified Dividend | GE AEROSPACE | | | | 2.87 |
| 1/26 | 1/27 | Sold | DBS GROUP HOLDINGS LTD SP | ACTED AS AGENT UNSOLICITED TRADE | 27.051 | 184.1150 | 4,980.49 |
| 1/26 | | Service Fee Adj | ADVISORY FEE REBATE | | | | 154.07 |
| 1/26 | | Service Fee | FOMENTO ECONOMICO MEXICANO | AGENT CUSTODY FEE $0.0150/SH | | | (0.34) |

# Morgan Stanley

## Account Detail

| Active Assets Account | |
|---|---|
| ███████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |

### CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 1/27 | | Funds Transferred | WIRED FUNDS SENT | BENE: Roman Catholic Diocese o<br>ACCT: XXXXXX9094 | | | (1,700,000.00) |
| 1/29 | | Qualified Dividend | MARVELL TECHNOLOGY INC | | | | 1.51 |
| 1/30 | | Dividend | STATE STREET SPDR S&P 500 ETF | | | | 113.38 |
| 1/30 | | Dividend | STATE STREET SPDR S&P MDCP 400 | | | | 10.68 |
| 1/30 | | Interest Income | MORGAN STANLEY PRIVATE BANK NA | (Period 01/01-01/31) | | | 22.23 |
| 1/30 | | Interest Income | MORGAN STANLEY BANK N.A. | (Period 01/01-01/31) | | | 0.07 |
| 1/30 | | Qualified Dividend | WATSCO INC | | | | 20.51 |
| 1/30 | | Qualified Dividend | VERALTO CORP | | | | 2.53 |

| **NET CREDITS/(DEBITS)** | **$54,781.80** |
|---|---|

*Purchase and Sale transactions above may have received an average price execution. Details regarding the actual prices are available upon request.*

### MONEY MARKET FUND (MMF) AND BANK DEPOSIT PROGRAM ACTIVITY

| Activity Date | Activity Type | Description | Credits/(Debits) |
|---|---|---|---|
| 1/2 | Automatic Investment | BANK DEPOSIT PROGRAM | $25.11 |
| 1/5 | Automatic Investment | BANK DEPOSIT PROGRAM | 1,627.60 |
| 1/6 | Automatic Investment | BANK DEPOSIT PROGRAM | 11.71 |
| 1/7 | Automatic Investment | BANK DEPOSIT PROGRAM | 11.33 |
| 1/8 | Automatic Investment | BANK DEPOSIT PROGRAM | 220.74 |
| 1/9 | Automatic Redemption | BANK DEPOSIT PROGRAM | (553.68) |
| 1/14 | Automatic Redemption | BANK DEPOSIT PROGRAM | (278.61) |
| 1/15 | Automatic Investment | BANK DEPOSIT PROGRAM | 169.29 |
| 1/16 | Automatic Redemption | BANK DEPOSIT PROGRAM | (681.65) |
| 1/20 | Automatic Investment | BANK DEPOSIT PROGRAM | 353.46 |
| 1/21 | Automatic Investment | BANK DEPOSIT PROGRAM | 405.13 |
| 1/22 | Automatic Redemption | BANK DEPOSIT PROGRAM | (71.84) |
| 1/26 | Automatic Investment | BANK DEPOSIT PROGRAM | 1,748,195.20 |
| 1/27 | Automatic Redemption | BANK DEPOSIT PROGRAM | (1,694,822.90) |
| 1/29 | Automatic Investment | BANK DEPOSIT PROGRAM | 1.51 |
| 1/30 | Automatic Investment | BANK DEPOSIT PROGRAM | 147.10 |
| 1/30 | Automatic Investment | BANK DEPOSIT PROGRAM | 22.23 |
| 1/30 | Automatic Investment | BANK DEPOSIT PROGRAM | 0.07 |

| **NET ACTIVITY FOR PERIOD** | **$54,781.80** |
|---|---|

Morgan Stanley

## Account Detail

| Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ████████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### TRANSFERS, CORPORATE ACTIONS AND ADDITIONAL ACTIVITY

#### CORPORATE ACTIONS

| Activity Date | Activity Type | Description | Comments | Quantity |
|---|---|---|---|---|
| 1/6 | Stock Spin-Off | VERSANT MEDIA GROUP INC CL A | DISTRIBUTION FROM CMCSA | 3.000 |

## REALIZED GAIN/(LOSS) DETAIL

### LONG-TERM GAIN/(LOSS)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| ACCENTURE PLC IRELAND CL A | 02/22/19 | 01/23/26 | 5.753 | $1,642.60 | $929.00 | $713.60 | |
| ADYEN N V UNSPONSRED ADR | 03/26/20 | 01/23/26 | 91.286 | 1,503.48 | 752.26 | 751.22 | |
| AIA GROUP LTD SPON ADR | 07/29/16 | 01/23/26 | 58.445 | 2,487.13 | 1,454.70 | 1,032.43 | |
| AIR LIQUIDE ADR | 07/26/16 | 01/23/26 | 29.672 | 1,090.55 | 428.00 | 662.55 | |
| AIRBNB INC CL A | 04/02/24 | 01/23/26 | 1.386 | 186.33 | 221.52 | (35.19) | |
| | 05/13/24 | 01/23/26 | 1.200 | 161.33 | 177.54 | (16.21) | |
| | 05/14/24 | 01/23/26 | 1.687 | 226.80 | 248.17 | (21.37) | |
| | 06/04/24 | 01/23/26 | 1.295 | 174.10 | 190.68 | (16.58) | |
| | 06/13/24 | 01/23/26 | 0.775 | 104.19 | 113.29 | (9.10) | |
| | 06/27/24 | 01/23/26 | 2.260 | 303.84 | 340.78 | (36.94) | |
| | 08/07/24 | 01/23/26 | 3.485 | 468.52 | 395.72 | 72.80 | |
| | 09/24/24 | 01/23/26 | 5.097 | 685.24 | 667.65 | 17.59 | |
| ALCON INC | 06/02/20 | 01/23/26 | 13.920 | 1,119.72 | 879.96 | 239.76 | |
| ALFA LAVAL AB-UNSPONS ADR | 07/26/16 | 01/23/26 | 28.730 | 1,612.90 | 442.59 | 1,170.31 | |
| ALLEGION PUB LTD CO | 05/20/20 | 01/23/26 | 23.349 | 3,897.53 | 2,274.54 | 1,622.99 | |
| ALLIANZ SE ADR | 09/21/16 | 01/23/26 | 12.000 | 513.41 | 179.04 | 334.37 | |
| | 11/16/16 | 01/23/26 | 56.993 | 2,438.39 | 933.67 | 1,504.72 | |
| ALPHABET INC CL A | 05/20/20 | 01/23/26 | 5.045 | 1,673.30 | 354.59 | 1,318.71 | |
| AMEREN CORP (HLDG CO) | 05/20/20 | 01/23/26 | 13.269 | 1,361.53 | 937.32 | 424.21 | |
| AMERICAN ELEC PWR CO INC | 05/20/20 | 01/23/26 | 13.804 | 1,614.45 | 1,077.51 | 536.94 | |
| ANALOG DEVICES INC | 05/20/20 | 01/23/26 | 16.986 | 5,288.34 | 1,938.10 | 3,350.24 | |
| ARES MANAGEMENT CORP - A | 07/01/24 | 01/23/26 | 3.382 | 542.76 | 438.77 | 103.99 R | |
| | 07/11/24 | 01/23/26 | 1.560 | 250.36 | 213.60 | 36.76 R | |
| | 08/05/24 | 01/23/26 | 0.642 | 103.03 | 83.70 | 19.33 R | |
| | 08/07/24 | 01/23/26 | 1.371 | 220.02 | 182.35 | 37.67 R | |
| | 08/12/24 | 01/23/26 | 1.490 | 239.13 | 203.35 | 35.78 R | |
| | 08/16/24 | 01/23/26 | 1.678 | 269.29 | 234.60 | 34.69 R | |
| | 08/21/24 | 01/23/26 | 1.868 | 299.79 | 260.30 | 39.49 R | |
| | 08/30/24 | 01/23/26 | 0.902 | 144.76 | 126.36 | 18.40 R | |
| | 09/09/24 | 01/23/26 | 1.492 | 239.44 | 204.48 | 34.96 R | |
| ASSA ABLOY AB UNSP ADR | 08/21/23 | 01/23/26 | 60.344 | 1,215.63 | 656.06 | 559.57 | |
| AT&T INC | 08/29/23 | 01/23/26 | 64.000 | 1,509.44 | 939.25 | 570.19 | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

| Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ███████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### LONG-TERM GAIN/(LOSS) (CONTINUED)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| | 09/12/23 | 01/23/26 | 66.000 | 1,556.61 | 955.45 | 601.16 | |
| ATLAS COPCO AS A ADR A NEW | 07/26/16 | 01/23/26 | 52.493 | 1,103.93 | 272.21 | 831.72 | |
| AUTOMATIC DATA PROCESSING INC | 05/20/20 | 01/23/26 | 8.898 | 2,317.31 | 1,201.03 | 1,116.28 | |
| AVALONBAY COMM INC | 05/20/20 | 01/23/26 | 0.470 | 82.62 | 72.32 | 10.30 | |
| | 08/05/20 | 01/23/26 | 4.000 | 703.12 | 602.62 | 100.50 | |
| AVERY DENNISON CORPORATION | 09/29/20 | 01/23/26 | 6.391 | 1,184.12 | 798.04 | 386.08 | |
| BANCO BILBAO VIZ ARG SA ADS | 03/12/20 | 01/23/26 | 68.796 | 1,701.34 | 235.28 | 1,466.06 | |
| BANK OF AMERICA CORP | 05/13/20 | 01/23/26 | 42.000 | 2,176.02 | 878.76 | 1,297.26 | |
| | 05/20/20 | 01/23/26 | 46.000 | 2,383.26 | 1,052.75 | 1,330.51 | |
| BANK OF NEW YORK MELLON CORP | 11/09/23 | 01/23/26 | 36.860 | 4,381.73 | 1,680.21 | 2,701.52 | |
| BENTLEY SYS INC COM CL B | 12/15/20 | 01/23/26 | 77.332 | 3,059.82 | 2,678.35 | 381.47 | |
| BERKLEY W R CORP | 05/20/20 | 01/23/26 | 57.045 | 3,868.58 | 1,351.32 | 2,517.26 | |
| BJS WHSL CLUB HLDGS INC | 04/22/24 | 01/23/26 | 24.790 | 2,405.00 | 1,826.45 | 578.55 | |
| BLACKROCK INC | 02/22/19 | 01/23/26 | 2.572 | 2,902.05 | 1,119.58 | 1,782.47 | |
| BRIGHT HORIZONS FAMILY SOLUT | 11/10/22 | 01/23/26 | 19.144 | 1,831.60 | 1,416.52 | 415.08 | |
| BROADCOM INC | 02/22/19 | 01/23/26 | 11.838 | 3,732.16 | 327.08 | 3,405.08 | |
| | 02/22/19 | 01/23/26 | 2.914 | 918.46 | 80.51 | 837.95 | |
| CADENCE DESIGN SYSTEM | 10/28/20 | 01/23/26 | 7.558 | 2,370.19 | 818.04 | 1,552.15 | |
| CANADIAN NATL RAILWAY CO | 07/26/16 | 01/23/26 | 5.480 | 550.74 | 346.89 | 203.85 | |
| CARRIER GLOBAL CORPORATION | 12/18/24 | 01/23/26 | 1.729 | 99.13 | 117.11 | (17.98) H | |
| | 12/19/24 | 01/23/26 | 4.245 | 243.36 | 292.85 | (49.49) H | |
| | 12/19/24 | 01/23/26 | 1.866 | 106.98 | 125.96 | (18.98) | |
| | 01/10/25 | 01/23/26 | 4.281 | 245.43 | 284.79 | (39.36) | |
| *Basis Adjustment Due To Wash Sale: $54.81* | | | | | | | |
| CHEMED CORPORATION | 06/30/20 | 01/23/26 | 3.492 | 1,549.89 | 1,569.41 | (19.52) | |
| CHEVRON CORP | 08/05/20 | 01/23/26 | 24.717 | 4,150.11 | 2,159.15 | 1,990.96 | |
| CHOICE HOTELS INTL INC NEW | 06/28/24 | 01/23/26 | 7.179 | 766.03 | 856.50 | (90.47) | |
| | 07/01/24 | 01/23/26 | 12.280 | 1,310.34 | 1,457.55 | (147.21) | |
| CHUBB LTD | 05/20/20 | 01/23/26 | 14.636 | 4,408.44 | 1,537.05 | 2,871.39 | |
| CISCO SYS INC | 01/30/18 | 01/23/26 | 58.271 | 4,303.60 | 2,482.66 | 1,820.94 | |
| CME GROUP INC | 08/05/20 | 01/23/26 | 11.029 | 3,125.29 | 1,806.78 | 1,318.51 | |
| CMS ENERGY CP | 02/22/19 | 01/23/26 | 14.579 | 1,033.24 | 740.88 | 292.36 R | |
| COCA COLA CO | 04/13/21 | 01/23/26 | 38.863 | 2,797.94 | 2,064.21 | 733.73 | |
| COLOPLAST AS SPONSERED ADR | 05/17/24 | 01/23/26 | 63.945 | 543.12 | 795.87 | (252.75) | |
| COMCAST CORP (NEW) CLASS A | 06/06/14 | 01/23/26 | 38.000 | 1,103.71 | 938.78 | 164.93 | |
| | 08/13/14 | 01/23/26 | 8.000 | 232.36 | 203.95 | 28.41 | |
| | 01/26/15 | 01/23/26 | 21.362 | 620.46 | 570.22 | 50.24 | |
| | 08/24/15 | 01/23/26 | 10.000 | 290.45 | 261.94 | 28.51 | |
| CONOCOPHILLIPS | 08/05/20 | 01/23/26 | 16.438 | 1,622.60 | 631.18 | 991.42 | |
| CREDICORP LTD | 06/14/23 | 01/23/26 | 4.549 | 1,537.59 | 663.76 | 873.83 | |
| CSX CORP | 12/17/24 | 01/23/26 | 13.700 | 508.34 | 451.62 | 56.72 | |
| CUMMINS INC | 02/22/19 | 01/23/26 | 2.199 | 1,274.22 | 341.34 | 932.88 | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

Active Assets Account
████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

## LONG-TERM GAIN/(LOSS) (CONTINUED)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| DAIFUKU CO LTD ADR | 06/30/22 | 01/23/26 | 82.442 | 1,434.49 | 783.14 | 651.35 | |
| DASSAULT SYSTEMS SA ADS | 07/26/16 | 01/23/26 | 25.596 | 714.59 | 413.43 | 301.16 | |
| DATADOG INC CL A | 10/04/24 | 01/23/26 | 2.988 | 390.42 | 361.73 | 28.69 | |
| | 10/11/24 | 01/23/26 | 0.474 | 61.94 | 49.58 | 12.36 | H |
| *Basis Adjustment Due To Wash Sale: $4.53* | | | | | | | |
| DBS GROUP HOLDINGS LTD SP | 09/21/16 | 01/26/26 | 27.051 | 4,980.49 | 1,106.89 | 3,873.60 | |
| DISCO CORP ADR | 10/28/24 | 01/20/26 | 9.948 | 381.24 | 254.53 | 126.71 | |
| | 10/25/24 | 01/23/26 | 66.000 | 2,795.43 | 1,634.04 | 1,161.39 | |
| | 10/28/24 | 01/23/26 | 4.460 | 188.90 | 114.11 | 74.79 | |
| DTE ENERGY COMPANY | 03/20/20 | 01/23/26 | 6.084 | 819.30 | 429.91 | 389.39 | |
| DYNATRACE INC | 11/02/20 | 01/23/26 | 35.234 | 1,451.46 | 1,210.47 | 240.99 | |
| ECOLAB INC | 05/20/20 | 01/23/26 | 5.008 | 1,407.45 | 1,032.25 | 375.20 | |
| | 04/19/22 | 01/23/26 | 2.000 | 562.08 | 361.66 | 200.42 | |
| ENTERGY CORP NEW | 07/05/22 | 01/23/26 | 10.000 | 932.55 | 538.42 | 394.13 | R |
| | 12/21/23 | 01/23/26 | 2.018 | 188.19 | 99.81 | 88.38 | |
| | 07/16/24 | 01/23/26 | 15.565 | 1,451.52 | 844.36 | 607.16 | |
| EPIROC AKTIEBOLAG CL A ADR | 12/21/18 | 01/23/26 | 57.344 | 1,445.36 | 501.25 | 944.11 | |
| EQUIFAX INC | 05/20/20 | 01/23/26 | 11.416 | 2,434.01 | 1,712.24 | 721.77 | |
| | 05/20/20 | 01/23/26 | 2.906 | 619.59 | 435.85 | 183.74 | |
| EXPONENT INC | 06/11/20 | 01/23/26 | 20.016 | 1,519.12 | 1,497.20 | 21.92 | |
| EXXON MOBIL CORP | 05/26/21 | 01/23/26 | 43.171 | 5,855.71 | 2,537.44 | 3,318.27 | |
| FOMENTO ECONOMICO MEXICANO | 03/12/20 | 01/23/26 | 19.307 | 2,040.07 | 1,239.73 | 800.34 | |
| GALLAGHER ARTHUR J & CO | 10/16/23 | 01/23/26 | 1.580 | 395.50 | 374.59 | 20.91 | |
| | 10/18/23 | 01/23/26 | 0.785 | 196.49 | 185.47 | 11.02 | |
| | 10/23/23 | 01/23/26 | 0.823 | 206.01 | 187.99 | 18.02 | |
| | 10/25/23 | 01/23/26 | 1.473 | 368.72 | 342.76 | 25.96 | |
| | 10/26/23 | 01/23/26 | 0.750 | 187.73 | 174.32 | 13.41 | |
| | 10/27/23 | 01/23/26 | 0.837 | 209.52 | 191.68 | 17.84 | |
| | 10/30/23 | 01/23/26 | 0.663 | 165.96 | 153.78 | 12.18 | |
| | 11/01/23 | 01/23/26 | 0.671 | 167.96 | 159.58 | 8.38 | |
| | 12/15/23 | 01/23/26 | 0.644 | 161.20 | 143.79 | 17.41 | |
| | 01/11/24 | 01/23/26 | 0.550 | 137.67 | 126.54 | 11.13 | |
| | 01/18/24 | 01/23/26 | 0.566 | 141.68 | 134.03 | 7.65 | |
| | 01/22/24 | 01/23/26 | 0.930 | 232.79 | 221.50 | 11.29 | |
| | 02/13/24 | 01/23/26 | 1.284 | 321.41 | 302.98 | 18.43 | |
| | 04/19/24 | 01/23/26 | 0.771 | 192.99 | 181.64 | 11.35 | |
| GE AEROSPACE | 09/13/24 | 01/23/26 | 2.478 | 733.63 | 439.39 | 294.24 | |
| | 11/20/24 | 01/23/26 | 1.688 | 499.74 | 298.89 | 200.85 | |
| | 11/25/24 | 01/23/26 | 0.929 | 275.03 | 168.35 | 106.68 | |
| | 12/06/24 | 01/23/26 | 0.809 | 239.51 | 140.54 | 98.97 | |
| | 12/19/24 | 01/23/26 | 0.148 | 43.82 | 24.43 | 19.39 | |
| | 01/10/25 | 01/23/26 | 1.761 | 521.35 | 303.31 | 218.04 | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

| Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ███████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

## LONG-TERM GAIN/(LOSS) (CONTINUED)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| GRUPO FINANCIERO BANORTE SAB | 06/12/24 | 01/23/26 | 23.729 | 1,249.81 | 868.19 | 381.62 | |
| HAIER SMART HOME CO LTD ADR | 03/04/22 | 01/23/26 | 15.946 | 210.77 | 218.61 | (7.84) | |
| | 12/21/23 | 01/23/26 | 64.000 | 845.96 | 685.97 | 159.99 | |
| HDFC BANK LTD ADR | 06/27/17 | 01/23/26 | 59.629 | 1,872.95 | 1,293.03 | 579.92 | |
| | 10/19/18 | 01/23/26 | 16.176 | 508.09 | 354.73 | 153.36 | |
| HOME DEPOT INC | 02/22/19 | 01/23/26 | 9.947 | 3,795.68 | 1,912.20 | 1,883.48 | |
| HONEYWELL INTL INC | 01/26/15 | 01/23/26 | 1.000 | 223.05 | 91.60 | 131.45 | |
| | 05/21/15 | 01/23/26 | 9.659 | 2,154.44 | 926.29 | 1,228.15 | |
| ILL TOOL WORKS INC | 06/16/23 | 01/23/26 | 3.293 | 854.81 | 816.82 | 37.99 H | |
| | 06/26/23 | 01/23/26 | 1.118 | 290.21 | 273.81 | 16.40 | |
| | 11/20/23 | 01/23/26 | 2.891 | 750.46 | 694.76 | 55.70 | |
| *Basis Adjustment Due To Wash Sale: $10.32* | | | | | | | |
| INTERACTIVE BROKERS GROUP CL A | 05/20/20 | 01/23/26 | 75.375 | 5,828.75 | 746.08 | 5,082.67 | |
| INTL BUSINESS MACHINES CORP | 05/20/20 | 01/23/26 | 14.686 | 4,300.72 | 1,708.06 | 2,592.66 | |
| INTUIT INC | 05/20/20 | 01/23/26 | 6.455 | 3,554.77 | 1,873.22 | 1,681.55 | |
| INTUITIVE SURGICAL INC | 08/28/24 | 01/08/26 | 0.011 | 6.47 | 5.33 | 1.14 | |
| | 09/09/24 | 01/08/26 | 0.176 | 103.56 | 84.04 | 19.52 | |
| | 09/10/24 | 01/08/26 | 0.026 | 15.30 | 13.51 | 1.79 H | |
| | 09/13/24 | 01/08/26 | 0.107 | 62.96 | 55.57 | 7.39 H | |
| | 08/01/24 | 01/23/26 | 2.556 | 1,359.39 | 1,145.63 | 213.76 | |
| | 08/05/24 | 01/23/26 | 0.431 | 229.22 | 190.14 | 39.08 | |
| | 08/07/24 | 01/23/26 | 0.407 | 216.46 | 186.98 | 29.48 | |
| | 09/09/24 | 01/23/26 | 0.783 | 416.43 | 373.89 | 42.54 | |
| *Basis Adjustment Due To Wash Sale: $7.01* | | | | | | | |
| ISHARES CORE S&P SMALL CAP E | 01/26/19 | 01/23/26 | 49.000 | 6,354.81 | 3,633.06 | 2,721.75 H | |
| | 03/12/20 | 01/23/26 | 9.000 | 1,167.21 | 508.41 | 658.80 | |
| | 05/20/20 | 01/23/26 | 666.000 | 86,373.54 | 42,284.34 | 44,089.20 | |
| *Basis Adjustment Due To Wash Sale: $522.05* | | | | | | | |
| ISHARES RUSSELL 1000 GRW ETF | 06/07/13 | 01/23/26 | 281.000 | 130,815.67 | 20,918.20 | 109,897.47 | |
| ISHARES RUSSELL 1000 VALUE ETF | 09/14/12 | 01/23/26 | 1,056.000 | 231,405.40 | 78,239.04 | 153,166.36 | |
| ISHARES S&P MIDCAP 400 INDEX | 10/19/18 | 01/23/26 | 565.000 | 39,589.55 | 21,157.87 | 18,431.68 | |
| | 03/12/20 | 01/23/26 | 750.000 | 52,552.50 | 21,908.66 | 30,643.84 | |
| JACK HENRY & ASSOC INC | 03/07/23 | 01/23/26 | 12.000 | 2,270.76 | 1,963.93 | 306.83 | |
| | 03/08/23 | 01/23/26 | 3.301 | 624.65 | 542.28 | 82.37 | |
| JPMORGAN CHASE & CO | 01/26/15 | 01/23/26 | 30.945 | 9,305.32 | 1,753.25 | 7,552.07 | |
| KLA CORP | 02/22/19 | 01/23/26 | 2.589 | 3,762.70 | 296.44 | 3,466.26 | |
| LAM RESEARCH CORPORATION NEW | 02/22/19 | 01/23/26 | 16.943 | 3,638.73 | 303.98 | 3,334.75 | |
| LCI INDS | 07/25/22 | 01/23/26 | 6.902 | 1,028.69 | 898.10 | 130.59 | |
| LENNOX INTL INC | 05/20/20 | 01/23/26 | 4.837 | 2,451.71 | 933.88 | 1,517.83 | |
| LINDE PLC | 11/28/18 | 01/23/26 | 5.363 | 2,387.31 | 836.15 | 1,551.16 | |
| LPL FINL HLDGS INC COM | 03/17/21 | 01/23/26 | 12.142 | 4,573.47 | 1,727.36 | 2,846.11 | |
| MANULIFE FINANCIAL CORP | 06/28/22 | 01/23/26 | 49.892 | 1,823.30 | 872.97 | 950.33 | |

Morgan Stanley

## Account Detail

| Active Assets Account |
|---|
| ████████9-160 |

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### LONG-TERM GAIN/(LOSS) (CONTINUED)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| MARSH | 08/16/16 | 01/23/26 | 10.314 | 1,861.06 | 693.21 | 1,167.85 | |
| MARVELL TECHNOLOGY INC | 05/20/20 | 01/23/26 | 25.218 | 2,017.94 | 725.02 | 1,292.92 | |
| MC DONALDS CORP | 02/22/19 | 01/23/26 | 11.465 | 3,511.96 | 2,093.71 | 1,418.25 | |
| MERCADOLIBRE INC | 03/12/24 | 01/23/26 | 0.187 | 400.64 | 289.93 | 110.71 | |
| | 11/15/24 | 01/23/26 | 0.507 | 1,086.23 | 950.08 | 136.15 | |
| MFS GROWTH I | 05/20/20 | 01/23/26 | 507.514 | 99,198.69 | 67,905.37 | 31,293.32 | |
| MFS INTL DIVERSIFICATION I | 10/30/20 | 01/23/26 | 3,054.100 | 88,874.31 | 63,342.03 | 25,532.28 | |
| MICROSOFT CORP | 02/18/15 | 01/15/26 | 0.218 | 99.50 | 9.49 | 90.01 | |
| | 02/18/15 | 01/23/26 | 21.038 | 9,547.04 | 915.72 | 8,631.32 | |
| | 02/18/15 | 01/23/26 | 11.000 | 4,992.08 | 478.79 | 4,513.29 | |
| MONDELEZ INTL INC COM | 08/03/18 | 01/23/26 | 15.948 | 922.43 | 697.60 | 224.83 | |
| | 08/23/18 | 01/23/26 | 12.000 | 694.08 | 505.67 | 188.41 | |
| | 09/10/18 | 01/23/26 | 5.000 | 289.20 | 214.70 | 74.50 | |
| | 09/11/18 | 01/23/26 | 1.000 | 57.84 | 42.84 | 15.00 | |
| | 09/24/18 | 01/23/26 | 2.000 | 115.68 | 86.83 | 28.85 | |
| MONOLITHIC PWR SYSTEMS INC | 05/20/20 | 01/23/26 | 2.956 | 3,161.22 | 614.96 | 2,546.26 | |
| MORGAN STANLEY | 11/20/21 | 01/23/26 | 8.000 | 1,436.56 | 800.94 | 635.62  H | |
| | 11/23/21 | 01/23/26 | 15.000 | 2,693.56 | 1,522.85 | 1,170.71 | |
| *Basis Adjustment Due To Wash Sale: $131.77* | | | | | | | |
| NEXTERA ENERGY INC | 10/22/14 | 01/23/26 | 13.446 | 1,139.82 | 324.50 | 815.32 | |
| NORDSON CP | 05/20/20 | 01/23/26 | 12.169 | 3,320.56 | 2,133.31 | 1,187.25 | |
| NORTHROP GRUMMAN CP(HLDG CO) | 05/20/20 | 01/13/26 | 1.065 | 666.32 | 347.02 | 319.30 | |
| | 05/20/20 | 01/23/26 | 2.520 | 1,694.59 | 821.12 | 873.47 | |
| NVIDIA CORPORATION | 05/13/21 | 01/23/26 | 48.293 | 9,050.63 | 661.66 | 8,388.97 | |
| OLLIES BARGAIN OUTLET HLDG INC | 11/01/24 | 01/23/26 | 16.019 | 1,784.66 | 1,485.35 | 299.31 | |
| | 11/04/24 | 01/23/26 | 2.939 | 327.43 | 279.17 | 48.26 | |
| PACKAGING CORP AMER | 05/20/20 | 01/23/26 | 4.000 | 872.44 | 374.11 | 498.33 | |
| | 08/05/20 | 01/23/26 | 1.568 | 342.00 | 151.27 | 190.73 | |
| PARKER HANNIFIN CORP | 05/20/20 | 01/23/26 | 5.244 | 4,900.52 | 885.95 | 4,014.57 | |
| PEPSICO INC NC | 06/15/18 | 01/23/26 | 8.562 | 1,235.88 | 903.88 | 332.00 | |
| PING AN INSURANCE ADR | 03/20/19 | 01/23/26 | 29.538 | 505.98 | 662.24 | (156.26) | |
| PNC FINL SVCS GP | 05/13/20 | 01/23/26 | 12.970 | 2,853.01 | 1,248.35 | 1,604.66 | |
| POOL CORP | 05/20/20 | 01/23/26 | 9.429 | 2,494.82 | 2,193.80 | 301.02 | |
| PROGRESSIVE CORP OHIO | 03/07/24 | 01/15/26 | 0.558 | 113.27 | 109.23 | 4.04 | |
| | 03/14/24 | 01/15/26 | 0.289 | 58.66 | 58.13 | 0.53 | |
| | 03/06/24 | 01/23/26 | 5.645 | 1,166.57 | 1,103.15 | 63.42 | |
| | 03/07/24 | 01/23/26 | 4.015 | 829.72 | 785.95 | 43.77 | |
| PROLOGIS INC COM | 06/26/23 | 01/23/26 | 7.495 | 944.86 | 889.79 | 55.07 | |
| PT TELEKOMUNIKASI INDONESIA | 05/20/21 | 01/23/26 | 27.829 | 623.65 | 634.92 | (11.27) | |
| | 08/01/24 | 01/23/26 | 18.000 | 403.38 | 321.84 | 81.54 | |
| PUBLIC STORAGE | 06/26/23 | 01/23/26 | 3.460 | 991.67 | 996.55 | (4.88) | |
| QUALCOMM INC | 09/25/24 | 01/23/26 | 6.244 | 979.84 | 1,045.62 | (65.78) | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

Active Assets Account
▇▇▇▇9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### LONG-TERM GAIN/(LOSS) (CONTINUED)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| RIO TINTO PLC SPON ADR | 04/13/20 | 01/23/26 | 20.727 | 1,843.89 | 987.55 | 856.34 | |
| ROLLINS INC | 05/20/20 | 01/23/26 | 59.991 | 3,803.95 | 1,557.74 | 2,246.21 | |
| SAIA INC | 03/15/23 | 01/23/26 | 7.152 | 2,572.79 | 1,922.58 | 650.21 | |
| SCHNEIDER ELEC SA UNSP ADR | 04/14/20 | 01/23/26 | 21.099 | 1,139.56 | 378.32 | 761.24 | |
| SERVICENOW INC | 05/20/20 | 01/23/26 | 13.868 | 1,799.96 | 1,081.61 | 718.35 | |
| SHELL PLC ADR | 04/13/20 | 01/23/26 | 33.364 | 2,467.29 | 1,228.42 | 1,238.87 | |
| SITEONE LANDSCAPE SUPPLY INC | 05/20/20 | 01/23/26 | 13.490 | 2,003.22 | 1,282.33 | 720.89 | |
| SONOVA HLDG AG UNSP ADR | 07/26/16 | 01/23/26 | 15.445 | 861.06 | 412.62 | 448.44 | |
| SONY GROUP CORPORATION ADR | 12/05/23 | 01/23/26 | 25.702 | 584.98 | 444.03 | 140.95 | |
| | 12/06/23 | 01/23/26 | 45.926 | 1,045.29 | 814.67 | 230.62 | |
| SOUTHERN CO | 03/28/23 | 01/23/26 | 16.356 | 1,435.58 | 1,123.86 | 311.72 | |
| | 09/12/23 | 01/23/26 | 10.859 | 953.11 | 745.83 | 207.28 | |
| SPDR S&P 500 ETF TRUST | 02/22/19 | 01/23/26 | 55.796 | 38,369.46 | 15,561.78 | 22,807.68 | |
| SPDR S&P MIDCAP 400 ETF TRUST | 05/20/20 | 01/23/26 | 4.051 | 2,592.92 | 1,247.49 | 1,345.43 | |
| SYMRISE AG UNSPONS ADR | 07/26/16 | 01/23/26 | 42.029 | 889.33 | 737.61 | 151.72 | |
| SYSMEX CORP UNSPON ADR | 07/11/17 | 01/23/26 | 11.322 | 110.73 | 210.21 | (99.48) | |
| | 05/02/24 | 01/23/26 | 34.083 | 333.33 | 580.22 | (246.89) | |
| | 05/07/24 | 01/23/26 | 37.951 | 371.16 | 650.10 | (278.94) | |
| TAIWAN SMCNDCTR MFG CO LTD ADR | 01/24/17 | 01/23/26 | 11.768 | 3,917.39 | 361.30 | 3,556.09 | |
| | 01/24/17 | 01/23/26 | 8.714 | 2,900.76 | 267.53 | 2,633.23 | |
| TECHTRONIC IND LTD SPONS ADR | 10/28/24 | 01/23/26 | 14.277 | 937.57 | 1,046.49 | (108.92) | |
| TELEDYNE TECH INC | 05/20/20 | 01/23/26 | 5.976 | 3,641.95 | 2,512.85 | 1,129.10 | |
| TENCENT HLDGS LTD UNSPON ADR | 10/16/19 | 01/23/26 | 24.706 | 1,885.56 | 1,034.92 | 850.64 | |
| | 03/05/24 | 01/23/26 | 3.616 | 275.98 | 123.42 | 152.56 | |
| TEXAS INSTRUMENTS | 02/22/19 | 01/23/26 | 5.667 | 1,107.16 | 608.47 | 498.69 | |
| THOR INDUSTRIES INC | 05/20/20 | 01/23/26 | 18.168 | 2,135.92 | 1,472.64 | 663.28 | |
| TJX COS INC NEW | 04/25/24 | 01/23/26 | 16.708 | 2,557.49 | 1,608.32 | 949.17 | |
| TRANE TECHNOLOGIES PLC | 05/20/20 | 01/23/26 | 5.300 | 2,043.15 | 429.57 | 1,613.58 | |
| UBER TECHNOLOGIES INC | 07/17/23 | 01/23/26 | 3.141 | 261.05 | 142.87 | 118.18 | |
| | 08/09/23 | 01/23/26 | 22.705 | 1,887.01 | 1,001.94 | 885.07 | |
| | 10/30/23 | 01/23/26 | 4.273 | 355.13 | 182.12 | 173.01 | |
| UNICHARM CORP UNSPON ADR | 01/29/19 | 01/23/26 | 106.000 | 312.60 | 643.41 | (330.81) H | |
| | 02/19/19 | 01/23/26 | 135.800 | 400.47 | 723.49 | (323.02) | |
| | 12/23/24 | 01/23/26 | 19.200 | 56.62 | 79.36 | (22.74) | |
| *Basis Adjustment Due To Wash Sale: $143.90* | | | | | | | |
| UNION PACIFIC CORP | 01/16/14 | 01/23/26 | 10.282 | 2,394.27 | 861.53 | 1,532.74 | |
| VALERO ENERGY CP DELA NEW | 12/31/21 | 01/23/26 | 10.209 | 1,975.10 | 768.03 | 1,207.07 | |
| VANGUARD INTL EQUITY INDEX FD | 08/10/18 | 01/23/26 | 114.000 | 8,751.80 | 5,379.54 | 3,372.26 H | |
| | 05/20/20 | 01/23/26 | 28.000 | 2,149.56 | 1,250.95 | 898.61 | |
| *Basis Adjustment Due To Wash Sale: $286.40* | | | | | | | |
| VERALTO CORP | 10/05/23 | 01/23/26 | 1.803 | 183.46 | 133.54 | 49.92 | |
| | 10/17/23 | 01/23/26 | 5.244 | 533.57 | 386.15 | 147.42 | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

| Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ████████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

## LONG-TERM GAIN/(LOSS) (CONTINUED)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| | 10/23/23 | 01/23/26 | 2.940 | 299.15 | 207.24 | 91.91 | |
| | 10/30/23 | 01/23/26 | 2.702 | 274.93 | 184.09 | 90.84 | |
| | 11/03/23 | 01/23/26 | 0.641 | 65.22 | 45.16 | 20.06 | |
| VERISK ANALYTICS INC COM | 05/20/20 | 01/15/26 | 1.814 | 403.21 | 290.90 | 112.31 | |
| | 05/20/20 | 01/23/26 | 7.154 | 1,567.23 | 1,147.24 | 419.99 | |
| VERSANT MEDIA GROUP INC CL A | 06/06/14 | 01/05/26 | 0.793 | 26.47 | 28.26 | (1.79) | |
| | 06/06/14 | 01/13/26 | 0.727 | 25.54 | 25.90 | (0.36) | |
| | 08/13/14 | 01/13/26 | 0.320 | 11.25 | 11.76 | (0.51) | |
| | 01/26/15 | 01/13/26 | 0.854 | 30.00 | 32.90 | (2.90) | |
| | 08/24/15 | 01/13/26 | 0.400 | 14.06 | 15.11 | (1.05) | |
| VISA INC CL A | 05/20/20 | 01/23/26 | 12.650 | 4,133.64 | 2,450.84 | 1,682.80 | |
| | 05/20/20 | 01/23/26 | 7.731 | 2,527.65 | 1,497.81 | 1,029.84 | |
| WALT DISNEY CO HLDG CO | 02/13/24 | 01/23/26 | 8.303 | 931.47 | 915.03 | 16.44 | |
| | 02/26/24 | 01/23/26 | 10.325 | 1,158.31 | 963.23 | 195.08 H | |
| | 09/25/24 | 01/23/26 | 11.246 | 1,261.63 | 1,053.77 | 207.86 | |
| *Basis Adjustment Due To Wash Sale: $75.06* | | | | | | | |
| WASTE MGMT INC (DELA) | 02/22/19 | 01/23/26 | 10.255 | 2,344.43 | 1,020.24 | 1,324.19 | |
| WATSCO INC | 03/31/22 | 01/23/26 | 3.835 | 1,478.57 | 1,178.26 | 300.31 | |
| | 04/05/22 | 01/23/26 | 3.000 | 1,156.63 | 914.26 | 242.37 | |
| WEC ENERGY GROUP INC COM | 02/22/19 | 01/23/26 | 10.600 | 1,152.01 | 810.87 | 341.14 | |
| WELLS FARGO & CO NEW | 08/02/22 | 01/23/26 | 41.873 | 3,653.21 | 1,815.14 | 1,838.07 | |
| WEST PHARMACEUTICAL SVCS INC | 05/20/20 | 01/21/26 | 1.208 | 302.72 | 254.07 | 48.65 | |
| | 05/20/20 | 01/23/26 | 6.325 | 1,503.61 | 1,330.30 | 173.31 | |
| ZEBRA TECH CL-A | 05/20/20 | 01/23/26 | 8.763 | 2,142.12 | 2,112.46 | 29.66 | |
| ZURN ELKAY WATER SOLNS CORP | 11/02/23 | 01/23/26 | 77.321 | 3,650.79 | 2,168.43 | 1,482.36 | |
| **Long-Term This Period** | | | | **$1,142,952.15** | **$524,021.73** | **$618,930.42** | |
| **Long-Term Year to Date** | | | | **$1,142,952.15** | **$524,021.73** | **$618,930.42** | |

## SHORT-TERM GAIN/(LOSS)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| AIR LIQUIDE ADR | 08/04/25 | 01/23/26 | 1.589 | $58.40 | $63.44 | $(5.04) | |
| ALPHABET INC CL A | 06/30/25 | 01/23/26 | 10.048 | 3,332.67 | 1,772.51 | 1,560.16 | |
| ALTRIA GROUP INC | 04/08/25 | 01/23/26 | 33.963 | 2,074.12 | 1,910.45 | 163.67 | |
| | 11/18/25 | 01/23/26 | 6.454 | 394.15 | 381.09 | 13.06 | |
| AMERICAN EXPRESS CO | 09/24/25 | 01/23/26 | 3.608 | 1,304.29 | 1,228.19 | 76.10 | |
| | 11/18/25 | 01/23/26 | 0.954 | 344.87 | 325.78 | 19.09 | |
| ASML HOLDING NV NY REG NEW | 12/18/25 | 01/14/26 | 0.087 | 109.06 | 91.42 | 17.64 | |
| | 03/12/25 | 01/23/26 | 2.619 | 3,585.11 | 1,841.41 | 1,743.70 | |
| | 03/13/25 | 01/23/26 | 0.024 | 32.86 | 16.78 | 16.08 | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

Active Assets Account
████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### SHORT-TERM GAIN/(LOSS) (CONTINUED)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| | 11/20/25 | 01/23/26 | 0.285 | 390.13 | 285.33 | 104.80 | |
| | 12/18/25 | 01/23/26 | 0.044 | 60.23 | 46.24 | 13.99 | |
| ATLAS COPCO AS A ADR A NEW | 08/04/25 | 01/23/26 | 2.631 | 55.33 | 39.57 | 15.76 | |
| BAE SYS PLC SPON ADR | 12/17/25 | 01/23/26 | 6.940 | 761.38 | 628.04 | 133.34 | |
| | 12/18/25 | 01/23/26 | 7.718 | 846.73 | 703.90 | 142.83 | |
| | 12/19/25 | 01/23/26 | 4.193 | 460.01 | 389.27 | 70.74 | |
| BANCO BILBAO VIZ ARG SA ADS | 12/18/25 | 01/23/26 | 1.233 | 30.49 | 28.30 | 2.19 | |
| BROADCOM INC | 09/22/25 | 01/23/26 | 0.087 | 27.42 | 38.02 | (10.60) | H |
| | 10/12/25 | 01/23/26 | 1.070 | 337.25 | 430.02 | (92.77) | H |
| | 10/12/25 | 01/23/26 | 0.002 | 0.63 | 0.80 | (0.17) | H |
| | 10/18/25 | 01/23/26 | 1.296 | 408.49 | 500.68 | (92.19) | H |
| | 10/18/25 | 01/23/26 | 0.101 | 31.83 | 39.02 | (7.19) | H |
| | 10/30/25 | 01/23/26 | 2.458 | 774.74 | 926.00 | (151.26) | |
| | 11/06/25 | 01/23/26 | 1.811 | 570.81 | 645.09 | (74.28) | |
| | 11/06/25 | 01/23/26 | 0.197 | 62.11 | 70.17 | (8.06) | |
| | 11/20/25 | 01/23/26 | 1.181 | 372.24 | 427.04 | (54.80) | |
| | 11/25/25 | 01/23/26 | 0.082 | 25.85 | 31.41 | (5.56) | |
| | 12/08/25 | 01/23/26 | 0.288 | 90.77 | 115.53 | (24.76) | |
| | 12/08/25 | 01/23/26 | 0.119 | 37.52 | 47.74 | (10.22) | |
| | 01/15/26 | 01/23/26 | 1.487 | 468.69 | 509.83 | (41.14) | |
| *Basis Adjustment Due To Wash Sale: $79.62* | | | | | | | |
| CADENCE DESIGN SYSTEM | 12/03/25 | 01/23/26 | 1.397 | 438.10 | 463.13 | (25.03) | |
| CANADIAN NATL RAILWAY CO | 12/18/25 | 01/23/26 | 0.950 | 95.48 | 94.56 | 0.92 | |
| CARRIER GLOBAL CORPORATION | 01/29/25 | 01/23/26 | 3.710 | 212.69 | 242.33 | (29.64) | |
| | 02/07/25 | 01/23/26 | 4.727 | 271.00 | 301.72 | (30.72) | |
| | 02/11/25 | 01/23/26 | 3.076 | 176.35 | 200.22 | (23.87) | |
| | 02/18/25 | 01/23/26 | 13.631 | 781.46 | 905.44 | (123.98) | |
| | 03/13/25 | 01/23/26 | 6.299 | 361.12 | 407.81 | (46.69) | |
| | 11/21/25 | 01/23/26 | 5.110 | 292.96 | 267.87 | 25.09 | |
| CHARLES SCHWAB NEW | 03/31/25 | 01/23/26 | 2.874 | 297.80 | 225.19 | 72.61 | |
| | 04/01/25 | 01/23/26 | 0.285 | 29.54 | 22.06 | 7.48 | |
| | 04/02/25 | 01/23/26 | 2.784 | 288.47 | 219.47 | 69.00 | |
| | 04/08/25 | 01/23/26 | 2.638 | 273.35 | 189.98 | 83.37 | |
| | 04/15/25 | 01/23/26 | 13.378 | 1,386.23 | 1,041.07 | 345.16 | |
| | 04/22/25 | 01/23/26 | 11.329 | 1,173.91 | 867.92 | 305.99 | |
| | 11/12/25 | 01/23/26 | 2.502 | 259.26 | 244.64 | 14.62 | |
| COLOPLAST AS SPONSERED ADR | 08/04/25 | 01/23/26 | 2.416 | 20.52 | 22.63 | (2.11) | |
| COMCAST CORP (NEW) CLASS A | 12/29/25 | 01/23/26 | 17.466 | 507.30 | 492.37 | 14.93 | |
| | 12/29/25 | 01/23/26 | 0.007 | 0.20 | 0.20 | 0.00 | |
| COMPASS GROUP PLC SPD ADR | 09/26/25 | 01/23/26 | 32.819 | 987.46 | 1,116.94 | (129.48) | |
| CONOCOPHILLIPS | 10/08/25 | 01/23/26 | 7.648 | 754.93 | 720.04 | 34.89 | |
| CONTEMPORARY AMP TEC CO LD ADR | 08/25/25 | 01/23/26 | 54.000 | 812.73 | 718.35 | 94.38 | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

Active Assets Account
████████9-160

ROMAN CATHOLIC DIOCESE OF
240 EAST ONONDAGA STREET
Nickname: POOL C - U M A ACCOUNT

### SHORT-TERM GAIN/(LOSS) (CONTINUED)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| | 08/26/25 | 01/23/26 | 45.000 | 677.27 | 595.40 | 81.87 | |
| | 09/29/25 | 01/23/26 | 5.000 | 75.25 | 88.56 | (13.31) | |
| CREDICORP LTD | 12/18/25 | 01/23/26 | 0.019 | 6.42 | 5.31 | 1.11 | |
| CSX CORP | 02/26/25 | 01/23/26 | 31.127 | 1,154.97 | 994.62 | 160.35 | |
| DATADOG INC CL A | 03/11/25 | 01/23/26 | 3.690 | 482.15 | 376.54 | 105.61 | |
| | 03/24/25 | 01/23/26 | 0.819 | 107.01 | 89.75 | 17.26 | |
| | 04/07/25 | 01/23/26 | 5.729 | 748.57 | 504.59 | 243.98 | |
| | 12/18/25 | 01/23/26 | 3.688 | 481.89 | 512.72 | (30.83) | |
| | 12/18/25 | 01/23/26 | 0.092 | 12.02 | 12.79 | (0.77) | |
| | 01/15/26 | 01/23/26 | 3.217 | 420.34 | 388.69 | 31.65 | |
| DYNATRACE INC | 11/07/25 | 01/23/26 | 1.542 | 63.53 | 72.47 | (8.94) | |
| | 12/11/25 | 01/23/26 | 5.661 | 233.20 | 258.35 | (25.15) | |
| ECOLAB INC | 10/07/25 | 01/23/26 | 1.058 | 297.34 | 296.02 | 1.32 | |
| | 10/14/25 | 01/23/26 | 0.725 | 203.75 | 198.12 | 5.63 | |
| EMERSON ELECTRIC CO | 09/24/25 | 01/23/26 | 7.930 | 1,191.55 | 1,043.79 | 147.76 | |
| EQUIFAX INC | 07/15/25 | 01/23/26 | 0.710 | 151.38 | 167.73 | (16.35) H | |
| | 08/11/25 | 01/23/26 | 2.658 | 566.71 | 629.27 | (62.56) | |
| | 08/11/25 | 01/23/26 | 0.469 | 100.00 | 111.03 | (11.03) | |
| | 08/11/25 | 01/23/26 | 0.115 | 24.51 | 27.23 | (2.72) | |
| | 08/19/25 | 01/23/26 | 1.432 | 305.32 | 357.51 | (52.19) | |
| | 08/20/25 | 01/23/26 | 0.568 | 121.11 | 137.37 | (16.26) H | |
| | 08/29/25 | 01/23/26 | 1.288 | 274.61 | 316.77 | (42.16) | |
| | 11/07/25 | 01/23/26 | 1.138 | 242.63 | 234.30 | 8.33 | |
| *Basis Adjustment Due To Wash Sale: $0.35* | | | | | | | |
| FOMENTO ECONOMICO MEXICANO | 10/17/25 | 01/23/26 | 1.716 | 181.32 | 165.03 | 16.29 | |
| | 10/20/25 | 01/23/26 | 1.867 | 197.28 | 179.06 | 18.22 | |
| GE AEROSPACE | 12/18/25 | 01/23/26 | 0.170 | 50.33 | 51.28 | (0.95) | |
| GENL DYNAMICS CORP | 02/26/25 | 01/23/26 | 8.467 | 3,095.87 | 2,111.69 | 984.18 | |
| | 03/11/25 | 01/23/26 | 0.198 | 72.40 | 52.39 | 20.01 | |
| HAMILTON LANE CL A | 03/14/25 | 01/23/26 | 6.788 | 1,017.11 | 963.00 | 54.11 | |
| | 03/17/25 | 01/23/26 | 4.739 | 710.10 | 683.28 | 26.82 | |
| | 03/19/25 | 01/23/26 | 0.223 | 33.41 | 33.20 | 0.21 | |
| INTUITIVE SURGICAL INC | 07/06/25 | 01/23/26 | 0.401 | 213.27 | 206.69 | 6.58 H | |
| | 07/18/25 | 01/23/26 | 0.029 | 15.42 | 14.98 | 0.44 H | |
| | 08/29/25 | 01/23/26 | 0.206 | 109.56 | 97.30 | 12.26 | |
| | 01/15/26 | 01/23/26 | 0.793 | 421.75 | 429.49 | (7.74) | |
| *Basis Adjustment Due To Wash Sale: $21.04* | | | | | | | |
| L3HARRIS TECHNOLOGIES INC | 10/22/25 | 01/23/26 | 2.168 | 777.59 | 633.80 | 143.79 | |
| | 11/18/25 | 01/23/26 | 1.407 | 504.64 | 404.14 | 100.50 | |
| LASERTEC CORP ADR | 10/20/25 | 01/23/26 | 31.121 | 1,447.28 | 887.64 | 559.64 | |
| | 11/25/25 | 01/23/26 | 22.582 | 1,050.18 | 779.63 | 270.55 | |
| M3 INC ADR | 09/28/25 | 01/23/26 | 53.000 | 331.78 | 440.09 | (108.31) H | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

| Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ■■■■■9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### SHORT-TERM GAIN/(LOSS) (CONTINUED)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| | 09/29/25 | 01/23/26 | 16.000 | 100.16 | 126.44 | (26.28) | |
| | 09/30/25 | 01/23/26 | 43.000 | 269.18 | 347.64 | (78.46) | |
| | 12/18/25 | 01/23/26 | 4.000 | 25.04 | 27.48 | (2.44) | |
| *Basis Adjustment Due To Wash Sale: $21.26* | | | | | | | |
| MFS GROWTH I | 12/18/25 | 01/23/26 | 43.845 | 8,569.94 | 8,469.93 | 100.01 | |
| MICROSOFT CORP | 10/09/25 | 01/15/26 | 0.383 | 174.80 | 198.54 | (23.74) | H |
| | 10/14/25 | 01/15/26 | 0.240 | 109.54 | 123.39 | (13.85) | |
| *Basis Adjustment Due To Wash Sale: $14.46* | | | | | | | |
| MOTOROLA SOLUTIONS INC | 01/13/26 | 01/23/26 | 2.761 | 1,093.94 | 1,075.27 | 18.67 | |
| NETEASE.COM INC ADS | 04/11/25 | 01/23/26 | 7.944 | 1,042.97 | 769.12 | 273.85 | |
| | 10/17/25 | 01/23/26 | 0.710 | 93.21 | 105.50 | (12.29) | |
| | 12/18/25 | 01/23/26 | 0.711 | 93.35 | 96.80 | (3.45) | |
| NEXTERA ENERGY INC | 10/22/25 | 01/23/26 | 1.651 | 139.95 | 137.96 | 1.99 | |
| NICE LTD ADR | 08/22/25 | 01/23/26 | 6.360 | 712.73 | 899.82 | (187.09) | |
| | 10/17/25 | 01/23/26 | 0.528 | 59.17 | 68.31 | (9.14) | |
| | 10/20/25 | 01/23/26 | 0.927 | 103.88 | 122.22 | (18.34) | |
| | 11/20/25 | 01/23/26 | 3.870 | 433.69 | 387.26 | 46.43 | |
| | 12/18/25 | 01/23/26 | 1.438 | 161.15 | 157.12 | 4.03 | |
| NVIDIA CORPORATION | 12/03/25 | 01/23/26 | 1.859 | 348.40 | 336.11 | 12.29 | |
| | 12/18/25 | 01/23/26 | 3.337 | 625.39 | 584.42 | 40.97 | |
| OBIC CO LTD ADR | 08/26/25 | 01/23/26 | 29.000 | 427.17 | 517.08 | (89.91) | |
| | 08/27/25 | 01/23/26 | 11.000 | 162.03 | 196.24 | (34.21) | |
| | 11/25/25 | 01/23/26 | 31.000 | 456.63 | 509.36 | (52.73) | |
| PHILIP MORRIS INTL INC | 12/29/25 | 01/23/26 | 5.445 | 923.83 | 881.88 | 41.95 | |
| PING AN INSURANCE ADR | 08/04/25 | 01/23/26 | 8.414 | 144.14 | 114.60 | 29.54 | |
| | 12/17/25 | 01/23/26 | 24.782 | 424.51 | 413.36 | 11.15 | |
| PROGRESSIVE CORP OHIO | 10/07/25 | 01/15/26 | 0.877 | 178.03 | 213.73 | (35.70) | |
| | 11/07/25 | 01/15/26 | 1.375 | 279.11 | 297.34 | (18.23) | |
| PUBLIC STORAGE | 08/04/25 | 01/23/26 | 0.216 | 61.91 | 60.89 | 1.02 | |
| RIO TINTO PLC SPON ADR | 11/20/25 | 01/23/26 | 0.440 | 39.14 | 30.40 | 8.74 | |
| RYANAIR HLDGS PLC ADR | 06/27/25 | 01/23/26 | 0.780 | 54.30 | 44.30 | 10.00 | |
| | 06/30/25 | 01/23/26 | 5.391 | 375.29 | 310.85 | 64.44 | |
| | 07/03/25 | 01/23/26 | 8.379 | 583.31 | 485.59 | 97.72 | |
| SAFRAN  SA | 06/30/25 | 01/23/26 | 13.336 | 1,209.71 | 1,083.63 | 126.08 | |
| SALESFORCE INC | 12/16/25 | 01/23/26 | 5.462 | 1,259.26 | 1,393.51 | (134.25) | |
| SAMSARA INC CL A | 09/17/25 | 01/23/26 | 17.181 | 551.85 | 671.17 | (119.32) | |
| | 09/25/25 | 01/23/26 | 11.986 | 384.99 | 457.97 | (72.98) | |
| | 10/02/25 | 01/23/26 | 1.995 | 64.08 | 78.19 | (14.11) | |
| | 10/07/25 | 01/23/26 | 5.488 | 176.28 | 205.61 | (29.33) | |
| | 10/08/25 | 01/23/26 | 3.041 | 97.67 | 121.99 | (24.32) | |
| | 10/24/25 | 01/23/26 | 4.469 | 143.55 | 176.28 | (32.73) | |
| | 11/17/25 | 01/23/26 | 1.839 | 59.07 | 68.64 | (9.57) | |

Morgan Stanley

## Account Detail

| Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ███████9-160 | 240 EAST ONONDAGA STREET |
| | Nickname: POOL C - U M A ACCOUNT |

### SHORT-TERM GAIN/(LOSS) (CONTINUED)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| | 11/21/25 | 01/23/26 | 9.398 | 301.86 | 345.29 | (43.43) | |
| | 01/15/26 | 01/23/26 | 12.113 | 389.07 | 417.23 | (28.16) | |
| SCHNEIDER ELEC SA UNSP ADR | 11/21/25 | 01/23/26 | 21.479 | 1,160.08 | 1,105.43 | 54.65 | |
| | 12/17/25 | 01/23/26 | 3.310 | 178.77 | 183.10 | (4.33) | |
| SERVICETITAN INC CL A | 03/21/25 | 01/23/26 | 13.775 | 1,249.53 | 1,300.69 | (51.16) | |
| | 12/05/25 | 01/23/26 | 11.143 | 1,010.78 | 1,198.66 | (187.88) | |
| SF HOLDING CO LTD ADR | 08/29/25 | 01/23/26 | 47.000 | 912.65 | 992.39 | (79.74) | |
| SHOPIFY INC CL A | 05/08/25 | 01/23/26 | 7.956 | 1,074.78 | 739.25 | 335.53 | |
| | 06/03/25 | 01/23/26 | 1.797 | 242.75 | 189.88 | 52.87 | |
| | 11/17/25 | 01/23/26 | 1.082 | 146.17 | 154.26 | (8.09) | |
| SNOWFLAKE INC CL A | 07/07/25 | 01/23/26 | 1.202 | 254.72 | 269.30 | (14.58) | |
| | 07/10/25 | 01/23/26 | 4.086 | 865.90 | 888.37 | (22.47) | |
| | 08/01/25 | 01/23/26 | 0.317 | 67.18 | 65.32 | 1.86 | |
| | 08/06/25 | 01/23/26 | 0.934 | 197.93 | 196.29 | 1.64 | |
| | 08/25/25 | 01/23/26 | 1.820 | 385.69 | 358.07 | 27.62 | |
| | 11/20/25 | 01/23/26 | 1.076 | 228.02 | 271.88 | (43.86) | |
| | 01/15/26 | 01/23/26 | 1.731 | 366.83 | 360.28 | 6.55 | |
| SPDR S&P 500 ETF TRUST | 12/08/25 | 01/23/26 | 1.082 | 744.06 | 739.36 | 4.70 | |
| SPDR S&P MIDCAP 400 ETF TRUST | 12/08/25 | 01/23/26 | 0.839 | 537.02 | 507.70 | 29.32 | |
| SPOTIFY TECHNOLOGY SA | 05/16/25 | 01/23/26 | 0.633 | 323.00 | 414.94 | (91.94) | |
| | 05/22/25 | 01/23/26 | 0.653 | 333.21 | 422.29 | (89.08) | |
| | 06/10/25 | 01/23/26 | 0.239 | 121.96 | 165.30 | (43.34) | |
| | 07/14/25 | 01/23/26 | 0.141 | 71.95 | 101.30 | (29.35) | |
| | 07/29/25 | 01/23/26 | 0.378 | 192.88 | 235.12 | (42.24) | |
| | 07/30/25 | 01/23/26 | 0.278 | 141.86 | 177.87 | (36.01) | |
| | 08/01/25 | 01/23/26 | 0.360 | 183.70 | 225.96 | (42.26) | |
| | 08/29/25 | 01/23/26 | 0.455 | 232.17 | 309.04 | (76.87) | |
| | 11/07/25 | 01/23/26 | 0.217 | 110.73 | 133.92 | (23.19) | |
| | 11/12/25 | 01/23/26 | 0.746 | 380.67 | 483.61 | (102.94) | |
| | 11/20/25 | 01/23/26 | 0.458 | 233.71 | 271.49 | (37.78) | |
| | 12/08/25 | 01/23/26 | 0.445 | 227.07 | 249.43 | (22.36) | |
| | 12/11/25 | 01/23/26 | 0.241 | 122.97 | 145.23 | (22.26) | |
| | 01/21/26 | 01/23/26 | 0.744 | 379.65 | 374.56 | 5.09 | |
| SYMRISE AG UNSPONS ADR | 08/04/25 | 01/23/26 | 2.488 | 52.65 | 58.14 | (5.49) | |
| TAIWAN SMCNDCTR MFG CO LTD ADR | 10/29/25 | 01/08/26 | 0.318 | 100.72 | 97.14 | 3.58 | |
| | 11/25/25 | 01/08/26 | 1.128 | 357.29 | 317.34 | 39.95 | |
| | 06/06/25 | 01/16/26 | 0.221 | 75.77 | 45.44 | 30.33 | |
| | 11/25/25 | 01/16/26 | 0.483 | 165.61 | 135.88 | 29.73 | |
| | 11/25/25 | 01/16/26 | 0.299 | 102.52 | 84.12 | 18.40 | |
| | 06/05/25 | 01/23/26 | 6.003 | 1,998.31 | 1,220.44 | 777.87 | |
| | 06/05/25 | 01/23/26 | 0.184 | 61.25 | 37.41 | 23.84 | |
| | 06/05/25 | 01/23/26 | 0.048 | 15.98 | 9.76 | 6.22 | |

Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

| Active Assets Account | |
|---|---|
| ██████████9-160 | ROMAN CATHOLIC DIOCESE OF<br>240 EAST ONONDAGA STREET<br>Nickname: POOL C - U M A ACCOUNT |

## SHORT-TERM GAIN/(LOSS) (CONTINUED)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| | 06/06/25 | 01/23/26 | 0.251 | 83.55 | 51.61 | 31.94 | |
| TE CONNECTIVITY PLC | 04/08/25 | 01/23/26 | 7.755 | 1,768.72 | 970.20 | 798.52 | |
| | 05/22/25 | 01/23/26 | 1.662 | 379.06 | 265.22 | 113.84 | |
| | 11/18/25 | 01/23/26 | 0.883 | 201.39 | 205.46 | (4.07) | |
| TENCENT HLDGS LTD UNSPON ADR | 10/17/25 | 01/23/26 | 2.661 | 203.09 | 213.25 | (10.16) | |
| | 10/20/25 | 01/23/26 | 11.931 | 910.57 | 968.84 | (58.27) | |
| THOR INDUSTRIES INC | 12/18/25 | 01/23/26 | 0.225 | 26.45 | 23.41 | 3.04 | |
| TRIMBLE INC | 07/17/25 | 01/23/26 | 28.094 | 2,007.60 | 2,290.13 | (282.53) | |
| UL SOLUTIONS INC CLASS A | 04/22/25 | 01/23/26 | 39.000 | 2,846.03 | 2,114.52 | 731.51 | |
| UNICHARM CORP UNSPON ADR | 08/04/25 | 01/23/26 | 28.000 | 82.57 | 100.55 | (17.98) | |
| UNIVERSAL DISPLAY CORP | 03/10/25 | 01/23/26 | 12.827 | 1,504.13 | 2,000.41 | (496.28) | |
| | 03/11/25 | 01/23/26 | 8.964 | 1,051.14 | 1,380.31 | (329.17) | |
| VANGUARD INTL EQUITY INDEX FD | 12/08/25 | 01/23/26 | 24.000 | 1,842.48 | 1,757.02 | 85.46 | |
| VERALTO CORP | 11/17/25 | 01/23/26 | 2.380 | 242.16 | 234.50 | 7.66 | |
| | 11/21/25 | 01/23/26 | 3.187 | 324.28 | 315.57 | 8.71 | |
| | 12/11/25 | 01/23/26 | 0.600 | 61.05 | 59.56 | 1.49 | |
| VERSANT MEDIA GROUP INC CL A | 12/29/25 | 01/13/26 | 0.699 | 24.56 | 28.41 | (3.85) | |
| | 12/29/25 | 01/13/26 | | 0.00 | 0.01 | (0.01) | |
| VISA INC CL A | 05/20/25 | 01/23/26 | 0.017 | 5.56 | 6.58 | (1.02) | H |
| | 06/04/25 | 01/23/26 | 1.350 | 441.14 | 485.80 | (44.66) | H |
| | 06/04/25 | 01/23/26 | 0.017 | 5.56 | 6.11 | (0.55) | > |
| | 09/29/25 | 01/23/26 | 0.364 | 118.94 | 137.36 | (18.42) | H |
| | 10/14/25 | 01/23/26 | 0.364 | 119.01 | 127.26 | (8.25) | W |
| | 01/08/26 | 01/23/26 | 0.463 | 151.29 | 164.22 | (12.93) | |
| *Disallowed Loss Based On Wash Sale: $8.80; Basis Adjustment Due To Wash Sale: $22.79* | | | | | | | |
| WELLTOWER INC | 04/08/25 | 01/23/26 | 3.861 | 702.32 | 542.30 | 160.02 | |
| WEST PHARMACEUTICAL SVCS INC | 02/14/25 | 01/23/26 | 2.124 | 504.93 | 464.94 | 39.99 | |
| **Short-Term This Period** | | | | **$98,759.21** | **$91,126.60** | **$7,632.61** | |
| **Short-Term Year to Date** | | | | **$98,759.21** | **$91,126.60** | **$7,632.61** | |
| **Net Realized Gain/(Loss) This Period** | | | | **$1,241,711.36** | **$615,148.33** | **$626,563.03** | |
| **Net Realized Gain/(Loss) Year to Date** | | | | **$1,241,711.36** | **$615,148.33** | **$626,563.03** | |

*Disallowed Loss Based On Wash Sale This Period: $8.80*

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

**Active Assets Account**
████████9-160

**ROMAN CATHOLIC DIOCESE OF**
**240 EAST ONONDAGA STREET**
Nickname: **POOL C - U M A ACCOUNT**

*Disallowed Loss Based On Wash Sale Year to Date: $8.80*

*Treasury regulations require that we report on Form 1099-B a) adjusted cost basis on the sale of covered securities acquired on or after 1/1/11 (or the applicable date for the type of security), b) the gain or loss as either long-term or short-term, and c) basis adjustments on covered securities due to wash sales, certain corporate actions and transfers by gift or inheritance. This section may not reflect all the basis adjustments required when filing your tax return. For more information, refer to the Expanded Disclosures or go to www.morganstanley.com/wealth/disclosures/disclosures.asp.*

*H, W, > - The wash sale rule applies to this tax lot. For lots noted with an "H," the cost basis and acquisition date (trade date) have been adjusted to account for disallowed loss of a related wash sale transaction. For lots noted with a "W," the disallowed loss on covered securities will be reported on Form 1099-B for the current tax year. The aggregate basis adjustment and the disallowed loss amount are identified in italics under the Security Description. To take into account disallowed loss adjustments due to wash sales, add the total "Disallowed Loss Based On Wash Sale Year to Date" amount to the total "Net Realized Gain/ (Loss) Year to Date." For lots noted with a ">," both "H" and "W" apply.*

*R - The cost basis was adjusted due to either a return of capital payment and/or a reclassification of income. A return of capital reduces your basis in the security.*

## MESSAGES

**Senior Investor Helpline**
For any inquiries or potential concerns, senior investors or someone acting on their behalf may contact our Firm by calling (800) 280-4534, Monday-Friday, 9 a.m.- 6 p.m. Eastern Time.
**INFORMATION ABOUT YOUR INVESTMENT ADVISORY ACCOUNT**
The Quarterly Platform Fee charged to your investment advisory account was based on an annual rate of 0.0350%. The revenue Morgan Stanley collects from investment product providers for administering their investment products on our Advisory platforms is applied to advisory accounts up to the Platform Fee as a credit to offset or reduce it. There is no impact to your annual Advisory Fee. For more information please review applicable program's ADV Brochure at www.morganstanley.com/adv.

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

**STATEMENT FOR:**
ROMAN CATHOLIC DIOCESE OF
SYRACUSE,   ATTN STEPHEN BREEN

| | |
|---|---|
| **Beginning Total Value** (as of 1/1/26) | **$22,721.70** |
| **Ending Total Value** (as of 1/31/26) | **$22,767.37** |
| *Includes Accrued Interest* | |

**Your Financial Advisor**
Herbert Hooley
Senior Vice President
Herbert.Hooley.Jr@morganstanley.com
315 464-3007

**Your Branch**
250 SO. CLINTON ST, STE 500
SYRACUSE,  NY 13202
Telephone: 315-464-3300 ; Alt. Phone: 800-755-5451 ; Fax: 315-464-3375

*Morgan Stanley Smith Barney LLC. Member SIPC.*

#BWNJGWM

ROMAN CATHOLIC DIOCESE OF
SYRACUSE,   ATTN STEPHEN BREEN
240 EAST ONONDAGA STREET
SYRACUSE NY 13202-2608

**Client Service Center** (24 Hours a Day; 7 Days a Week): 800-869-3326
**Access Your Account Online:** www.morganstanley.com/online

*INVESTMENTS AND INSURANCE PRODUCTS: NOT FDIC INSURED • NOT A BANK DEPOSIT •*
*NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY • NOT BANK GUARANTEED •*
*MAY LOSE VALUE • UNLESS SPECIFICALLY NOTED, ALL VALUES ARE DISPLAYED IN USD*

000000                                                                                           60 - 4 - 3

Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Standard Disclosures

The following Disclosures are applicable to the enclosed statement(s). Expanded Disclosures are attached to your most recent June and December statement (or your first Statement if you have not received a statement for those months). The Expanded Disclosures are also available online or by contacting us by using the contact information on the statement cover page.

**Questions?**
Questions regarding your account may be directed to us by using the contact information on the statement cover page.

**Errors and Inquiries**
Be sure to review your statement promptly, and immediately address any concerns regarding entries that you do not understand or believe were made in error by contacting us by using the contact information on your statement cover page. Oral communications regarding any inaccuracy or discrepancy in this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). Your statement will be deemed correct unless we receive a written inquiry of a suspected error. See your account documentation for special rules regarding your rights and responsibilities with respect to erroneous electronic fund transfers, including a description of the transfers covered. For concerns or complaints, contact us.

**Senior Investor Helpline**
Senior Investor clients or those acting on their behalf have a convenient way to communicate with our Firm by calling us at (800) 280-4534 Monday-Friday 9am-7pm Eastern Time.

**Availability of Free Credit Balances and Financial Statements**
Under the customer protection rules of the SEC [17 CFR §240.15c3-3], we may use funds comprising free credit balances carried for customer accounts here, provided that these funds are payable to customers on demand (i.e., are free of a lien or right of set-off in our favor or on behalf of some third party to whom you have given control). A financial statement of this organization is available for your personal inspection at its offices, or a copy will be mailed to you upon your written request.

**Listed Options**
Information with respect to commissions and other charges related to the execution of options transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly at your request. Promptly advise us of any material change in your investment objectives or financial situation.

**Important Information if You are a Margin Customer**(not available for certain retirement accounts)
If you have margin privileges, you may borrow money from us in

exchange for pledging assets in your accounts as collateral for any outstanding margin loan. The amount you may borrow is based on the value of the eligible securities in your margin accounts. If a security has eligible shares, the number of shares pledged as collateral will be indicated below the position.

**Margin Interest Charges**
We calculate interest charges on margin loans as follows: (1) multiply the applicable margin interest rate by the daily close of business net settled debit balance, and (2) divide by 360 (days). Margin interest accrues daily throughout the month and is added to your debit balance at month-end. The month-end interest charge is the sum of the daily accrued interest calculations for the month. We add the accrued interest to your debit balance and start a new calculation each time the applicable interest rate changes and at the close of every statement month. For interest rate information, log into your account online and select your account with a Margin agreement to view more information.

**Information Regarding Special Memorandum Account**
If you have a Margin Account, this is a combined statement of your Margin Account and Special Memorandum Account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the Special Memorandum Account as required by Regulation T is available for your inspection at your request.

**Important Information About Auction Rate Securities**
For certain Auction Rate Securities there is no or limited liquidity. Therefore, the price(s) for these Auction Rate Securities are indicated by N/A (not available). There can be no assurance that a successful auction will occur or that a secondary market exists or will develop for a particular security.

**Structured Investments Risks and Considerations**
Structured Investments (Structured Products) are complex products and may be subject to special risks. Investors should consider the concentration risk of owning the related security and their total exposure to any underlying asset. Structured Investments, which may appear in various statement product categories and are identified on the Position Description Details line as "Asset Class: Struct Inv," may not perform in a manner consistent with the statement product category where they appear and therefore may not satisfy portfolio asset allocation needs for that category. For information on the risks and conflicts of interest related to Structured Investments generally, log in to Morgan Stanley Online and go to https://mso.morganstanleyclientserv.com/publiccontent/pdf/SI-COI.pdf

**Security Measures**
This statement features several embedded security elements to safeguard its authenticity. One is a unique blue security rectangle,

printed in heat-sensitive ink on the back of every page. When exposed to warmth, the color will disappear, and then reappear.

**SIPC Protection**
We are a member of Securities Investor Protection Corporation (SIPC), which protects securities of its customers up to $500,000 (including $250,000 for claims for cash). An explanatory brochure is available upon request or at www.sipc.org. Losses due to market fluctuation are not protected by SIPC and assets not held with us may not be covered by SIPC protection. To obtain information about SIPC, including an explanatory SIPC brochure, contact SIPC at 1-202-371-8300 or visit www.sipc.org.

**Transaction Dates and Conditions**
Upon written request, we will furnish the date and time of a transaction and the name of the other party to a transaction. We and/or our affiliates may accept benefits that constitute payment for order flow. Details regarding these benefits and the source and amount of any other remuneration received or to be received by us in connection with any transaction will be furnished upon written request.

**Equity Research Ratings Definitions and Global Investment Manager Analysis Status**
Some equity securities may have research ratings from Morgan Stanley & Co. LLC or Morningstar, Inc. Research ratings are the research providers' opinions and not representations or guarantees of performance. For more information about each research provider's rating system, see the Research Ratings on your most recent June or December statement (or your first statement if you have not received a statement for those months), go online or refer to the research provider's research report. Research reports contain more complete information concerning the analyst's views and you should read the entire research report and not infer its contents from the rating alone. If your account contains an advisory component or is an advisory account, a GIMA status will apply.

**Credit Ratings from Moody's Investors Service and Standard & Poor's**
The credit rating from Moody's Investors Service and Standard & Poor's may be shown for certain securities. All credit ratings represent the opinions of the provider and are not representations or guarantees of performance. Please contact us if you need further information or assistance in interpreting these credit ratings.

Revised 2/4/2025

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Summary

| Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ███████6-160 | SYRACUSE,  ATTN STEPHEN BREEN |
| | Nickname: Pool C |

### CHANGE IN VALUE OF YOUR ACCOUNT (includes accrued interest)

| | This Period (1/1/26-1/31/26) | This Year (1/1/26-1/31/26) |
|---|---|---|
| **TOTAL BEGINNING VALUE** | **$22,721.70** | **$22,721.70** |
| Credits | — | — |
| Debits | — | — |
| Security Transfers | — | — |
| **Net Credits/Debits/Transfers** | **—** | **—** |
| Change in Value | 45.67 | 45.67 |
| **TOTAL ENDING VALUE** | **$22,767.37** | **$22,767.37** |

### MARKET VALUE OVER TIME
*The below chart displays the most recent thirteen months of Market Value.*



*The percentages above represent the change in dollar value from the prior period. They do not represent account investment performance, as they do not consider the impact of contributions and withdrawals, nor other factors that may have affected performance calculations. No percentage will be displayed when the previous month reflected no value.*

### ASSET ALLOCATION (includes accrued interest)

| | Market Value | Percentage |
|---|---|---|
| Cash | $22,767.37 | 100.00 |
| **TOTAL VALUE** | **$22,767.37** | **100.00%** |

*FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC. Cash and securities (including MMFs) are eligible for SIPC coverage. See Expanded Disclosures. Values may include assets externally held, as a courtesy, and may not be covered by SIPC. Foreign Exchange (FX) is neither FDIC nor SIPC insured. For additional information, refer to the corresponding section of this statement.*



Cash

*This asset allocation represents holdings on a trade date basis, and projected settled Cash/BDP and MMF balances.  These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes.*

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Summary

**Active Assets Account**
████████6-160

ROMAN CATHOLIC DIOCESE OF
SYRACUSE,   ATTN STEPHEN BREEN
Nickname: Pool C

### BALANCE SHEET  (^ includes accrued interest)

| | Last Period (as of 12/31/25) | This Period (as of 1/31/26) |
|---|---:|---:|
| Cash, BDP, MMFs | $1.09 | $22,767.37 |
| Savings and Time Deposits | 22,720.61 | — |
| **Total Assets** | **$22,721.70** | **$22,767.37** |
| **Total Liabilities** (outstanding balance) | — | — |
| **TOTAL VALUE** | **$22,721.70** | **$22,767.37** |

### INCOME AND DISTRIBUTION SUMMARY

| | This Period (1/1/26-1/31/26) | This Year (1/1/26-1/31/26) |
|---|---:|---:|
| Interest | $45.67 | $45.67 |
| **Income And Distributions** | **$45.67** | **$45.67** |
| **Tax-Exempt Income** | — | — |
| **TOTAL INCOME AND DISTRIBUTIONS** | **$45.67** | **$45.67** |

*Taxable and tax exempt income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.*

### CASH FLOW

| | This Period (1/1/26-1/31/26) | This Year (1/1/26-1/31/26) |
|---|---:|---:|
| **OPENING CASH, BDP, MMFs** | **$1.09** | **$1.09** |
| Sales and Redemptions | 22,720.61 | 22,720.61 |
| Income and Distributions | 45.67 | 45.67 |
| **Total Investment Related Activity** | **$22,766.28** | **$22,766.28** |
| **Total Cash Related Activity** | — | — |
| **Total Card/Check Activity** | — | — |
| **CLOSING CASH, BDP, MMFs** | **$22,767.37** | **$22,767.37** |

### GAIN/(LOSS) SUMMARY

| | Realized This Period (1/1/26-1/31/26) | Realized This Year (1/1/26-1/31/26) | Unrealized Inception to Date (as of 1/31/26) |
|---|---:|---:|---:|
| **TOTAL GAIN/(LOSS)** | — | — | — |

*This Summary is for informational purposes only and should not be used for tax preparation. Refer to the Expanded Disclosures or go to www.morganstanley.com/wealth/disclosures/disclosures.asp.*

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

| Active Assets Account | ROMAN CATHOLIC DIOCESE OF |
|---|---|
| ████████6-160 | SYRACUSE,   ATTN STEPHEN BREEN |
| | Nickname: Pool C |

**Investment Objectives (in order of priority):** Capital Appreciation, Income, Aggressive Income, Speculation

**Brokerage Account**

*Inform us if your investment objectives, as defined in the Expanded Disclosures, change.*

## HOLDINGS

*This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Your actual investment return may differ from the unrealized gain/(loss) displayed. Fixed Income securities are sorted by maturity or pre-refunding date, and alphabetically within date. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and d) for holdings that have a defined maturity date within the next 12 months, is reflected only through maturity date. Actual income or yield may be lower or higher than the estimates. Current Yield is an estimate for informational purposes only. It reflects the income generated by an investment, and is calculated by dividing the total estimated annual income by the current market value of the entire position. It does not reflect changes in its price. Structured Investments, identified on the Position Description Details line as "Asset Class: Struct Inv," may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period. For more information on how we price securities, go to www.morganstanley.com/wealth/disclosures/disclosures.asp.*

## CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

*Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions. Under the Bank Deposit Program, free credit balances held in an account(s) at Morgan Stanley Smith Barney LLC are automatically deposited into an interest-bearing deposit account(s), at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, each a national bank, FDIC member and an affiliate of Morgan Stanley. Under certain circumstances, deposits may be held at other FDIC insured Program Banks. For more information regarding the Bank Deposit Program and the Program Banks, go to https://www.morganstanley.com/content/dam/msdotcom/en/wealth-disclosures/pdfs/BDP_disclosure.pdf*

| Description | | Market Value | 7-Day Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|---|
| **MORGAN STANLEY PRIVATE BANK NA** | | $22,767.37 | — | $34.15 | 0.150 |

| | Percentage of Holdings | Market Value | | Est Ann Income | |
|---|---|---|---|---|---|
| **CASH, BDP, AND MMFs** | 100.00% | $22,767.37 | | $34.15 | |

| | Percentage of Holdings | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|
| **TOTAL VALUE** | 100.00% | — | $22,767.37 | N/A | $34.15 — | 0.15% |

*Unrealized Gain/(Loss) totals only reflect positions that have both cost basis and market value information available. Cash, MMF, Deposits and positions stating 'Please Provide' or 'Pending Corporate Actions' are not included.*

# Morgan Stanley

**CLIENT STATEMENT** | For the Period January 1-31, 2026

## Account Detail

| Active Assets Account |
|---|
| ██████6-160 |

**ROMAN CATHOLIC DIOCESE OF SYRACUSE,   ATTN STEPHEN BREEN**
Nickname: Pool C

### ALLOCATION OF ASSETS

|  | Cash | Equities | Fixed Income & Preferred Securities | Alternatives | Structured Investments | Other |
|---|---|---|---|---|---|---|
| Cash, BDP, MMFs | $22,767.37 | — | — | — | — | — |
| **TOTAL ALLOCATION OF ASSETS** | **$22,767.37** | **—** | **—** | **—** | **—** | **—** |

## ACTIVITY

### CASH FLOW ACTIVITY BY DATE

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 1/23 | 1/23 | Bank Product Withdrawal | MSBNA PREFERRED SAVINGS- QC |  |  |  | $22,720.61 |
| 1/23 |  | Interest Income | MSBNA PREFERRED SAVINGS- QC | (Period 01/01-01/22) CUSIP: 99YA78EB0 |  |  | 45.17 |
| 1/30 |  | Interest Income | MORGAN STANLEY PRIVATE BANK NA | (Period 01/01-01/31) |  |  | 0.50 |
| **NET CREDITS/(DEBITS)** |  |  |  |  |  |  | **$22,766.28** |

### MONEY MARKET FUND (MMF) AND BANK DEPOSIT PROGRAM ACTIVITY

| Activity Date | Activity Type | Description | Credits/(Debits) |
|---|---|---|---|
| 1/23 | Automatic Investment | BANK DEPOSIT PROGRAM | $22,720.61 |
| 1/26 | Automatic Investment | BANK DEPOSIT PROGRAM | 45.17 |
| 1/30 | Automatic Investment | BANK DEPOSIT PROGRAM | 0.50 |
| **NET ACTIVITY FOR PERIOD** |  |  | **$22,766.28** |

## MESSAGES

**Senior Investor Helpline**
For any inquiries or potential concerns, senior investors or someone acting on their behalf may contact our Firm by calling (800) 280-4534, Monday-Friday, 9 a.m.- 6 p.m. Eastern Time.

 **Syracuse Diocesan Investment Fund**

**Catholic Schl Office - Cabrini Scholarships**
**Cabrini Scholarships**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

For the Period:  01/01/2026 thru 01/31/2026

*Account #* ▇▇▇▇▇

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (2.06) | (8.71) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 26.59 | 222.25 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 1/9/2026 | Fees | (0.13) |
| Syracuse Diocesan Short-Term Fund | 1/15/2026 | Fees | (1.35) |
| Syracuse Diocesan Short-Term Fund | 1/27/2026 | Fees | (0.58) |
| Syracuse Diocesan Short-Term Fund | 1/31/2026 | Gain/Loss | 26.59 |
| | | | **24.53** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 7,642.77 | 0.00 | 26.59 | (2.06) | 0.00 | 7,667.30 |
| **Total** | **$7,642.77** | **$0.00** | **$26.59** | **$(2.06)** | **$0.00** | **$7,667.30** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Cabrini Scholarships based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $2.06 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $0.58 |
| Fust Charles Chambers Annual Audit Fee | $1.35 |
| M&T Bank Monthly Checking Account Fee | $0.13 |



# *Syracuse Diocesan Investment Fund*

---

**For the Period: 01/01/2026 thru 01/31/2026**

**Scouting Committee - Operating**
**Attn: Michelle Lupkowski**
**240 E. Onondaga Street**
**Syracuse, NY 13202**

*Account #* ███████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (1.21) | (5.12) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 15.67 | 130.96 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 1/9/2026 | Fees | (0.08) |
| Syracuse Diocesan Short-Term Fund | 1/15/2026 | Fees | (0.79) |
| Syracuse Diocesan Short-Term Fund | 1/27/2026 | Fees | (0.34) |
| Syracuse Diocesan Short-Term Fund | 1/31/2026 | Gain/Loss | 15.67 |
| | | | **14.46** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 4,503.34 | 0.00 | 15.67 | (1.21) | 0.00 | 4,517.80 |
| **Total** | $4,503.34 | $0.00 | $15.67 | $(1.21) | $0.00 | $4,517.80 |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Scouting Committee - Operating based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $1.21 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $0.34 |
| Fust Charles Chambers Annual Audit Fee | $0.79 |
| M&T Bank Monthly Checking Account Fee | $0.08 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 01/01/2026 thru 01/31/2026**

**Catholic Schl Office - Eastern Region Fund**
**240 E. Onondaga Street**
**Syracuse, NY  13201**

*Account #* ███████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 13,333.35 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (13.59) | (51.18) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 445.86 | 1,981.02 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 1/7/2026 | Fees | (2.12) |
| Syracuse Diocesan Balanced Fund | 1/15/2026 | Fees | (1.67) |
| Syracuse Diocesan Balanced Fund | 1/27/2026 | Fees | (0.72) |
| Syracuse Diocesan Balanced Fund | 1/31/2026 | Gain/Loss | 328.42 |
| | | | 323.91 |
| | | | |
| Syracuse Diocesan Short-Term Fund | 1/9/2026 | Fees | (0.57) |
| Syracuse Diocesan Short-Term Fund | 1/15/2026 | Fees | (5.94) |
| Syracuse Diocesan Short-Term Fund | 1/27/2026 | Fees | (2.57) |
| Syracuse Diocesan Short-Term Fund | 1/31/2026 | Gain/Loss | 117.44 |
| | | | 108.36 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 9,489.44 | 0.00 | 328.42 | (4.51) | 0.00 | 9,813.35 |
| Syracuse Diocesan Short-Term Fund | 33,758.24 | 0.00 | 117.44 | (9.08) | 0.00 | 33,866.60 |
| **Total** | **$43,247.68** | **$0.00** | **$445.86** | **$(13.59)** | **$0.00** | **$43,679.95** |



# *Syracuse Diocesan Investment Fund*

**ADMINISTRATIVE FEES**

This statement is prepared for Catholic Schl Office - Eastern Region Fund based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $13.59 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $3.29 |
| DCM Quarterly Management Fee | $2.12 |
| Fust Charles Chambers Annual Audit Fee | $7.61 |
| M&T Bank Monthly Checking Account Fee | $0.57 |



# *Syracuse Diocesan Investment Fund*

**For the Period:  01/01/2026 thru 01/31/2026**

**Catholic Schl Office - ERATE/Technology 168**
**Technology  Laptop Program**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* ▓▓▓▓▓▓

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (159.28) | (559.84) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 11,421.62 | 37,626.94 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 1/7/2026 | Fees | (73.66) |
| Syracuse Diocesan Balanced Fund | 1/15/2026 | Fees | (57.90) |
| Syracuse Diocesan Balanced Fund | 1/27/2026 | Fees | (24.99) |
| Syracuse Diocesan Balanced Fund | 1/31/2026 | Gain/Loss | 11,386.28 |
| | | | **11,229.73** |
| Syracuse Diocesan Short-Term Fund | 1/9/2026 | Fees | (0.17) |
| Syracuse Diocesan Short-Term Fund | 1/15/2026 | Fees | (1.79) |
| Syracuse Diocesan Short-Term Fund | 1/27/2026 | Fees | (0.77) |
| Syracuse Diocesan Short-Term Fund | 1/31/2026 | Gain/Loss | 35.34 |
| | | | **32.61** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 328,998.23 | 0.00 | 11,386.28 | (156.55) | 0.00 | 340,227.96 |
| Syracuse Diocesan Short-Term Fund | 10,158.10 | 0.00 | 35.34 | (2.73) | 0.00 | 10,190.71 |
| Total | $339,156.33 | $0.00 | $11,421.62 | $(159.28) | $0.00 | $350,418.67 |

Page 1 of 2



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - ERATE/Technology 168 based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $159.28 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $25.76 |
| DCM Quarterly Management Fee | $73.66 |
| Fust Charles Chambers Annual Audit Fee | $59.69 |
| M&T Bank Monthly Checking Account Fee | $0.17 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 01/01/2026 thru 01/31/2026**

**Catholic Schl Office - Gala Funds**
**Tracy Dowd**
**240 E. Onondaga Street**
**Syracuse, NY 13202**

*Account #* ▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | (34,000.00) |
| Fees | (194.63) | (713.01) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 14,076.70 | 48,644.79 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 1/7/2026 | Fees | (90.95) |
| Syracuse Diocesan Balanced Fund | 1/15/2026 | Fees | (71.49) |
| Syracuse Diocesan Balanced Fund | 1/27/2026 | Fees | (30.87) |
| Syracuse Diocesan Balanced Fund | 1/31/2026 | Gain/Loss | 14,059.53 |
| | | | **13,866.22** |
| Syracuse Diocesan Short-Term Fund | 1/9/2026 | Fees | (0.08) |
| Syracuse Diocesan Short-Term Fund | 1/15/2026 | Fees | (0.87) |
| Syracuse Diocesan Short-Term Fund | 1/27/2026 | Fees | (0.37) |
| Syracuse Diocesan Short-Term Fund | 1/31/2026 | Gain/Loss | 17.17 |
| | | | **15.85** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 406,239.85 | 0.00 | 14,059.53 | (193.31) | 0.00 | 420,106.07 |
| Syracuse Diocesan Short-Term Fund | 4,934.62 | 0.00 | 17.17 | (1.32) | 0.00 | 4,950.47 |
| **Total** | **$411,174.47** | **$0.00** | **$14,076.70** | **$(194.63)** | **$0.00** | **$425,056.54** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Gala Funds based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $194.63 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $31.24 |
| DCM Quarterly Management Fee | $90.95 |
| Fust Charles Chambers Annual Audit Fee | $72.36 |
| M&T Bank Monthly Checking Account Fee | $0.08 |



# *Syracuse Diocesan Investment Fund*

**Catholic Schl Office - Operating**
**Tracy Dowd Mandated Serv**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*For the Period:  01/01/2026 thru 01/31/2026*

*Account #* ████████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (86.54) | (305.23) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 6,116.70 | 20,249.08 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 1/7/2026 | Fees | (39.32) |
| Syracuse Diocesan Balanced Fund | 1/15/2026 | Fees | (30.91) |
| Syracuse Diocesan Balanced Fund | 1/27/2026 | Fees | (13.34) |
| Syracuse Diocesan Balanced Fund | 1/31/2026 | Gain/Loss | 6,078.40 |
| | | | **5,994.83** |
| Syracuse Diocesan Short-Term Fund | 1/9/2026 | Fees | (0.19) |
| Syracuse Diocesan Short-Term Fund | 1/15/2026 | Fees | (1.94) |
| Syracuse Diocesan Short-Term Fund | 1/27/2026 | Fees | (0.84) |
| Syracuse Diocesan Short-Term Fund | 1/31/2026 | Gain/Loss | 38.30 |
| | | | **35.33** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 175,630.92 | 0.00 | 6,078.40 | (83.57) | 0.00 | 181,625.75 |
| Syracuse Diocesan Short-Term Fund | 11,010.12 | 0.00 | 38.30 | (2.97) | 0.00 | 11,045.45 |
| Total | $186,641.04 | $0.00 | $6,116.70 | $(86.54) | $0.00 | $192,671.20 |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Operating based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $86.54 was charged to your Plan account for administrative services.

| Reason | Amount |
| --- | --- |
| DB&B Monthly Recordkeeping Fee | $14.18 |
| DCM Quarterly Management Fee | $39.32 |
| Fust Charles Chambers Annual Audit Fee | $32.85 |
| M&T Bank Monthly Checking Account Fee | $0.19 |



# *Syracuse Diocesan Investment Fund*

**RCD - Lay - Leadership Training**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

**For the Period:  01/01/2026 thru 01/31/2026**

*Account #* ███████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (12.37) | (52.33) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 160.02 | 1,337.61 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 1/9/2026 | Fees | (0.78) |
| Syracuse Diocesan Short-Term Fund | 1/15/2026 | Fees | (8.10) |
| Syracuse Diocesan Short-Term Fund | 1/27/2026 | Fees | (3.49) |
| Syracuse Diocesan Short-Term Fund | 1/31/2026 | Gain/Loss | 160.02 |
| | | | **147.65** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 45,997.73 | 0.00 | 160.02 | (12.37) | 0.00 | 46,145.38 |
| **Total** | **$45,997.73** | **$0.00** | **$160.02** | **$(12.37)** | **$0.00** | **$46,145.38** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for RCD - Lay - Leadership Training based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $12.37 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $3.49 |
| Fust Charles Chambers Annual Audit Fee | $8.10 |
| M&T Bank Monthly Checking Account Fee | $0.78 |

 **Syracuse Diocesan Investment Fund**

---

**For the Period:  01/01/2026 thru 01/31/2026**

**Dio of Syr ProLifeFd - Operating**
**Diocese of Syracuse**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* ▇▇▇▇▇▇▇

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 22,750.66 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (64.76) | (271.35) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 837.65 | 6,940.62 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 1/9/2026 | Fees | (4.09) |
| Syracuse Diocesan Short-Term Fund | 1/15/2026 | Fees | (42.38) |
| Syracuse Diocesan Short-Term Fund | 1/27/2026 | Fees | (18.29) |
| Syracuse Diocesan Short-Term Fund | 1/31/2026 | Gain/Loss | 837.65 |
| | | | 772.89 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 240,784.39 | 0.00 | 837.65 | (64.76) | 0.00 | 241,557.28 |
| Total | $240,784.39 | $0.00 | $837.65 | $(64.76) | $0.00 | **$241,557.28** |



# *Syracuse Diocesan Investment Fund*

**ADMINISTRATIVE FEES**

This statement is prepared for Dio of Syr ProLifeFd - Operating based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $64.76 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $18.29 |
| Fust Charles Chambers Annual Audit Fee | $42.38 |
| M&T Bank Monthly Checking Account Fee | $4.09 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 01/01/2026 thru 01/31/2026**

**Catholic Schl Office - Student Accident Ins**
**Tracy Dowd Mandated Serv**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* █████████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 7,207.89 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (129.95) | (454.57) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 9,290.31 | 30,550.60 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 1/7/2026 | Fees | (59.87) |
| Syracuse Diocesan Balanced Fund | 1/15/2026 | Fees | (47.07) |
| Syracuse Diocesan Balanced Fund | 1/27/2026 | Fees | (20.32) |
| Syracuse Diocesan Balanced Fund | 1/31/2026 | Gain/Loss | 9,255.47 |
| | | | 9,128.21 |
| Syracuse Diocesan Short-Term Fund | 1/9/2026 | Fees | (0.17) |
| Syracuse Diocesan Short-Term Fund | 1/15/2026 | Fees | (1.76) |
| Syracuse Diocesan Short-Term Fund | 1/27/2026 | Fees | (0.76) |
| Syracuse Diocesan Short-Term Fund | 1/31/2026 | Gain/Loss | 34.84 |
| | | | 32.15 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 267,430.14 | 0.00 | 9,255.47 | (127.26) | 0.00 | 276,558.35 |
| Syracuse Diocesan Short-Term Fund | 10,013.72 | 0.00 | 34.84 | (2.69) | 0.00 | 10,045.87 |
| Total | $277,443.86 | $0.00 | $9,290.31 | $(129.95) | $0.00 | $286,604.22 |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Student Accident Ins based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $129.95 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $21.08 |
| DCM Quarterly Management Fee | $59.87 |
| Fust Charles Chambers Annual Audit Fee | $48.83 |
| M&T Bank Monthly Checking Account Fee | $0.17 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 01/01/2026 thru 01/31/2026**

**Catholic Schl Office - Operating
Technology  Laptop Program (16
240 E. Onondaga Street
Syracuse, NY  13202**

*Account #* ███████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 42,500.00 |
| Withdrawals | 0.00 | (22,500.00) |
| Fees | (109.39) | (382.62) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 7,199.33 | 24,610.92 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 1/7/2026 | Fees | (45.51) |
| Syracuse Diocesan Balanced Fund | 1/15/2026 | Fees | (35.78) |
| Syracuse Diocesan Balanced Fund | 1/27/2026 | Fees | (15.44) |
| Syracuse Diocesan Balanced Fund | 1/31/2026 | Gain/Loss | 7,035.61 |
| | | | **6,938.88** |
| Syracuse Diocesan Short-Term Fund | 1/9/2026 | Fees | (0.80) |
| Syracuse Diocesan Short-Term Fund | 1/15/2026 | Fees | (8.28) |
| Syracuse Diocesan Short-Term Fund | 1/27/2026 | Fees | (3.58) |
| Syracuse Diocesan Short-Term Fund | 1/31/2026 | Gain/Loss | 163.72 |
| | | | **151.06** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 203,288.83 | 0.00 | 7,035.61 | (96.73) | 0.00 | 210,227.71 |
| Syracuse Diocesan Short-Term Fund | 47,061.86 | 0.00 | 163.72 | (12.66) | 0.00 | 47,212.92 |
| Total | $250,350.69 | $0.00 | $7,199.33 | $(109.39) | $0.00 | **$257,440.63** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - Operating based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $109.39 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $19.02 |
| DCM Quarterly Management Fee | $45.51 |
| Fust Charles Chambers Annual Audit Fee | $44.06 |
| M&T Bank Monthly Checking Account Fee | $0.80 |

 **Syracuse Diocesan Investment Fund**

**Catholic Schl Office - Title Funds**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

**For the Period:  01/01/2026 thru 01/31/2026**

*Account #* ▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 |
| Fees | (43.91) | (154.11) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 3,167.62 | 10,413.87 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 1/7/2026 | Fees | (20.46) |
| Syracuse Diocesan Balanced Fund | 1/15/2026 | Fees | (16.08) |
| Syracuse Diocesan Balanced Fund | 1/27/2026 | Fees | (6.94) |
| Syracuse Diocesan Balanced Fund | 1/31/2026 | Gain/Loss | 3,162.03 |
| | | | **3,118.55** |
| Syracuse Diocesan Short-Term Fund | 1/9/2026 | Fees | (0.03) |
| Syracuse Diocesan Short-Term Fund | 1/15/2026 | Fees | (0.28) |
| Syracuse Diocesan Short-Term Fund | 1/27/2026 | Fees | (0.12) |
| Syracuse Diocesan Short-Term Fund | 1/31/2026 | Gain/Loss | 5.59 |
| | | | **5.16** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 91,364.54 | 0.00 | 3,162.03 | (43.48) | 0.00 | 94,483.09 |
| Syracuse Diocesan Short-Term Fund | 1,606.00 | 0.00 | 5.59 | (0.43) | 0.00 | 1,611.16 |
| **Total** | **$92,970.54** | **$0.00** | **$3,167.62** | **$(43.91)** | **$0.00** | **$96,094.25** |



# *Syracuse Diocesan Investment Fund*

**ADMINISTRATIVE FEES**

This statement is prepared for Catholic Schl Office - Title Funds based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $43.91 was charged to your Plan account for administrative services.

| Reason | Amount |
| --- | --- |
| DB&B Monthly Recordkeeping Fee | $7.06 |
| DCM Quarterly Management Fee | $20.46 |
| Fust Charles Chambers Annual Audit Fee | $16.36 |
| M&T Bank Monthly Checking Account Fee | $0.03 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 01/01/2026 thru 01/31/2026**

**Utica Newman Campus - Ministry-Drobin Fund**
**c/o Michelle Lupkowski**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* ████████

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | (1,408.10) | (10,560.44) |
| Fees | (87.08) | (316.69) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 5,770.76 | 19,690.13 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 1/7/2026 | Fees | (36.54) |
| Syracuse Diocesan Balanced Fund | 1/15/2026 | Fees | (28.73) |
| Syracuse Diocesan Balanced Fund | 1/27/2026 | Fees | (12.40) |
| Syracuse Diocesan Balanced Fund | 1/31/2026 | Gain/Loss | 5,648.92 |
| | | | **5,571.25** |
| Syracuse Diocesan Short-Term Fund | 1/9/2026 | Fees | (0.59) |
| Syracuse Diocesan Short-Term Fund | 1/15/2026 | Fees | (6.16) |
| Syracuse Diocesan Short-Term Fund | 1/22/2026 | Withdrawal | (1,408.10) |
| Syracuse Diocesan Short-Term Fund | 1/27/2026 | Fees | (2.66) |
| Syracuse Diocesan Short-Term Fund | 1/31/2026 | Gain/Loss | 121.84 |
| | | | **(1,295.67)** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 163,221.43 | 0.00 | 5,648.92 | (77.67) | 0.00 | 168,792.68 |
| Syracuse Diocesan Short-Term Fund | 35,022.36 | 0.00 | 121.84 | (1,417.51) | 0.00 | 33,726.69 |
| **Total** | **$198,243.79** | **$0.00** | **$5,770.76** | **$(1,495.18)** | **$0.00** | **$202,519.37** |



# *Syracuse Diocesan Investment Fund*

**ADMINISTRATIVE FEES**

This statement is prepared for Utica Newman Campus - Ministry-Drobin Fund based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $87.08 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $15.06 |
| DCM Quarterly Management Fee | $36.54 |
| Fust Charles Chambers Annual Audit Fee | $34.89 |
| M&T Bank Monthly Checking Account Fee | $0.59 |



# *Syracuse Diocesan Investment Fund*

**For the Period: 01/01/2026 thru 01/31/2026**

**Catholic Schl Office - WR Sch Subsidy Fnd**
**Tracy Dowd**
**240 E. Onondaga Street**
**Syracuse, NY  13202**

*Account #* ▊▊▊▊▊

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 204,613.31 |
| Withdrawals | 0.00 | (61,622.87) |
| Fees | (184.74) | (599.56) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 10,038.47 | 33,878.82 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 1/7/2026 | Fees | (60.18) |
| Syracuse Diocesan Balanced Fund | 1/15/2026 | Fees | (47.31) |
| Syracuse Diocesan Balanced Fund | 1/27/2026 | Fees | (20.42) |
| Syracuse Diocesan Balanced Fund | 1/31/2026 | Gain/Loss | 9,303.36 |
| | | | **9,175.45** |
| Syracuse Diocesan Short-Term Fund | 1/9/2026 | Fees | (3.59) |
| Syracuse Diocesan Short-Term Fund | 1/15/2026 | Fees | (37.19) |
| Syracuse Diocesan Short-Term Fund | 1/27/2026 | Fees | (16.05) |
| Syracuse Diocesan Short-Term Fund | 1/31/2026 | Gain/Loss | 735.11 |
| | | | **678.28** |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Balanced Fund | 268,813.76 | 0.00 | 9,303.36 | (127.91) | 0.00 | 277,989.21 |
| Syracuse Diocesan Short-Term Fund | 211,307.31 | 0.00 | 735.11 | (56.83) | 0.00 | 211,985.59 |
| **Total** | **$480,121.07** | **$0.00** | **$10,038.47** | **$(184.74)** | **$0.00** | **$489,974.80** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Catholic Schl Office - WR Sch Subsidy Fnd based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $184.74 was charged to your Plan account for administrative services.

| Reason | Amount |
|---|---|
| DB&B Monthly Recordkeeping Fee | $36.47 |
| DCM Quarterly Management Fee | $60.18 |
| Fust Charles Chambers Annual Audit Fee | $84.50 |
| M&T Bank Monthly Checking Account Fee | $3.59 |



# *Syracuse Diocesan Investment Fund*

**Yeazel Catholic - Education Fund**
**240 E. Onondaga Street**
**Attn:  Tracy Dowd**
**Syracuse, NY  13202**

**For the Period:  01/01/2026 thru 01/31/2026**

*Account #* ▮▮▮▮▮▮

## ACTIVITY HIGHLIGHTS

| ACTIVITY | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| Deposits | 0.00 | 0.00 |
| Withdrawals | 0.00 | (82,800.00) |
| Fees | (1.90) | (53.08) |
| Transfers | 0.00 | 0.00 |
| Gains/Losses | 24.53 | 1,676.03 |

## TRANSACTION DETAIL

| INVESTMENT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 1/9/2026 | Fees | (0.12) |
| Syracuse Diocesan Short-Term Fund | 1/15/2026 | Fees | (1.24) |
| Syracuse Diocesan Short-Term Fund | 1/27/2026 | Fees | (0.54) |
| Syracuse Diocesan Short-Term Fund | 1/31/2026 | Gain/Loss | 24.53 |
| | | | 22.63 |

## INVESTMENT ACTIVITY

| ACCOUNT ACTIVITY | BEGINNING BALANCE | DEPOSITS & OTHER CREDITS | GAIN (LOSSES) | WITHDRAWALS & FEES | TRANSFERS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| Syracuse Diocesan Short-Term Fund | 7,051.38 | 0.00 | 24.53 | (1.90) | 0.00 | 7,074.01 |
| Total | $7,051.38 | $0.00 | $24.53 | $(1.90) | $0.00 | **$7,074.01** |



# *Syracuse Diocesan Investment Fund*

## ADMINISTRATIVE FEES

This statement is prepared for Yeazel Catholic - Education Fund based on the data provided to the plan administrator.

**Administrative Fees.** During the month indicated above, the amount of $1.90 was charged to your Plan account for administrative services.

| Reason | Amount |
|--------|--------|
| DB&B Monthly Recordkeeping Fee | $0.54 |
| Fust Charles Chambers Annual Audit Fee | $1.24 |
| M&T Bank Monthly Checking Account Fee | $0.12 |



**Wealth Management**
RBC®

A division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

# ACCOUNT STATEMENT

**JANUARY 1, 2026 - JANUARY 31, 2026**

Account number:
▆560
Page 1 of 6

ROMAN CATH DIOCESE SYR NY
CABRINI TEAM HEALTH
CATHOLIC SCHOOLS
240 E ONONDAGA ST
SYRACUSE NY 13202−2608

010SR
TMY

## ACCOUNT VALUE SUMMARY

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Beginning account value** | **$90,555.84** | **$90,555.84** |
| Taxable income | 280.11 | 280.11 |
| **Ending account value** | **$90,835.95** | **$90,835.95** |
| **Estimated annualized income** | | **$0.00** |

*Please see "About Your Statement" on page 2 for further information.*

## YOUR MESSAGE BOARD

*Your 2025 IRS Form(s) will be available via Wealth Management Online on Feb 13, 2026, under Statements & Documents. Enroll in paperless delivery to receive an email notification when they are available; mailed copies will be sent February 17, 2026. Review for accuracy and retain for tax records. The IRS filing deadline is April 15, 2026. Questions? Contact Client Support or our Tax Reporting Team. Consult a tax professional for filing assistance.*

*Whether you want to build, preserve, enjoy, or share your hard-earned wealth, we're here to help. For questions about your account, please contact your financial advisor, who will be happy to assist you.*

**Non−Profit Account / Cabrini Team Health**

**Your Financial Advisor**
The Pluff Wealth Management Group
RBC Wealth Management
5786 Widewaters Pkwy 2nd Floor
Syracuse NY 13214
Telephone:    (315) 423-1437 or (800) 343-3036
E-mail:    pluffwmg@rbc.com
Web:    www.rbcwm.com

**Branch Director:** Frank Albanese
Telephone:    (315) 423-1418

**Complex Director**
Frank Albanese
5786 Widewaters Pkwy 2nd Floor
Syracuse NY 13214
Telephone:    (315) 423-1418

**Non-deposit investment and insurance products offered through RBC Wealth Management are not insured by the FDIC or any other federal government agency, are not deposits or other obligations of, or guaranteed by, a bank or any bank affiliate, and are subject to investment risks, including possible loss of the principal amount invested.**

ROMAN CATH DIOCESE SYR NY
CABRINI TEAM HEALTH

Account number:
██████8560
Page 2 of 6

**GO PAPERLESS** – Certain client documents are available for electronic delivery by accessing your account online at www.rbcwm.com. Upon signing up for this service, you will choose which documents you do not want to receive in the mail. You will then be notified by email when they are available for viewing and printing via the Internet. You may change your paperless elections at any time by going to the Suppress Mailings link on the website.

**ABOUT YOUR ACCOUNT** – Securities in your account are protected up to $500,000 (cash up to $250,000) by the Securities Investor Protection Corporation (SIPC). RBC Capital Markets, LLC (RBC) has purchased an additional policy covering up to $99.5 million per SIPC qualified account, subject to a total maximum aggregate for RBC of $400 million. This protection applies to the physical loss or destruction of your securities; it does not apply to any decline in the market value of your securities. Other investments shown on your statement but not held at RBC may not be protected by the SIPC or private insurance policies purchased by RBC. Certain investments and transactions are ineligible under SIPC such as commodity futures contracts and currency, as well as investment contracts (such as limited partnerships), fixed annuity contracts that are not registered with the U.S. Securities and Exchange Commission under the Securities Act of 1933 and foreign currency transactions. For more details, please talk to your Financial Advisor, contact SIPC for a brochure by calling 202-371-8300 or visit www.sipc.org.

All securities that we hold for you that are not registered in your name ("street name" securities) are commingled with identical securities being held for other clients. Securities with call features may be called in whole or in part. Please see the "Partial Redemption of Callable Securities Disclosure" published under "Partial Redemption of Callable Securities" on our public website at rbcwm.com/disclosures for information that describes the partial redemption procedures established at RBC and the firm's lottery procedures for callable securities. A printed copy of these procedures may be requested from your Financial Advisor.

To report a lost or stolen VISA Platinum® card, call 800-933-9946 or 877-486-3696. Questions regarding check activity, money funds balances and VISA Platinum® card activity should be directed to Client Account Services at 800-933-9946.

A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request. A "Statement of Financial Condition" for RBC is available on our public website at www.rbcwm.com/disclosures.

If you have an option account, each of the transaction confirmations that we sent you itemizes the commissions that you have paid. Upon request, we will also furnish to you a statement of the total option commissions paid by you for this calendar year.

**ABOUT YOUR INVESTMENT OBJECTIVE / PROFILE AND RISK TOLERANCE** – The Investment Objective and Risk Tolerance, where applicable, on page 3 of this statement are specific to this account and should reflect your investment goals and the level of overall risk you are willing to assume in seeking returns for this account. See "Investment Guidelines Overview" on our public website at www.rbcwm.com/disclosures.

The Advisory Risk Profile, also noted on page 3, if applicable, is applied broadly across specified advisory accounts held at RBC and should reflect the basis for the recommendation of an appropriate investment strategy designed to meet your objectives and financial needs as identified in your Risk Profile questionnaire.

| Advisory Risk Profile | Profile 1 | Profile 2 | Profile 3 | Profile 4 | Profile 5 |
|---|---|---|---|---|---|



Lower Risk and Return Potential
Shorter Time Horizon

Higher Risk and Return Potential
Longer Time Horizon

Please consult with your Financial Advisor promptly if the information shown below does not accurately reflect your objective or risk tolerance, or if you wish to impose or modify any restrictions on your account.

**ABOUT YOUR STATEMENT** – Statements are mailed monthly to clients who have transactions during the month that affect money balances and/or security positions. Statements are mailed quarterly to all other clients provided that their account contains a money or security balance. Please review these statements carefully, and keep them for your records. **If you note any discrepancies in your money balance, security positions, tax lots chosen for disposition, or unauthorized activity in your account, please report this to the Complex Director immediately via telephone at the phone number, or in writing at the address that appear on the front of your statement. In addition, you should reconfirm any oral communications with us in writing to further protect your rights, including your rights under the Securities Investor Protection Act (SIPA).**

Your statement is intended to provide only a summary of activity in your account(s) for the statement period. The information provided on the statement includes, among other things, a snapshot of the value of your account(s), a summary of the income you received for the statement and year-to-date periods, contributions to traditional, Roth or other Individual Retirement Account(s), and transactions in mutual funds shares. The presentation of the value of your account(s) value, as well as changes in value, includes all deposits, withdrawals, and other changes in market value. It may also reflect a reduction in value as the result of the return of principal on certain fixed income securities. However, changes in the value of unpriced securities, special products, or accrued interest are not reflected. If you have questions about your individual tax situation, please consult your tax advisor.

Please see the "Cash Management" section on our public website at www.rbcwm.com/disclosures. There you will find the RBC Premium Savings Program Terms and Conditions, Deposit Placement Agreement and program interest rates. A list of Network Banks is available at https://www.intrafi.com/network-banks. RBC is not an FDIC-insured depository institution. FDIC insurance available for program deposits is subject to certain conditions and FDIC insurance only protects against the failure of a bank.

The prices for most securities and certain securities transactions reported on this statement are obtained from independent quotation services whose appraisal(s) are based on closing prices, bid-ask quotations or other factors; however, in some cases, RBC calculates prices for certain securities using information from independent and internal sources. If you hold municipal revenue bonds, please be aware that the price you may receive on their sale may vary significantly from the price shown on your statement. Moreover, certain securities may have unique valuation requirements. Certain securities prices may not be current as of the statement date, and certain adjustments to your holdings may not yet have been included. If you purchase and/or hold securities traded in a market outside of the United States, and/or denominated in a currency other than United States dollars, the price of those securities may be converted into United States dollars for inclusion on your statement. The risks of adverse changes in the value of non-United States currencies relative to the United States dollar are borne by you, RBC does not hedge or otherwise mitigate such risks. While we obtain pricing and currency conversion information from sources that we believe are reliable, RBC cannot guarantee the accuracy of the prices and currency conversion information that appear on your statement. You should always request a current valuation of your securities prior to making an investment decision or placing an order to buy or sell securities. Note that securities that are not actively traded have not been priced and, therefore, are excluded from the total shown in your summary. RBC's Dividend Reinvestment Program (DRIP) is available to holders of eligible securities. For more information on the program, please refer to the terms and conditions of your agreement with us in the Client Account Agreement and the "Dividend Reinvestment Program Disclosure" which can be found at rbcwm.com/disclosures. If you have additional questions, please contact your Financial Advisor.

**Non-priced Securities** – Securities that are not actively traded and for which no independent quotation-service pricing is readily available are excluded from the (i) Market Price, (ii) Market Value and (iii) Account Summary Total sections of your statement. In these instances, the Market Value and Total Account Summary sections of the statement will reflect a $0.00 value for these securities until such time that they begin active trading and/or have a readily available independent quotation-service price. Accrued interest for non-priced (N/P) securities will be reflected on your statement where applicable. Examples of N/P securities may include, but are not limited to, auction rate securities, auction rate preferred securities and certain structured products and over-the-counter equity securities.

Your statement also includes a summary of the short- or long-term gain or loss from the sale of selected securities in non-retirement accounts. "Short-term" refers to securities held for one year or less; "long-term" refers to securities held more than one year. RBC provides gain/loss information as a service to its clients; the information may not be accurate for tax reporting or other purposes and may rely on information, such as the original cost basis for a security, which you or another source at your direction provided to RBC. Gain/loss information may also reflect a change in the value of certain fixed income and other securities that return or amortize principal over time.

If you have elected to receive interest on free credit balances maintained in your account, please be advised that under federal securities laws and the rules of FINRA, we are permitted to pay such interest only on balances arising as an incidence of securities trading activities. We may use a free credit balance in our account in the course of our business, subject to limitations of 17CFR Section 240.15c3-3 under the Securities Exchange Act of 1934. You may demand and receive from us during normal business hours the delivery of any free credit balances or fully paid securities in your account, and/or any securities purchased in your loan account upon full payment of any indebtedness to us. Any balance in the RBC Insured Deposits, or shares in a money market fund in your account may be liquidated on your order and the proceeds returned to your account or remitted to you upon the full payment of any indebtedness to us.

If this is an RBC Express Credit™ (margin) account and we maintain a special memorandum account for you, this is a combined statement of both your general account and the special memorandum account maintained for you under Regulation T of the Federal Reserve system. The permanent record of the special memorandum account as required by Regulation T is available for your inspection at your request. RBC reserves the right to limit RBC Express Credit (margin) purchases and short sales and to alter its margin requirements and due dates for house or other margin calls in accordance with the firm's guidelines, market conditions and regulatory requirements.

The prices reported on your RBC statement for securities issued through or by a Direct Participation Program, Real Estate Investment Trust, or private securities, including hedge funds are estimates. RBC does not calculate the prices of these securities, and has not confirmed these prices or verified that they are determined correctly. Instead, RBC relies on independent quotation services or the management, trustee or general partner of the issuer of the securities to provide such prices. The prices may be based on independent appraisals, the book value of the entity's assets, the prices paid or offered for the securities, or another method or basis (or a combination of any of these). These securities are illiquid, and do not trade in a public market. Consequently, the estimated value of the securities (which is shown on your statement) may not equal the amount(s) that you receive if you attempt to sell your investment. In some cases, accurate valuation information relating to these securities may not be available. For current or estimated price information on the estimated value of the securities, the source of the actual or estimated value of the securities, or the method by which the value was determined or estimated, please contact your Financial Advisor.

**FINRA BrokerCheck Hotline** – FINRA has made available to investors a pamphlet describing FINRA BrokerCheck for your information. To obtain a copy of the brochure, please contact FINRA at 800-289-9999 or visit their website at www.finra.org.

**Same Day Cash Sweep Redemptions** – If your transaction has the description "Same Day", the transaction you requested required same day payment—RBC retained the last day's dividend to offset the cost of advancing a same day payment on your behalf. For more information see the "Cash Sweep Program Overview" on our public website at rbcwm.com/disclosures, as well as RBC Insured Deposits program banks www.rbcwm.com/rbc-insured-deposits-program-banks.



**Wealth Management**

A division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

# ACCOUNT STATEMENT

**JANUARY 1, 2026 - JANUARY 31, 2026**

Account number:
◼8560
Page 3 of 6

## ASSET ALLOCATION SUMMARY

| | | CURRENT VALUE | PERCENT |
|---|---|---|---|
| ☐ | Cash & Cash Alternatives | $90,835.95 | 100% |
| | **Current account value** | **$90,835.95** | **100%** |

*Mutual funds are included in the above categories. Funds that invest in more than one category are reported as "Mixed Assets."*
*The Cash & Cash Alternatives figure is net of debits including any RBC Express Credit (margin) debit, if applicable.*

## INVESTMENT OBJECTIVE / RISK TOLERANCE

The investment objective for this account is: Preservation Of Principal / Income
The risk tolerance for this account is:     Low Risk
*Please see "About Your Investment Objective / Profile and Risk Tolerance" on page 2 for further information.*

## GAIN/LOSS SUMMARY

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| Total realized gain or loss | $0.00 | $0.00 |
| Short–term gain or loss | 0.00 | 0.00 |
| Long–term gain or loss | 0.00 | 0.00 |
| | | AS OF JANUARY 31, 2026 |
| Unrealized gain or loss | | $0.00 |

*Please see "About Your Statement" on page 2 for further information.*

## ACTIVITY SUMMARY

| | | |
|---|---|---|
| Total account value last statement | | $90,555.84 |
| **Cash activity** | | |
| **Beginning balance** | 0.42 | |
| **Money coming into your account** | | |
| Dividends | 280.11 | |
| **Total** | **280.11** | |
| **Money going out of your account** | | |
| Funds to purchase securities | –280.11 | |
| **Total** | **–280.11** | |
| **Ending balance** | 0.42 | |
| Net change cash activity | | $0.00 |
| **Change in security value** | | |
| **Beginning value of priced securities** | 90,555.42 | |
| Securities purchased | 280.11 | |
| **Ending value of priced securities** | 90,835.53 | |
| Net change in securities value | | $280.11 |
| Total account value as of January 31, 2026 | | $90,835.95 |

ROMAN CATH DIOCESE SYR NY
CABRINI TEAM HEALTH

|||||| (barcode) |||||

# ACCOUNT STATEMENT

**JANUARY 1, 2026 - JANUARY 31, 2026**

Account number:
▮▮▮8560
Page 4 of 6

## ASSET DETAIL

*The Estimated Annualized Income ("EAI") for certain securities could include a return of principal or capital gains, in which case EAI depicted on this account statement would be overstated.  EAI is only an estimate of income generated by the investment and the actual income may be higher or lower.  In the event the investment matures, is sold or called, the full EAI may not be realized.*

*\* The Unrealized Gain/Loss may not reflect your investments  total return. Specifically, the net cost may include dividend and capital gains distributions which have been reinvested. Additionally, the information that appears in these columns may be based on information provided by you or at your direction. RBC has not verified such data. Please see "About Your Statement" on page 2 for further information.*

*Your Financial Advisor has elected to display Asset Detail with the following options: asset purchases (tax lots) consolidated.*

**CASH & CASH ALTERNATIVES**

**RBC INSURED DEPOSITS**

*Deposits in RBC Insured Deposits, except for amounts classified as "Pending Deposits", are held by Program Banks, not RBC Wealth Management.  They are not covered by the Securities Investor Protection Corporation (SIPC).  Balances classified as "Pending Deposits" are scheduled to be deposited in the Program Banks on the business day following the statement date, and thus, these deposits are covered by SIPC until such time as they are deposited in the Program Banks. Deposits are insured by the Federal Deposit Insurance Corporation (FDIC) up to $250,000 per depositor at each bank subject to certain limitations. **This means that your funds in excess of $250,000 in the same insurable capacity at any single Program Bank are not insured**. FDIC insurance coverage amounts are subject to the combined total of all deposits at a specific Program Bank including deposits held by the Program Bank outside of this account. RBC Wealth Management is not an FDIC-insured depository institution. FDIC insurance available in RBC Insured Deposits is subject to certain conditions and FDIC insurance only protects against the failure of a bank. Please refer to the RBC Insured Deposits Terms and Conditions and "RBC Insured Deposits" on our website at rbcwm.com/disclosures for more details, including the Program Terms and Conditions, Program Interest Rates and segments along with the current aggregate FDIC deposit insurance amount available through the Program. A list of Program Banks is available at www.rbcwm.com/rbc-insured-deposits-program-banks. For questions concerning bank balance, please contact your Financial Advisor.*

| DESCRIPTION | | | BANK BALANCE | CURRENT BALANCE | PREVIOUS STATEMENT BALANCE | YTD INCOME |
|---|---|---|---|---|---|---|
| RBC INSURED DEPOSITS NOT SIPC COVERED | | | | $0.42 | $0.42 | $0.00 |
| | | | | | | |
| DEPOSITS ARE HELD AT: | | | | | | |
| City National Bank | Los Angeles, CA | | $0.42 | | | |
| **TOTAL RBC INSURED DEPOSITS** | | | | **$0.42** | | |

**US Cash & Cash Alternatives**

| DESCRIPTION | SYMBOL/CUSIP | QUANTITY | MARKET PRICE | CURRENT MARKET VALUE | PREVIOUS STATEMENT MARKET VALUE | YTD INCOME |
|---|---|---|---|---|---|---|
| AB FIXED INCOME SHS INC GOVT MONEY MARKET PORT CL A | AEAXX | 90,835.530 | $1.000 | $90,835.53 | | |
| **TOTAL US Cash & Cash Alternatives** | | | | **$90,835.53** | | |
| | | | | | | |
| **TOTAL CASH & CASH ALTERNATIVES** | | | | **$90,835.95** | | |
| | | | | | | |
| **TOTAL ASSETS** | | | | **$90,835.95** | | **$0.00** |

 **Wealth Management**

RBC®

**ACCOUNT STATEMENT**

JANUARY 1, 2026 - JANUARY 31, 2026

Account number:
████8560
Page 5 of 6

A division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

## ACTIVITY DETAIL

*Realized gain/loss column includes fees and commissions. It does not include accrued interest.*

*Purchases, sales and other activity all represent an exchange of cash and/or money market funds for securities and, as such, do not represent deposits to or withdrawals from your account. Account value changes due to commissions, mark ups, mark downs and accrued interest are shown in the "Change in value of priced securities" line of the Account Value Summary.*

*\* Information that appears in these columns may be based on information provided by you or at your direction; RBC has not verified such data.*
  *Please see "About Your Statement" on page 2 for further information.*

### PURCHASES

#### Regular Purchases

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|------|-------------|----------|-------|---------------------------|----------|
| 01/02/26 | AB FIXED INCOME SHS INC GOVT MONEY MARKET PORT CL A REINVEST | 280.110 | $1.000 | −$280.11 | REINVEST |
| **TOTAL PURCHASES** | | | | **−$280.11** | |

### TAXABLE INCOME

#### Dividends

| DATE | DESCRIPTION | | SYMBOL/CUSIP | AMOUNT | COMMENTS |
|------|-------------|--|--------------|--------|----------|
| 01/02/26 | AB FIXED INCOME SHS INC RECORD 00/00/00 PAY 12/31/25 DIVIDEND | GOVT MONEY MARKET PORT CL A INCLUDED IN 2025 1099 | AEAXX | $280.11 | |
| **TOTAL TAXABLE INCOME** | | | | **$280.11** | |



**Wealth Management**

A division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

# ACCOUNT STATEMENT

### JANUARY 1, 2026 - JANUARY 31, 2026

Account number:
████8560
Page 6 of 6

## FOR YOUR CONSIDERATION

**Go online, go paperless and go green!**
Enjoy convenient, secure online access to your account information and more. **Need access to our online portal?** Contact your financial advisor for a quick and easy online registration invite.

To help us do our part in preserving natural resources and enjoy convenience and security, choose paperless delivery for all your accounts. Follow these three easy steps to update your paperless elections today:



**Step 1**: Scan to sign in to your account.
**Step 2**: Click on My Profile in the top right corner and select **Paperless Preferences.**
**Step 3**: Choose between **Enroll All Eligible Accounts** or customize your selections and save changes.

**Reasons to go digital**
· Explore online tools and capabilities, including your RBC WealthPlan.
· Access your statements and account documents anytime.
· Communicate and securely share files with your financial advisor.
· Gain valuable market insights and access RBC Wealth Management's industry-leading research.
· Monitor your portfolio, deposit checks, pay bills and transfer funds on-the-go with the mobile app.

## DOCUMENT DELIVERY STATUS

Email address:  sbreen@syrdio.org

| | |
|---|---|
| ANNUAL STMTS | PAPER DELIVERY |
| CONFIRMS | ELECTRONIC DELIVERY |
| PROSPECTUS | ELECTRONIC DELIVERY |
| PROXIES/REORG | ELECTRONIC DELIVERY |
| STATEMENTS | ELECTRONIC DELIVERY |
| TAX DOCUMENTS | ELECTRONIC DELIVERY |

**In re** The Roman Catholic Diocese of Syracuse, New York     **Case No.** 20-30663

**Debtor**     **Reporting Period:** 1/1/2026 - 1/26/2026

## STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues: | | |
| Contributions | 11,407 | 1,082,080 |
| McDevitt Grant | 0 | 4,126,454 |
| Hope Appeal | 404,131 | 24,211,046 |
| Fees and Other Services | 3,500 | 595,285 |
| Catholic School Support | 90,183 | 3,199,176 |
| Plant Fund Revenue | 7,421 | 3,306,080 |
| Assessments | 145,872 | 11,828,445 |
| Insurance Premiums | 2,158,600 | 142,332,714 |
| | | |
| Total Revenue | 2,821,114 | 190,681,280 |
| **OPERATING EXPENSES** | | |
| Program Service Expenses | 266,321 | 29,499,859 |
| Plant Fund Expenses | 89,885 | 7,338,069 |
| Central Administration Expenses | 209,576 | 14,695,797 |
| Insurance Program Expenses | 1,725,614 | 130,160,702 |
| | | |
| Officer/Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | 2,291,396 | 181,694,427 |
| Depreciation/Depletion/Amortization | 0 | 1,182,116 |
| Net Profit (Loss) Before Other Income & Expenses | 529,718 | 7,804,737 |
| **OTHER INCOME AND EXPENSES** | | |
| Net Investment Income | 738,351 | 14,963,670 |
| Interest Expense | 19,713 | 1,282,393 |
| Bad Debt Provision | 42,989 | 981,820 |
| Other (Income) Expense (attach schedule) | 3,135 | 3,331,586 |
| Net Profit (Loss) Before Reorganization Items | 1,202,232 | 17,172,608 |

**In re** The Roman Catholic Diocese of Syracuse, New York    **Case No.** 20-30663

    **Debtor**    **Reporting Period:** 1/1/2026 - 1/26/2026

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | 144,008 | 14,988,194 |
| U. S. Trustee Quarterly Fees | 71,504 | 1,657,713 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | 215,512 | 16,645,907 |
| Adjustments To 6/30/2025, 2024, 2023, 2022, 2021 and 2020 Income and (Expense) | | (45,561,013) |
| Net Profit (Loss) | 986,720 | (45,034,312) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

OTHER (Income) Expense

| Pension Contribution | | 1,916,667 |
|---|---|---|
| Marsh Insurance Fees | | 116,405 |
| Barclay Damon Legal Fees | | 51,733 |
| Mackenzie Hughes Self Insurance Legal Fees | 3,135 | 354,737 |
| Digital Campaign | | 31,514 |
| OLL Maintenance | | 67,648 |
| Mediation | | 159,037 |
| Mediation (PVO) | | 130,216 |
| Mediation (Commonwealth) | | 86,944 |
| Mediation | | 81,145 |
| BSA Council | | 6,497 |
| Thomas Baker (Expert Witness) | | 49,200 |
| Claro Group | | 269,593 |
| BRG | | 237,964 |
| Cushman Wakefield | | 50,000 |
| Parish Legal Representation | | 20,000 |
| Data Miming Service | | 5,831 |
| Employee Retention Credit | | (303,545) |
| Total | 3,135 | 3,331,586 |

| | | |
|---|---|---|
| | | |
| OTHER INCOME | | |

| | | |
|---|---|---|
| | | |
| OTHER EXPENSES | | |

| | | |
|---|---|---|
| | | |
| OTHER REORGANIZATION EXPENSES | | |
| | | |

In re  The Roman Catholic Diocese of Syracuse, New York                    **Case No.** 20-30663
    **Debtor**                                        **Reporting Period:** 1/1/2026 - 1/26/2026

bankruptcy proceeding, should be reported as a reorganization item.

In Re The Roman Catholic Diocese of Syracuse, New York          Case No. 20-30663
**Debtor**                                                       Reporting Period: 1/1/2026 - 1/26/2026

**Month To Date At 1/31/2026**

| Program Services: | Salaries and Wages | Payroll Taxes and Benefits | Occupancy Costs | Office Expense | Program Expense | Advertising | Administrative Expense | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| Faith Formation | 13,425 | 2,010 | 0 | 224 | 133 | 0 | 216 | 16,008 |
| Tuition Assistance | 0 | 0 | 0 | 0 | 7,037 | 0 | 0 | 7,037 |
| Catholic School Office Support | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Community Service | 43,784 | 3,926 | 1,046 | 3,428 | 0 | 1,092 | 642 | 53,918 |
| Pastoral | 13,312 | 8,289 | 589 | 71 | 0 | 0 | 1,404 | 23,665 |
| Evangelization | 22,243 | 5,008 | 0 | 1,116 | 4,599 | 0 | 1,186 | 34,152 |
| Hospital Ministry | 7,350 | 3,494 | 0 | 0 | 0 | 0 | 0 | 10,844 |
| Family and Respect for Life | 13,271 | 3,702 | 0 | 183 | 1,375 | 0 | 0 | 18,531 |
| Campus Ministry | 17,134 | 3,202 | 6,742 | 395 | 1,082 | 0 | 410 | 28,965 |
| Youth Ministry | 14,759 | 3,731 | 0 | 214 | 104 | 0 | 0 | 18,808 |
| Retreat House | 9,299 | 3,335 | 42 | 177 | 300 | 12,307 | 36 | 25,496 |
| Communications | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vicar for Parishes | 13,595 | 3,115 | 0 | 76 | 0 | 0 | 0 | 16,786 |
| Marriage Tribunal | 3,503 | 1,094 | 0 | 0 | 0 | 0 | 0 | 4,597 |
| Occupancy | 0 | 0 | 0 | 0 | 7,445 | 0 | 0 | 7,445 |
| Other | 0 | 69 | 0 | 0 | 0 | 0 | 0 | 69 |
| Total Program Services | 171,675 | 40,975 | 8,419 | 5,884 | 22,075 | 13,399 | 3,894 | 266,321 |
| Plant Fund | 27,790 | 6,072 | 39,281 | 1,953 | 0 | 0 | 14,789 | 89,885 |
| Central Administration Supportive Services | 112,564 | 29,110 | 5,153 | 25,171 | (5,684) | 0 | 43,262 | 209,576 |
| Syracuse Catholic Insurance Fund Activity | 86,457 | 19,931 | 0 | 374 | 239,001 | 0 | 1,379,851 | 1,725,614 |
| Total | 398,486 | 96,088 | 52,853 | 33,382 | 255,392 | 13,399 | 1,441,796 | 2,291,396 |

23068068.v2-2/23/26

In Re The Roman Catholic Diocese of Syracuse, New York

**Debtor**

Case No. 20-30663

Reporting Period: 1/1/2026 - 1/26/2026

**Cumulative To Date At 1/31/2026**

| | Salaries and Wages | Payroll Taxes and Benefits | Occupancy Costs | Office Expense | Program Expense | Advertising | Administrative Expense | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| **Program Services:** | | | | | | | | |
| Faith Formation | 972,934 | 137,261 | 29 | 37,317 | 14,821 | 0 | 34,334 | 1,196,696 |
| Tuition Assistance | 0 | 0 | 0 | 0 | 4,773,970 | 0 | 0 | 4,773,970 |
| Catholic School Office Support | 2,489,317 | 202,367 | 52,508 | 178,964 | 417,764 | 31,827 | 167,672 | 3,540,419 |
| Community Service | 1,361,459 | 356,481 | 54,488 | 39,556 | 2,878,103 | 2,867 | 33,569 | 4,726,523 |
| Pastoral | 1,401,739 | 425,344 | 4,216 | 77,843 | 1,052,964 | 14,147 | 175,472 | 3,151,725 |
| Evangelization | 469,961 | 111,258 | 0 | 22,050 | 115,347 | 3,147 | 26,316 | 748,079 |
| Hospital Ministry | 738,138 | 178,876 | 0 | 0 | 0 | 0 | 0 | 917,014 |
| Family and Respect for Life | 1,074,725 | 256,490 | 0 | 18,829 | 642,283 | 0 | 4,769 | 1,997,096 |
| Campus Ministry | 1,173,339 | 210,240 | 281,355 | 71,111 | 535,267 | 0 | 60,976 | 2,332,288 |
| Youth Ministry | 1,091,186 | 266,585 | 0 | 29,176 | 547,162 | 0 | 37,594 | 1,971,703 |
| Retreat House | 74,348 | 23,275 | 292 | 867 | 293,423 | 22,960 | 380 | 415,545 |
| Communications | 557,536 | 174,728 | 3,000 | 13,893 | 568,950 | 319,710 | 13,152 | 1,650,969 |
| Vicar for Parishes | 398,589 | 193,592 | 1,035 | 15,678 | 7,264 | 0 | 16,923 | 633,081 |
| Marriage Tribunal | 717,824 | 171,049 | 5,525 | 22,726 | 1,289 | 0 | 2,874 | 921,287 |
| Occupancy | 0 | 0 | 0 | 0 | 52,111 | 0 | 0 | 52,111 |
| Other | 44,708 | 13,770 | 0 | 0 | 338,064 | 0 | 74,811 | 471,353 |
| **Total Program Services** | 12,565,803 | 2,721,316 | 402,448 | 528,010 | 12,238,782 | 394,658 | 648,842 | 29,499,859 |
| **Plant Fund** | 1,909,912 | 365,525 | 4,052,319 | 110,579 | 72,160 | 0 | 827,574 | 7,338,069 |
| **Central Administration Supportive Services** | 8,087,765 | 1,862,401 | 634,325 | 1,371,914 | 537,924 | 0 | 2,201,468 | 14,695,797 |
| **Syracuse Catholic Insurance Fund Activity** | 6,553,233 | 1,178,828 | 923 | 169,627 | 76,816,752 | 0 | 45,441,339 | 130,160,702 |
| **Total** | 29,116,713 | 6,128,070 | 5,090,015 | 2,180,130 | 89,665,618 | 394,658 | 49,119,223 | 181,694,427 |

**In re** The Roman Catholic Diocese of Syracuse, New York      **Case No.** 20-30663

    **Debtor**                                    **Reporting Period:** 1/1/2026 - 1/26/2026

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| *CURRENT ASSETS* | | | |
| Unrestricted Cash and Equivalents | 3,187,801 | 4,156,817 | 704,833 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | 915,750 | 862,715 | 2,646,731 |
| Notes Receivable | 2,023,558 | 2,016,573 | 2,190,161 |
| Due From Diocesan Entities - CVA Settlement (Note 1) | | 50,000,000 | |
| Prepaid Expenses | 74,100 | 76,651 | 420,054 |
| Professional Retainers | 18,241 | 18,241 | 229,478 |
| Other Current Assets *(attach schedule)* | 11,041,065 | 30,293,333 | 28,495,316 |
| *TOTAL CURRENT ASSETS* | 17,260,515 | 87,424,330 | 34,686,573 |
| *PROPERTY & EQUIPMENT* | | | |
| Real Property and Improvements | 6,712,423 | 6,712,423 | 6,592,511 |
| Machinery and Equipment | 573,727 | 573,727 | 561,795 |
| Furniture, Fixtures and Office Equipment | 235,994 | 235,994 | 235,994 |
| Leasehold Improvements | | | |
| Vehicles | 288,693 | 288,693 | 195,117 |
| Less:  Accumulated Depreciation | 6,030,638 | 6,030,638 | 5,014,883 |
| *TOTAL PROPERTY & EQUIPMENT* | 1,780,199 | 1,780,199 | 2,570,534 |
| *OTHER ASSETS* | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | | | |
| *TOTAL OTHER ASSETS* | | | |
| *TOTAL ASSETS* | 19,040,714 | 89,204,529 | 37,257,107 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | | |
| Accounts Payable | 603,584 | 701,930 | |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Wages Payable | | | |
| Notes Payable | 30,000,000 | | |
| CVA Settlement (Note 1) | | 100,000,000 | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Lay Pension Liability | | | |
| Insurance Claim Reserves | 3,553,029 | 3,624,873 | 5,404,239 |
| Deferred Income | | | |
| Due To Affiliates | | | |
| Custodial Accounts | 8,722,940 | 9,684,578 | 2,591,014 |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| *TOTAL POST-PETITION LIABILITIES* | 42,879,553 | 114,011,381 | 7,995,253 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | | |
| Secured Debt | 5,214,938 | 5,233,934 | 6,446,962 |
| Priority Debt | | | - |
| Wages Payable | 120,497 | 120,208 | 251,175 |
| Lay Pension Plan Liability | 13,134,135 | 13,134,135 | 18,561,302 |
| Unsecured Debt | 38,404 | 38,404 | 1,314,914 |
| *TOTAL PRE-PETITION LIABILITIES* | 18,507,974 | 18,526,681 | 26,574,353 |
| *TOTAL LIABILITIES* | 61,387,527 | 132,538,062 | 34,569,606 |
| *OWNERS' EQUITY* | | | |
| Capital Stock | | | |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |

**In re** The Roman Catholic Diocese of Syracuse, New York

**Debtor**

**Case No.** 20-30663

**Reporting Period:** 1/1/2026 - 1/26/2026

| | | | |
|---|---|---|---|
| Retained Earnings - Pre-Petition | 2,687,501 | 2,687,501 | 2,687,501 |
| Retained Earnings - Post-petition | 526,699 | (460,021) | |
| Adjustments to Owner Equity *(attach schedule)* | (45,561,013) | (45,561,013) | |
| Post-petition Contributions *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | (42,346,813) | (43,333,533) | 2,687,501 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 19,040,714 | 89,204,529 | 37,257,107 |

\*"Insider" is defined in 11 U.S.C. Section 101(31).

In re The Roman Catholic Diocese of Syracuse, New York  Case No. 20-30663
____Debtor____  Reporting Period: 1/1/2026 - 1/26/2026

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| Investments See MOR 3a) | 11,041,065 | 30,293,333 | 28,495,316 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Assets | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| **June 30, 2020 Audit Adjustments:** | | | |
| Pension Liability Increase | (2,842,210) | (2,842,210) | |
| Health Insurance Claims Reserve Increase | (152,246) | (152,246) | |
| Workers Compensation Reserve Decrease | 63,605 | 63,605 | |
| Heritage Grant Funding Accrual | 18,967 | 18,967 | |
| OL of Lourdes Fixed Asset Funding | (67,648) | (67,648) | |
| Stop Loss Accrual Reduction and Other | 9,389 | 9,389 | |
| NYS Unemployment Recovery | 383,299 | 383,299 | |
| Hope Appeal Excess Grant | (380,177) | (380,177) | |
| Health Insurance Claims Reserve Increase | (98,148) | (98,148) | |
| **June 30, 2021 Adjustments:** | | | |
| PPP Loan Forgiven | 1,256,123 | 1,256,123 | |
| Accrued Rorganization Legal Fees | (393,349) | (393,349) | |
| Unemployment Expense Adjustment | 978,456 | 978,456 | |
| Insurance Claim Receivable | 170,402 | 170,402 | |
| Hope Appeal | 426,452 | 426,452 | |
| Prescription Drug Rebate | 642,171 | 642,171 | |
| Other Accruals | (119,810) | (119,810) | |
| Insurance Reserve Adjustment | (160,000) | (160,000) | |
| Hope Appeal | (241,394) | (241,394) | |
| Pension liability Adjustment | 593,921 | 593,921 | |
| Depreciation Expense | (19,360) | (19,360) | |
| | | | |
| **June 30, 2022 Audit Adjustments:** | | | |
| | | | |
| Accrued Rorganization Legal Fees | (434,806) | (434,806) | |
| Prescription Drug Rebate | 135,267 | 135,267 | |
| Workers Compensation Reserve Adjustment | (21,376) | (21,376) | |
| Other Accruals | (5,181) | (5,181) | |
| Depreciation Expense | (3,735) | (3,735) | |
| Pension liability Adjustment | 3,190,495 | 3,190,495 | |
| Workers Compensation Reserve Adjustment | 762,117 | 762,117 | |
| Health Insurance Claims Reserve Adjustment | (147,352) | (147,352) | |
| Accrued Rorganization Legal Fees | (77,955) | (77,955) | |
| Accrued Mediation Fees | (13,090) | (13,090) | |
| Miscellaneous Accruals | 5,037 | 5,037 | |
| Hope Appeal | (599,303) | (599,303) | |

**In re** The Roman Catholic Diocese of Syracuse, New York          **Case No.** 20-30663

| Debtor | | | **Reporting Period:** 1/1/2026 - 1/26/2026 |
|---|---|---|---|
| Fund Transfer | 34,083 | 34,083 | |
| | | | |
| | 2,892,644 | 2,892,644 | |

| **June 30, 2023 Audit Adjustments:** | | | |
|---|---|---|---|
| | | | |
| Accrued Rorganization Legal Fees | (632,697) | (632,697) | |
| Miscellaneous Accruals | 50,317 | 50,317 | |
| Workers Compensation Reserve Adjustment | 784,934 | 784,934 | |
| Hope Appeal | (473,941) | (473,941) | |
| Pension liability Adjustment | 1,882,983 | 1,882,983 | |
| CVA Liability, Net | (50,000,000) | (50,000,000) | |
| | | | |
| | (45,495,760) | (45,495,760) | |

| **June 30, 2024 Audit Adjustments:** | | | |
|---|---|---|---|
| | | | |
| Accrued Rorganization Legal Fees | (516,713) | (516,713) | |
| Miscellaneous Accruals | 4,796 | 4,796 | |
| Workers Compensation Reserve Adjustment | (380,063) | (380,063) | |
| Hope Appeal | (539,765) | (539,765) | |
| Pension liability Adjustment | (66,753) | (66,753) | |
| | | | |
| | (46,994,258) | (46,994,258) | |

| **June 30, 2025 Audit Adjustments:** | | | |
|---|---|---|---|
| | | | |
| Accrued Rorganization Legal Fees | (661,363) | (661,363) | |
| Miscellaneous Accruals | (53,908) | (53,908) | |
| Workers Compensation Reserve Adjustment | (139,605) | (139,605) | |
| Hope Appeal | (380,612) | (380,612) | |
| Pension liability Adjustment | 2,668,733 | 2,668,733 | |
| | | | |
| | (45,561,013) | (45,561,013) | |

Note 1
The Balance Sheet for the month ended November 30, 2023 reflects the $100 million settlement that was announced on July 27, 2023. The settlement, along with the corresponding $50 million contribution from the diocesan entities will be shown on the Balance Sheet but not in the Monthly Operating Report until the Plan of Reorganization has been approved by the Bankruptcy Court.

In re The Roman Catholic Diocese of Syracuse, New York

Debtor

Case No. 20-30663

Reporting Period: 1/1/2026 - 1/26/2026

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| Investments | | | |
| SDIF - Cabrini Scholarships | 7,667 | 7,643 | 336,110 |
| Investment NCRRG | 195,377 | 195,377 | 195,376 |
| Morgan Stanley - Fixed Income | 22,767 | 22,722 | 1,541,207 |
| SDIF - Cabrini Team Health Catholic Schools | - | - | 674,655 |
| RBC - Cabrini Team Health Catholic Schools | 90,836 | 90,556 | - |
| SDIF - Diocese Scouting Committee | 4,518 | 4,503 | 3,939 |
| SDIF - RCD Lay - Leadership Training | 46,145 | 45,998 | 40,238 |
| SDIF - Respect Life | 241,557 | 240,784 | 147,762 |
| SDIF - Title Funds/Prod Development | 96,094 | 92,971 | 67,257 |
| SDIF - Utica Newman Campus Ministry | 202,519 | 198,244 | 146,810 |
| SDIF - Student Accident Insurance | 286,604 | 277,444 | 157,668 |
| Morgan Stanley - Equity | 79,855 | 1,744,451 | 5,987,430 |
| Key Bank Investments | 7,734,598 | 11,726,947 | 7,577,217 |
| NBT Bank Investments | 266,211 | 13,927,951 | 9,826,373 |
| SDIF - Mandated Services | 192,671 | 186,641 | 111,622 |
| SDIF - Technology | 257,441 | 250,351 | 163,665 |
| SDIF - WR Parish Subsidy | 489,975 | 480,121 | 910,225 |
| SDIF - Erate/Technology | 350,419 | 339,156 | 199,938 |
| SDIF - ER Parish Subsidy | 43,680 | 43,248 | 71,708 |
| SDIF - GALA Funds | 425,057 | 411,174 | 281,350 |
| SDIF - Yeazel Foundation | 7,074 | 7,051 | 54,769 |
| | | | |
| Total | 11,041,065 | 30,293,333 | 28,495,319 |
| | | | |

Accounts Payable Aged Invoice Report - Non-Held Invoices Only

Sorted by Vendor Name

Open Invoices  - Aged by Invoice Date - As of 1/31/2026

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ | Dates | | | | Invoice | Discount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice Number | Invoice | Due | Discount | Hold | Balance | Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
| **Vendor Name: Ansun Graphics, LLC** | | | | | | | | | | | |
| 0040788  Ansun Graphics, LLC | | | | | | | | | | | |
| 27803 | | | | | | | | | | | |
| | 1/16/2026 | 2/15/2026 | | No | 92.00 | 0.00 | 92.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27903 | | | | | | | | | | | |
| | 1/29/2026 | 2/28/2026 | | No | 185.00 | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27921 | | | | | | | | | | | |
| | 1/30/2026 | 3/1/2026 | | No | 426.75 | 0.00 | 426.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 703.75 | 0.00 | 703.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Anthis Painting** | | | | | | | | | | | |
| 0078135  Anthis Painting | | | | | | | | | | | |
| 651 | | | | | | | | | | | |
| | 1/19/2026 | 2/18/2026 | | No | 1,920.00 | 0.00 | 1,920.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,920.00 | 0.00 | 1,920.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Archdiocese of Toronto - NADD Region II** | | | | | | | | | | | |
| 0094533  Archdiocese of Toronto - NADD Region II | | | | | | | | | | | |
| 01142026 | | | | | | | | | | | |
| | 1/14/2026 | 2/13/2026 | | No | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Association of Catholic Diocesan Archivists** | | | | | | | | | | | |
| 0072329  Association of Catholic Diocesan Archivists | | | | | | | | | | | |
| INV-20N3P3 | | | | | | | | | | | |
| | 1/27/2026 | 2/26/2026 | | No | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Barclay Damon, LLP** | | | | | | | | | | | |
| 0209072  Barclay Damon, LLP | | | | | | | | | | | |
| 5374333 | | | | | | | | | | | |
| | 1/14/2026 | 2/13/2026 | | No | 3,606.47 | 0.00 | 3,606.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 3,606.47 | 0.00 | 3,606.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Canale's Restaurant, Inc.** | | | | | | | | | | | |
| 0200616  Canale's Restaurant, Inc. | | | | | | | | | | | |
| 000326 | | | | | | | | | | | |
| | 1/21/2026 | 2/20/2026 | | No | 155.00 | 0.00 | 155.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 155.00 | 0.00 | 155.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Cathedral of the Immaculate Conception** | | | | | | | | | | | |
| 0000101  Cathedral of the Immaculate Conception | | | | | | | | | | | |
| 01212026 | | | | | | | | | | | |
| | 1/21/2026 | 2/20/2026 | | No | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Christian Brothers Academy** | | | | | | | | | | | |
| 0080006  Christian Brothers Academy | | | | | | | | | | | |
| 01302026 | | | | | | | | | | | |
| | 1/30/2026 | 1/30/2026 | | No | 350.00 | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 350.00 | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: City of Syracuse** | | | | | | | | | | | |
| 0040991  City of Syracuse | | | | | | | | | | | |
| 01132026 | | | | | | | | | | | |
| | 1/13/2026 | 1/13/2026 | | No | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: EOHSJ Eastern Lieutenancy** | | | | | | | | | | | |

Accounts Payable Aged Invoice Report - Non-Held Invoices Only

Sorted by Vendor Name

**Open Invoices  - Aged by Invoice Date - As of 1/31/2026**

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ | Dates | | | | Invoice | Discount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice Number | Invoice | Due | Discount | Hold | Balance | Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
| 0044595  EOHSJ Eastern Lieutenancy | | | | | | | | | | | |
| 01222026 | | | | | | | | | | | |
| | 1/22/2026 | 2/21/2026 | | No | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Erie Materials | | | | | | | | | | | |
| 0006109  Erie Materials | | | | | | | | | | | |
| ES0003444445-001 | | | | | | | | | | | |
| | 6/25/2025 | 7/25/2025 | | No | 699.71- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 699.71- |
| | | | | | 699.71- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 699.71- |
| Vendor Name: General Security Inc | | | | | | | | | | | |
| 0005625  General Security Inc | | | | | | | | | | | |
| 2188711 | | | | | | | | | | | |
| | 1/23/2026 | 2/22/2026 | | No | 440.00 | 0.00 | 440.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 440.00 | 0.00 | 440.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Holy Cross School - DeWitt | | | | | | | | | | | |
| 0004550  Holy Cross School - DeWitt | | | | | | | | | | | |
| 01302026 | | | | | | | | | | | |
| | 1/30/2026 | 1/30/2026 | | No | 250.00 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 250.00 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Julie Hagan | | | | | | | | | | | |
| 0053313  Julie Hagan | | | | | | | | | | | |
| 01142026 | | | | | | | | | | | |
| | 1/14/2026 | 1/14/2026 | | No | 49.95 | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 49.95 | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Marsh USA, Inc. | | | | | | | | | | | |
| 0070056  Marsh USA, Inc. | | | | | | | | | | | |
| 223333475420 | | | | | | | | | | | |
| | 1/13/2026 | 2/12/2026 | | No | 160.00 | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 500149240732 | | | | | | | | | | | |
| | 1/19/2026 | 2/18/2026 | | No | 4,177.00 | 0.00 | 4,177.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 4,337.00 | 0.00 | 4,337.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Metrodata Services, Inc | | | | | | | | | | | |
| 0070714  Metrodata Services, Inc | | | | | | | | | | | |
| 58882 | | | | | | | | | | | |
| | 1/20/2026 | 2/19/2026 | | No | 950.00 | 0.00 | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 950.00 | 0.00 | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: NADD/The Deacon | | | | | | | | | | | |
| 0200205  NADD/The Deacon | | | | | | | | | | | |
| 12626 | | | | | | | | | | | |
| | 1/26/2026 | 1/26/2026 | | No | 1,996.00 | 0.00 | 1,996.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 1,996.00 | 0.00 | 1,996.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Notre Dame Retreat House | | | | | | | | | | | |
| 0070011  Notre Dame Retreat House | | | | | | | | | | | |
| 01212026 | | | | | | | | | | | |
| | 1/21/2026 | 2/20/2026 | | No | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: NYS DEPT OF LABOR | | | | | | | | | | | |
| 0200945  NYS DEPT OF LABOR | | | | | | | | | | | |
| 03122021 | | | | | | | | | | | |
| | 3/12/2021 | 3/12/2021 | | No | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |

Accounts Payable Aged Invoice Report - Non-Held Invoices Only

Sorted by Vendor Name

Open Invoices  - Aged by Invoice Date - As of 1/31/2026

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ | Dates | | | | Invoice | Discount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice Number | Invoice | Due | Discount | Hold | Balance | Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
| | | | | | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| **Vendor Name: Propagation of the Faith** | | | | | | | | | | | |
| 0050108  Propagation of the Faith | | | | | | | | | | | |
| 01302026G | | | | | | | | | | | |
| | 1/30/2026 | 1/30/2026 | | No | 15.00 | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01302026S | | | | | | | | | | | |
| | 1/30/2026 | 1/30/2026 | | No | 25.00 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Purcell's Wallpaper & Paint** | | | | | | | | | | | |
| 0200806  Purcell's Wallpaper & Paint | | | | | | | | | | | |
| V5GCS | | | | | | | | | | | |
| | 1/19/2026 | 2/18/2026 | | No | 156.22 | 0.00 | 156.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 156.22 | 0.00 | 156.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Raymond Serowik** | | | | | | | | | | | |
| 0000528  Raymond Serowik | | | | | | | | | | | |
| 01282026 | | | | | | | | | | | |
| | 1/28/2026 | 1/28/2026 | | No | 13.26 | 0.00 | 13.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 13.26 | 0.00 | 13.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Thryv** | | | | | | | | | | | |
| 0013262  Thryv | | | | | | | | | | | |
| 01102026 | | | | | | | | | | | |
| | 1/10/2026 | 2/9/2026 | | No | 27.80 | 0.00 | 27.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 27.80 | 0.00 | 27.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: Toshiba America Business Solutions** | | | | | | | | | | | |
| 0040233  Toshiba America Business Solutions | | | | | | | | | | | |
| 6713864 | | | | | | | | | | | |
| | 12/1/2025 | 12/11/2025 | | No | 52.11 | 0.00 | 0.00 | 0.00 | 52.11 | 0.00 | 0.00 |
| | | | | | 52.11 | 0.00 | 0.00 | 0.00 | 52.11 | 0.00 | 0.00 |
| **Vendor Name: Transfiguration Church - Rome** | | | | | | | | | | | |
| 0014709  Transfiguration Church - Rome | | | | | | | | | | | |
| 01142026 | | | | | | | | | | | |
| | 1/14/2026 | 2/13/2026 | | No | 305.00 | 0.00 | 305.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 305.00 | 0.00 | 305.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Name: W B Mason, Inc.** | | | | | | | | | | | |
| 0008009  W B Mason, Inc. | | | | | | | | | | | |
| 259372638 | | | | | | | | | | | |
| | 1/13/2026 | 2/12/2026 | | No | 94.40 | 0.00 | 94.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 259377609 | | | | | | | | | | | |
| | 1/13/2026 | 2/12/2026 | | No | 100.46 | 0.00 | 100.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| 259455777 | | | | | | | | | | | |
| | 1/16/2026 | 2/15/2026 | | No | 29.98 | 0.00 | 29.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| 259459736 | | | | | | | | | | | |
| | 1/16/2026 | 2/15/2026 | | No | 94.40 | 0.00 | 94.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 259663846 | | | | | | | | | | | |
| | 1/27/2026 | 2/26/2026 | | No | 141.90 | 0.00 | 141.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 259683973 | | | | | | | | | | | |
| | 1/28/2026 | 2/27/2026 | | No | 178.18 | 0.00 | 178.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| 259708343 | | | | | | | | | | | |
| | 1/29/2026 | 2/28/2026 | | No | 21.48 | 0.00 | 21.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| 259709416 | | | | | | | | | | | |
| | 1/29/2026 | 2/28/2026 | | No | 11.59 | 0.00 | 11.59 | 0.00 | 0.00 | 0.00 | 0.00 |

**Accounts Payable Aged Invoice Report - Non-Held Invoices Only**

Sorted by Vendor Name

Open Invoices  - Aged by Invoice Date - As of 1/31/2026

Roman Catholic Diocese of Syracuse, NY Inc (RCD)

| Vendor Number/ Invoice Number | Invoice | Due | Discount | Hold | Invoice Balance | Discount Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 259718751 | | | | | | | | | | | |
| | 1/29/2026 | 2/28/2026 | | No | 94.40 | 0.00 | 94.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 766.79 | 0.00 | 766.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: Westcott Florist, Inc. | | | | | | | | | | | |
| 0021160  Westcott Florist, Inc. | | | | | | | | | | | |
| 12312025 | | | | | | | | | | | |
| | 12/31/2025 | 1/30/2026 | | No | 414.00 | 0.00 | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 414.00 | 0.00 | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 |
| Vendor Name: ZixCorp | | | | | | | | | | | |
| 0030799  ZixCorp | | | | | | | | | | | |
| INV401764 | | | | | | | | | | | |
| | 1/27/2026 | 2/26/2026 | | No | 5,992.50 | 0.00 | 5,992.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 5,992.50 | 0.00 | 5,992.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | Report Totals: | | 23,401.14 | 0.00 | 23,334.74 | 414.00 | 52.11 | 0.00 | 399.71- |

23,401.14(Non-Held) + 38,403.50(Held) = $61,804.64

**In re Roman Catholic Diocese of Syracuse**       **Case No.**    20-30663

 **Debtor**                              **Reporting Period:**   1/1/2026 - 1/31/2026

**Accounts Payable**

|  | 1.31.26 | 12.31.25 |
|---|---|---|
| Aging Report Detail | 23,401 | 212,055 |
| Add Accrued Accounts Payable: | | |
| Sun Life Fees | 21,087 | 21,823 |
| Sun Life PFL Fees | 36,172 | 27,914 |
| Bishop Grimes - Cabrini | 0 | 4,818 |
| SDIF cks wrong acct - Feb crct | (927) | 0 |
| Barclay Damon | 0 | 0 |
| Blank Rome | 7,142 | 7,142 |
| Bond Schoeneck & King | 287,101 | 174,892 |
| Burns Bowen Bair LLP | 19,126 | 22,302 |
| Mackenzie Hughes - Reorg | 46,269 | 34,401 |
| Stinson | 144,279 | 169,314 |
| Stretto | 19,933 | 27,270 |
| Total To Balance Sheet | 603,584 | 701,930 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 1/31/2026**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000105 | | | Contact: | | | Phone: 315-4373394 | | | | | |
| Blessed Sacrament Church-Syr | | | | | | | | | | | |
| 1/1/2026 | 0279760-IN | 1/1/2026 | | 0.00 | 319.40 | 0.00 | 319.40 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279878-IN | 1/1/2026 | | 0.00 | 550.69 | 0.00 | 550.69 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279998-IN | 1/1/2026 | | 0.00 | 127.14 | 0.00 | 127.14 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280165-IN | 1/1/2026 | | 0.00 | 149.58 | 0.00 | 149.58 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280349-IN | 1/1/2026 | | 0.00 | 5,402.25 | 0.00 | 5,402.25 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280722-IN | 1/1/2026 | | 0.00 | 12.18 | 0.00 | 12.18 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280901-IN | 1/1/2026 | | 0.00 | 1,353.00 | 0.00 | 1,353.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281102-IN | 1/1/2026 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000105 Totals: | | 0.00 | 8,247.57 | 0.00 | 8,247.57 | 0.00 | 0.00 | 0.00 | |
| 0000106 | | | Contact: | | | Phone: | | | | | |
| Blessed Sacrament School-Syr | | | | | | | | | | | |
| 1/1/2026 | 0279999-IN | 1/1/2026 | | 0.00 | 357.53 | 0.00 | 357.53 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280166-IN | 1/1/2026 | | 0.00 | 420.62 | 0.00 | 420.62 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280327-IN | 1/1/2026 | | 0.00 | 2,604.20 | 0.00 | 2,604.20 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280350-IN | 1/1/2026 | | 0.00 | 2,661.19 | 0.00 | 2,661.19 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280718-IN | 1/1/2026 | | 0.00 | 1,056.50 | 0.00 | 1,056.50 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280723-IN | 1/1/2026 | | 0.00 | 41.64 | 0.00 | 41.64 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280902-IN | 1/1/2026 | | 0.00 | 6,009.00 | 0.00 | 6,009.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281161-IN | 1/1/2026 | | 0.00 | 653.10 | 0.00 | 653.10 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000106 Totals: | | 0.00 | 13,803.78 | 0.00 | 13,803.78 | 0.00 | 0.00 | 0.00 | |
| 0000113 | | | Contact: | | | Phone: 315-422-7163 | | | | | |
| Our Lady Pompei/St Peter-Syr | | | | | | | | | | | |
| 9/1/2025 | 0270929-IN | 9/1/2025 | | 0.00 | 3,735.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,735.00 | 152 |
| 9/1/2025 | 0271258-IN | 9/1/2025 | | 0.00 | 5,335.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,335.58 | 152 |
| 9/17/2025 | 0271579-CM | | | 0.00 | 332.76- | 0.00 | 0.00 | 0.00 | 0.00 | 332.76- | |
| 10/1/2025 | 0272313-IN | 10/1/2025 | | 0.00 | 0.10- | 0.00 | 0.00 | 0.00 | 0.00 | 0.10- | |
| 10/1/2025 | 0272475-IN | 10/1/2025 | | 0.00 | 3,735.00 | 0.00 | 0.00 | 0.00 | 3,735.00 | 0.00 | 122 |
| 10/1/2025 | 0272803-IN | 10/1/2025 | | 0.00 | 5,224.66 | 0.00 | 0.00 | 0.00 | 5,224.66 | 0.00 | 122 |
| 11/1/2025 | 0273712-IN | 11/1/2025 | | 0.00 | 0.10- | 0.00 | 0.00 | 0.10- | 0.00 | | |
| 11/1/2025 | 0273874-IN | 11/1/2025 | | 0.00 | 3,735.00 | 0.00 | 0.00 | 3,735.00 | 0.00 | | 91 |
| 11/1/2025 | 0274274-IN | 11/1/2025 | | 0.00 | 5,224.66 | 0.00 | 0.00 | 5,224.66 | 0.00 | | 91 |
| 12/1/2025 | 0278104-IN | 12/1/2025 | | 0.00 | 2,314.89 | 0.00 | 0.00 | 2,314.89 | 0.00 | | 61 |
| 12/1/2025 | 0278718-IN | 12/1/2025 | | 0.00 | 3,735.00 | 0.00 | 0.00 | 3,735.00 | 0.00 | | 61 |
| 12/1/2025 | 0278961-IN | 12/1/2025 | | 0.00 | 5,224.66 | 0.00 | 0.00 | 5,224.66 | 0.00 | | 61 |
| 1/1/2026 | 0279716-IN | 1/1/2026 | | 0.00 | 2,314.89 | 0.00 | 2,314.89 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279762-IN | 1/1/2026 | | 0.00 | 575.88 | 0.00 | 575.88 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279880-IN | 1/1/2026 | | 0.00 | 992.90 | 0.00 | 992.90 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280001-IN | 1/1/2026 | | 0.00 | 107.97 | 0.00 | 107.97 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280168-IN | 1/1/2026 | | 0.00 | 127.02 | 0.00 | 127.02 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280352-IN | 1/1/2026 | | 0.00 | 5,224.66 | 0.00 | 5,224.66 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280725-IN | 1/1/2026 | | 0.00 | 12.18 | 0.00 | 12.18 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280903-IN | 1/1/2026 | | 0.00 | 3,735.00 | 0.00 | 3,735.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000113 Totals: | | 0.00 | 51,021.99 | 0.00 | 13,090.50 | 11,274.55 | 8,959.56 | 17,697.38 | |
| 0000133 | | | Contact: | | | Phone: 315-478-0916 | | | | | |
| St. John the Baptist-Syracuse | | | | | | | | | | | |
| 1/1/2026 | 0279722-IN | 1/1/2026 | | 0.00 | 1,006.39 | 0.00 | 1,006.39 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279768-IN | 1/1/2026 | | 0.00 | 219.64 | 0.00 | 219.64 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279886-IN | 1/1/2026 | | 0.00 | 378.68 | 0.00 | 378.68 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280007-IN | 1/1/2026 | | 0.00 | 39.13 | 0.00 | 39.13 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280174-IN | 1/1/2026 | | 0.00 | 46.04 | 0.00 | 46.04 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280358-IN | 1/1/2026 | | 0.00 | 4,617.46 | 0.00 | 4,617.46 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280730-IN | 1/1/2026 | | 0.00 | 6.09 | 0.00 | 6.09 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280907-IN | 1/1/2026 | | 0.00 | 1,008.00 | 0.00 | 1,008.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000133 Totals: | | 0.00 | 7,321.43 | 0.00 | 7,321.43 | 0.00 | 0.00 | 0.00 | |
| 0000137 | | | Contact: | | | Phone: 315-475-7273 | | | | | |
| St. Lucy's Church-Syracuse | | | | | | | | | | | |
| 1/1/2026 | 0279723-IN | 1/1/2026 | | 0.00 | 1,367.23 | 0.00 | 1,367.23 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279769-IN | 1/1/2026 | | 0.00 | 346.77 | 0.00 | 346.77 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279887-IN | 1/1/2026 | | 0.00 | 597.89 | 0.00 | 597.89 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280008-IN | 1/1/2026 | | 0.00 | 83.27 | 0.00 | 83.27 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280175-IN | 1/1/2026 | | 0.00 | 97.96 | 0.00 | 97.96 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280359-IN | 1/1/2026 | | 0.00 | 2,240.51 | 0.00 | 2,240.51 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280731-IN | 1/1/2026 | | 0.00 | 6.09 | 0.00 | 6.09 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280908-IN | 1/1/2026 | | 0.00 | 692.00 | 0.00 | 692.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281107-IN | 1/1/2026 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000137 Totals: | | 0.00 | 5,765.05 | 0.00 | 5,765.05 | 0.00 | 0.00 | 0.00 | |
| 0000147 | | | Contact: | | | Phone: 315-479-6689 | | | | | |
| St. Vincent DePaul Chruch-Syr | | | | | | | | | | | |
| 1/1/2026 | 0279726-IN | 1/1/2026 | | 0.00 | 677.00 | 0.00 | 677.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279772-IN | 1/1/2026 | | 0.00 | 144.83 | 0.00 | 144.83 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279890-IN | 1/1/2026 | | 0.00 | 249.71 | 0.00 | 249.71 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280011-IN | 1/1/2026 | | 0.00 | 442.23 | 0.00 | 442.23 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280178-IN | 1/1/2026 | | 0.00 | 520.27 | 0.00 | 520.27 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280362-IN | 1/1/2026 | | 0.00 | 2,351.49 | 0.00 | 2,351.49 | 0.00 | 0.00 | 0.00 | 30 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2026

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2026 | 0280734-IN | 1/1/2026 | | 0.00 | 6.09 | 0.00 | 6.09 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280910-IN | 1/1/2026 | | 0.00 | 264.00 | 0.00 | 264.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000147 Totals: | | 0.00 | 4,655.62 | 0.00 | 4,655.62 | 0.00 | 0.00 | 0.00 | |

0000301
St. John Evang-Bainbridge          Contact:          Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2025 | 0262208-IN | 4/1/2025 | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 305 |
| 9/30/2025 | 0271623-IN | 9/30/2025 | | 0.00 | 420.22 | 0.00 | 0.00 | 0.00 | 0.00 | 420.22 | 123 |
| 1/1/2026 | 0279774-IN | 1/1/2026 | | 0.00 | 87.79 | 0.00 | 87.79 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279892-IN | 1/1/2026 | | 0.00 | 151.36 | 0.00 | 151.36 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280013-IN | 1/1/2026 | | 0.00 | 5.40 | 0.00 | 5.40 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280180-IN | 1/1/2026 | | 0.00 | 6.35 | 0.00 | 6.35 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280364-IN | 1/1/2026 | | 0.00 | 300.52 | 0.00 | 300.52 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000301 Totals: | | 0.00 | 1,221.64 | 0.00 | 551.42 | 0.00 | 0.00 | 670.22 | |

0000445
Faxton - St. Luke's Healthcare          Contact:          Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267804-IN | 7/1/2025 | | 0.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,000.00 | 214 |
| | | Customer 0000445 Totals: | | 0.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,000.00 | |

0000705
St. Francis of Assisi-Binghamt          Contact:          Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2026 | 0279778-IN | 1/1/2026 | | 0.00 | 446.23 | 0.00 | 446.23 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279896-IN | 1/1/2026 | | 0.00 | 769.35 | 0.00 | 769.35 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280018-IN | 1/1/2026 | | 0.00 | 94.22 | 0.00 | 94.22 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280185-IN | 1/1/2026 | | 0.00 | 110.85 | 0.00 | 110.85 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280737-IN | 1/1/2026 | | 0.00 | 24.36 | 0.00 | 24.36 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281111-IN | 1/1/2026 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000705 Totals: | | 0.00 | 1,778.34 | 0.00 | 1,778.34 | 0.00 | 0.00 | 0.00 | |

0000711
St. John & St. Andrew-Binghamt          Contact:          Phone: 607-722-0493

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2026 | 0279692-IN | 1/1/2026 | | 0.00 | 5,795.83 | 0.00 | 5,795.83 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279780-IN | 1/1/2026 | | 0.00 | 463.52 | 0.00 | 463.52 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279898-IN | 1/1/2026 | | 0.00 | 799.17 | 0.00 | 799.17 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280020-IN | 1/1/2026 | | 0.00 | 77.33 | 0.00 | 77.33 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280187-IN | 1/1/2026 | | 0.00 | 90.97 | 0.00 | 90.97 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280371-IN | 1/1/2026 | | 0.00 | 3,073.50 | 0.00 | 3,073.50 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280915-IN | 1/1/2026 | | 0.00 | 851.00 | 0.00 | 851.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000711 Totals: | | 0.00 | 11,151.32 | 0.00 | 11,151.32 | 0.00 | 0.00 | 0.00 | |

0000717
St. Patrick's Church-Bing          Contact:          Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0265678-IN | 6/1/2025 | | 0.00 | 6,362.40- | 0.00 | 0.00 | 0.00 | 0.00 | 6,362.40- | |
| | | Customer 0000717 Totals: | | 0.00 | 6,362.40- | 0.00 | 0.00 | 0.00 | 0.00 | 6,362.40- | |

0000718
McDevitt Found St Patrick-Bing          Contact:          Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0269652-IN | 8/1/2025 | | 0.00 | 207.34- | 0.00 | 0.00 | 0.00 | 0.00 | 207.34- | |
| | | Customer 0000718 Totals: | | 0.00 | 207.34- | 0.00 | 0.00 | 0.00 | 0.00 | 207.34- | |

0000723
St. Thomas Aquinas-Binghamton          Contact:          Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 0265680-IN | 6/1/2025 | | 0.00 | 6,362.50- | 0.00 | 0.00 | 0.00 | 0.00 | 6,362.50- | |
| | | Customer 0000723 Totals: | | 0.00 | 6,362.50- | 0.00 | 0.00 | 0.00 | 0.00 | 6,362.50- | |

0000724
McDevitt Foundation St Tho-Bin          Contact:          Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0269655-IN | 8/1/2025 | | 0.00 | 207.34- | 0.00 | 0.00 | 0.00 | 0.00 | 207.34- | |
| | | Customer 0000724 Totals: | | 0.00 | 207.34- | 0.00 | 0.00 | 0.00 | 0.00 | 207.34- | |

0000726
Church of Holy Trinity-Bing          Contact:          Phone: 607-797-1856

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2026 | 0279698-IN | 1/1/2026 | | 0.00 | 1,830.08 | 0.00 | 1,830.08 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279786-IN | 1/1/2026 | | 0.00 | 190.11 | 0.00 | 190.11 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279904-IN | 1/1/2026 | | 0.00 | 327.78 | 0.00 | 327.78 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280026-IN | 1/1/2026 | | 0.00 | 18.32 | 0.00 | 18.32 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280193-IN | 1/1/2026 | | 0.00 | 21.55 | 0.00 | 21.55 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280379-IN | 1/1/2026 | | 0.00 | 2,099.74 | 0.00 | 2,099.74 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280917-IN | 1/1/2026 | | 0.00 | 687.00 | 0.00 | 687.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281118-IN | 1/1/2026 | | 0.00 | 10.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0000726 Totals: | | 0.00 | 5,184.58 | 0.00 | 5,184.58 | 0.00 | 0.00 | 0.00 | |

0001301
St. Francis of Assisi-Bridgeport          Contact:          Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2026 | 0279731-IN | 1/1/2026 | | 0.00 | 408.20 | 0.00 | 408.20 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279788-IN | 1/1/2026 | | 0.00 | 216.69 | 0.00 | 216.69 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279906-IN | 1/1/2026 | | 0.00 | 373.60 | 0.00 | 373.60 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280028-IN | 1/1/2026 | | 0.00 | 9.48 | 0.00 | 9.48 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280195-IN | 1/1/2026 | | 0.00 | 11.16 | 0.00 | 11.16 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280382-IN | 1/1/2026 | | 0.00 | 387.81 | 0.00 | 387.81 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0001301 Totals: | | 0.00 | 1,406.94 | 0.00 | 1,406.94 | 0.00 | 0.00 | 0.00 | |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 1/31/2026**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **0001501** St. John Church-Camden | | | Contact: | | | Phone: | | | | | |
| 5/1/2025 | 0264294-IN | 5/1/2025 | | 0.00 | 25.71- | 0.00 | 0.00 | 0.00 | 0.00 | 25.71- | |
| 5/1/2025 | 0264554-IN | 5/1/2025 | | 0.00 | 24.74- | 0.00 | 0.00 | 0.00 | 0.00 | 24.74- | |
| 9/1/2025 | 0271063-IN | 9/1/2025 | | 0.00 | 23.26- | 0.00 | 0.00 | 0.00 | 0.00 | 23.26- | |
| | | Customer 0001501 Totals: | | 0.00 | 73.71- | 0.00 | 0.00 | 0.00 | 0.00 | 73.71- | |
| **0002101** St. James Church-Cazenovia | | | Contact: | | | Phone: | | | | | |
| 7/1/2025 | 0267407-IN | 7/1/2025 | | 0.00 | 453.90- | 0.00 | 0.00 | 0.00 | 0.00 | 453.90- | |
| 7/1/2025 | 0267574-IN | 7/1/2025 | | 0.00 | 534.00- | 0.00 | 0.00 | 0.00 | 0.00 | 534.00- | |
| | | Customer 0002101 Totals: | | 0.00 | 987.90- | 0.00 | 0.00 | 0.00 | 0.00 | 987.90- | |
| **0002501** St. Patrick/Anthony-Chadwicks | | | Contact: | | | Phone: | | | | | |
| 1/1/2026 | 0279648-IN | 1/1/2026 | | 0.00 | 1,402.95 | 0.00 | 1,402.95 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279793-IN | 1/1/2026 | | 0.00 | 213.58 | 0.00 | 213.58 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279911-IN | 1/1/2026 | | 0.00 | 368.25 | 0.00 | 368.25 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280033-IN | 1/1/2026 | | 0.00 | 49.45 | 0.00 | 49.45 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280200-IN | 1/1/2026 | | 0.00 | 58.17 | 0.00 | 58.17 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280388-IN | 1/1/2026 | | 0.00 | 1,347.79 | 0.00 | 1,347.79 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280743-IN | 1/1/2026 | | 0.00 | 24.36 | 0.00 | 24.36 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280922-IN | 1/1/2026 | | 0.00 | 513.00 | 0.00 | 513.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0002501 Totals: | | 0.00 | 3,977.55 | 0.00 | 3,977.55 | 0.00 | 0.00 | 0.00 | |
| **0002901** St. Patrick Church-Chittenango | | | Contact: | | | Phone: 315-687-6105 | | | | | |
| 7/1/2025 | 0267410-IN | 7/1/2025 | | 0.00 | 153.55- | 0.00 | 0.00 | 0.00 | 0.00 | 153.55- | |
| 7/1/2025 | 0267577-IN | 7/1/2025 | | 0.00 | 180.65- | 0.00 | 0.00 | 0.00 | 0.00 | 180.65- | |
| 1/1/2026 | 0279649-IN | 1/1/2026 | | 0.00 | 2,137.65 | 0.00 | 2,137.65 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279794-IN | 1/1/2026 | | 0.00 | 254.20 | 0.00 | 254.20 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279912-IN | 1/1/2026 | | 0.00 | 438.28 | 0.00 | 438.28 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280389-IN | 1/1/2026 | | 0.00 | 1,262.25 | 0.00 | 1,262.25 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280923-IN | 1/1/2026 | | 0.00 | 231.00 | 0.00 | 231.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0002901 Totals: | | 0.00 | 3,989.18 | 0.00 | 4,323.38 | 0.00 | 0.00 | 334.20- | |
| **0004301** St. Joseph's Church-Deposit | | | Contact: | | | Phone: | | | | | |
| 1/1/2026 | 0279699-IN | 1/1/2026 | | 0.00 | 63.75 | 0.00 | 63.75 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279800-IN | 1/1/2026 | | 0.00 | 51.41 | 0.00 | 51.41 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279918-IN | 1/1/2026 | | 0.00 | 88.64 | 0.00 | 88.64 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280040-IN | 1/1/2026 | | 0.00 | 1.44 | 0.00 | 1.44 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280207-IN | 1/1/2026 | | 0.00 | 1.70 | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280396-IN | 1/1/2026 | | 0.00 | 293.65 | 0.00 | 293.65 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0004301 Totals: | | 0.00 | 500.59 | 0.00 | 500.59 | 0.00 | 0.00 | 0.00 | |
| **0004501** Holy Cross Church-Dewitt | | | Contact: | | | Phone: 315-446-0473 | | | | | |
| 11/1/2025 | 0273170-IN | 11/1/2025 | | 0.00 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 91 |
| 11/1/2025 | 0273279-IN | 11/1/2025 | | 0.00 | 1,292.12 | 0.00 | 0.00 | 0.00 | 1,292.12 | 0.00 | 91 |
| 11/1/2025 | 0273345-IN | 11/1/2025 | | 0.00 | 979.31 | 0.00 | 0.00 | 0.00 | 979.31 | 0.00 | 91 |
| 11/1/2025 | 0273463-IN | 11/1/2025 | | 0.00 | 1,688.46 | 0.00 | 0.00 | 0.00 | 1,688.46 | 0.00 | 91 |
| 11/1/2025 | 0273585-IN | 11/1/2025 | | 0.00 | 257.37 | 0.00 | 0.00 | 0.00 | 257.37 | 0.00 | 91 |
| 11/1/2025 | 0273752-IN | 11/1/2025 | | 0.00 | 302.79 | 0.00 | 0.00 | 0.00 | 302.79 | 0.00 | 91 |
| 11/1/2025 | 0273899-IN | 11/1/2025 | | 0.00 | 1,776.00 | 0.00 | 0.00 | 0.00 | 1,776.00 | 0.00 | 91 |
| 11/1/2025 | 0274022-IN | 11/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 23.26 | 0.00 | 91 |
| 11/1/2025 | 0274235-IN | 11/1/2025 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 333.33 | 0.00 | 91 |
| 11/1/2025 | 0274319-IN | 11/1/2025 | | 0.00 | 6,812.68 | 0.00 | 0.00 | 0.00 | 6,812.68 | 0.00 | 91 |
| 11/2/2025 | 0277949-IN | 11/2/2025 | | 0.00 | 1,520.00 | 0.00 | 0.00 | 0.00 | 1,520.00 | 0.00 | 90 |
| 12/1/2025 | 0278123-IN | 12/1/2025 | | 0.00 | 1,292.12 | 0.00 | 0.00 | 1,292.12 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278189-IN | 12/1/2025 | | 0.00 | 979.31 | 0.00 | 0.00 | 979.31 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278307-IN | 12/1/2025 | | 0.00 | 1,688.46 | 0.00 | 0.00 | 1,688.46 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278596-IN | 12/1/2025 | | 0.00 | 302.79 | 0.00 | 0.00 | 302.79 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278743-IN | 12/1/2025 | | 0.00 | 1,776.00 | 0.00 | 0.00 | 1,776.00 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278864-IN | 12/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279006-IN | 12/1/2025 | | 0.00 | 6,812.68 | 0.00 | 0.00 | 6,812.68 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279484-IN | 12/1/2025 | | 0.00 | 333.33 | 0.00 | 0.00 | 333.33 | 0.00 | 0.00 | 61 |
| 12/10/2025 | 0279384-IN | 12/10/2025 | | 0.00 | 507.00 | 0.00 | 507.00 | 0.00 | 0.00 | 0.00 | 52 |
| 1/1/2026 | 0279735-IN | 1/1/2026 | | 0.00 | 1,292.12 | 0.00 | 1,292.12 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279801-IN | 1/1/2026 | | 0.00 | 979.31 | 0.00 | 979.31 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279919-IN | 1/1/2026 | | 0.00 | 1,688.46 | 0.00 | 1,688.46 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280041-IN | 1/1/2026 | | 0.00 | 257.37 | 0.00 | 257.37 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280208-IN | 1/1/2026 | | 0.00 | 302.79 | 0.00 | 302.79 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280397-IN | 1/1/2026 | | 0.00 | 6,812.68 | 0.00 | 6,812.68 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280927-IN | 1/1/2026 | | 0.00 | 1,776.00 | 0.00 | 1,776.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281125-IN | 1/1/2026 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0004501 Totals: | | 0.00 | 43,209.70 | 0.00 | 13,949.06 | 13,465.32 | 15,795.32 | 0.00 | |
| **0004901** St. Matthews Church-E Syracuse | | | Contact: | | | Phone: | | | | | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2026

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2026 | 0279736-IN | 1/1/2026 | | 0.00 | 2,152.46 | 0.00 | 2,152.46 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279802-IN | 1/1/2026 | | 0.00 | 377.13 | 0.00 | 377.13 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279920-IN | 1/1/2026 | | 0.00 | 650.23 | 0.00 | 650.23 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280043-IN | 1/1/2026 | | 0.00 | 83.94 | 0.00 | 83.94 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280210-IN | 1/1/2026 | | 0.00 | 98.76 | 0.00 | 98.76 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280400-IN | 1/1/2026 | | 0.00 | 2,753.99 | 0.00 | 2,753.99 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280929-IN | 1/1/2026 | | 0.00 | 3,355.00 | 0.00 | 3,355.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281126-IN | 1/1/2026 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | **Customer 0004901 Totals:** | | 0.00 | 9,804.84 | 0.00 | 9,804.84 | 0.00 | 0.00 | 0.00 | |

0005028
Rev. Thomas P. Fitzpatrick                Contact:                Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2022 | 0210803-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,310 |
| | | **Customer 0005028 Totals:** | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | |

0005068
Rev. John C. Schopfer                Contact:                Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267937-IN | 7/1/2025 | | 0.00 | 35.00- | 0.00 | 0.00 | 0.00 | 0.00 | 35.00- | |
| | | **Customer 0005068 Totals:** | | 0.00 | 35.00- | 0.00 | 0.00 | 0.00 | 0.00 | 35.00- | |

0005071
Rev. Thomas R. Servatius                Contact:                Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267840-IN | 7/1/2025 | | 0.00 | 150.00- | 0.00 | 0.00 | 0.00 | 0.00 | 150.00- | |
| 7/1/2025 | 0267940-IN | 7/1/2025 | | 0.00 | 35.00- | 0.00 | 0.00 | 0.00 | 0.00 | 35.00- | |
| | | **Customer 0005071 Totals:** | | 0.00 | 185.00- | 0.00 | 0.00 | 0.00 | 0.00 | 185.00- | |

0005093
Rev. J. Michael Donovan                Contact:                Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2024 | 0250207-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 579 |
| 7/1/2025 | 0267951-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| | | **Customer 0005093 Totals:** | | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | |

0005111
Rev. Paul N. Machira                Contact:                Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267844-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 214 |
| 7/1/2025 | 0267956-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| | | **Customer 0005111 Totals:** | | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185.00 | |

0005165
Rev. P. Carl Pilla                Contact:                Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2024 | 0250223-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 579 |
| 7/1/2025 | 0267966-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| | | **Customer 0005165 Totals:** | | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | |

0005169
Rev. John B. Nguyen                Contact:                Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2022 | 0210882-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,310 |
| 7/1/2022 | 0210976-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,310 |
| 7/1/2023 | 0230516-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 945 |
| 7/1/2023 | 0230604-IN | 7/1/2023 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 945 |
| 7/1/2024 | 0250101-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 579 |
| 7/1/2024 | 0250226-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 579 |
| 7/1/2025 | 0267847-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 214 |
| 7/1/2025 | 0267969-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| | | **Customer 0005169 Totals:** | | 0.00 | 740.00 | 0.00 | 0.00 | 0.00 | 0.00 | 740.00 | |

0005340
Rev. Daniel Caruso                Contact:                Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2024 | 0250105-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 579 |
| 7/1/2024 | 0250231-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 579 |
| 7/1/2025 | 0267851-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 214 |
| 7/1/2025 | 0267974-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| | | **Customer 0005340 Totals:** | | 0.00 | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.00 | |

0005425
Rev. Douglas D. Cunningham                Contact:                Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2016 | 0093388-IN | 7/1/2016 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 3,501 |
| 7/1/2017 | 0112912-IN | 7/1/2017 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 3,136 |
| 7/1/2018 | 0133029-IN | 7/1/2018 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 2,771 |
| 7/1/2019 | 0151855-IN | 7/1/2019 | | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 2,406 |
| 7/1/2023 | 0230523-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 945 |
| 7/1/2024 | 0250233-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 579 |
| 7/1/2025 | 0267976-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| | | **Customer 0005425 Totals:** | | 0.00 | 585.00 | 0.00 | 0.00 | 0.00 | 0.00 | 585.00 | |

0005501
Holy Family Chruch-Fairmount                Contact:                Phone: 315-488-3139                Extension:  14

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2025 | 0278125-IN | 12/1/2025 | | 0.00 | 1,590.71 | 0.00 | 0.00 | 1,590.71 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278196-IN | 12/1/2025 | | 0.00 | 1,245.93 | 0.00 | 0.00 | 1,245.93 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278314-IN | 12/1/2025 | | 0.00 | 2,148.15 | 0.00 | 0.00 | 2,148.15 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278438-IN | 12/1/2025 | | 0.00 | 251.68 | 0.00 | 0.00 | 251.68 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278605-IN | 12/1/2025 | | 0.00 | 296.09 | 0.00 | 0.00 | 296.09 | 0.00 | 0.00 | 61 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2026

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2025 | 0278750-IN | 12/1/2025 | | 0.00 | 2,084.00 | 0.00 | 0.00 | 2,084.00 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278872-IN | 12/1/2025 | | 0.00 | 46.52 | 0.00 | 0.00 | 46.52 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279016-IN | 12/1/2025 | | 0.00 | 6,917.13 | 0.00 | 0.00 | 6,917.13 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279487-IN | 12/1/2025 | | 0.00 | 333.33 | 0.00 | 0.00 | 333.33 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279488-IN | 12/1/2025 | | 0.00 | 333.33 | 0.00 | 0.00 | 333.33 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279579-IN | 12/1/2025 | | 0.00 | 79.17 | 0.00 | 0.00 | 79.17 | 0.00 | 0.00 | 61 |
| 12/10/2025 | 0279391-IN | 12/10/2025 | | 0.00 | 644.00 | 0.00 | 644.00 | 0.00 | 0.00 | 0.00 | 52 |
| 1/1/2026 | 0279737-IN | 1/1/2026 | | 0.00 | 1,590.71 | 0.00 | 1,590.71 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279808-IN | 1/1/2026 | | 0.00 | 1,245.93 | 0.00 | 1,245.93 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279926-IN | 1/1/2026 | | 0.00 | 2,148.15 | 0.00 | 2,148.15 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280050-IN | 1/1/2026 | | 0.00 | 251.68 | 0.00 | 251.68 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280217-IN | 1/1/2026 | | 0.00 | 296.09 | 0.00 | 296.09 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280407-IN | 1/1/2026 | | 0.00 | 6,917.13 | 0.00 | 6,917.13 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280753-IN | 1/1/2026 | | 0.00 | 79.17 | 0.00 | 79.17 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280934-IN | 1/1/2026 | | 0.00 | 2,084.00 | 0.00 | 2,084.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281128-IN | 1/1/2026 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281129-IN | 1/1/2026 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0005501 Totals: | | 0.00 | 31,249.56 | 0.00 | 15,923.52 | 15,326.04 | 0.00 | 0.00 | |

0005560
Rev. James Fritzen    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267978-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| | | Customer 0005560 Totals: | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | |

0005650
Rev. Gary M. Fukes    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2011 | 0000948-IN | 12/31/2011 | | 0.00 | 405.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.00 | 5,145 |
| | | Customer 0005650 Totals: | | 0.00 | 405.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.00 | |

0005901
St. Mary's Church - Florence    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0269688-IN | 8/1/2025 | | 0.00 | 602.87- | 0.00 | 0.00 | 0.00 | 0.00 | 602.87- | |
| | | Customer 0005901 Totals: | | 0.00 | 602.87- | 0.00 | 0.00 | 0.00 | 0.00 | 602.87- | |

0006300
Rev. Vincent P. Long    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2021 | 0190887-IN | 7/1/2021 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,675 |
| 7/1/2021 | 0190976-IN | 7/1/2021 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,675 |
| 7/1/2022 | 0210899-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,310 |
| 7/1/2022 | 0210987-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,310 |
| 7/1/2023 | 0230531-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 945 |
| 7/1/2024 | 0250241-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 579 |
| 7/1/2025 | 0267984-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| | | Customer 0006300 Totals: | | 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | |

0006309
Holy Trinity Church-Fulton    Contact:    Phone: 315-598-3355

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2026 | 0279679-IN | 1/1/2026 | | 0.00 | 2,605.43 | 0.00 | 2,605.43 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279810-IN | 1/1/2026 | | 0.00 | 309.74 | 0.00 | 309.74 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279928-IN | 1/1/2026 | | 0.00 | 534.03 | 0.00 | 534.03 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280053-IN | 1/1/2026 | | 0.00 | 84.01 | 0.00 | 84.01 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280220-IN | 1/1/2026 | | 0.00 | 98.83 | 0.00 | 98.83 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280413-IN | 1/1/2026 | | 0.00 | 2,974.77 | 0.00 | 2,974.77 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280756-IN | 1/1/2026 | | 0.00 | 12.18 | 0.00 | 12.18 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281131-IN | 1/1/2026 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0006309 Totals: | | 0.00 | 6,952.32 | 0.00 | 6,952.32 | 0.00 | 0.00 | 0.00 | |

0006700
Rev. Daniel O'Hara    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | 0267861-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 214 |
| 7/1/2025 | 0267988-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| | | Customer 0006700 Totals: | | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185.00 | |

0006701
St. Marys Church-Hamilton    Contact:    Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2026 | 0279652-IN | 1/1/2026 | | 0.00 | 550.20 | 0.00 | 550.20 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279812-IN | 1/1/2026 | | 0.00 | 168.82 | 0.00 | 168.82 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279930-IN | 1/1/2026 | | 0.00 | 291.06 | 0.00 | 291.06 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280055-IN | 1/1/2026 | | 0.00 | 87.58 | 0.00 | 87.58 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280222-IN | 1/1/2026 | | 0.00 | 103.03 | 0.00 | 103.03 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280415-IN | 1/1/2026 | | 0.00 | 2,290.26 | 0.00 | 2,290.26 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280757-IN | 1/1/2026 | | 0.00 | 36.54 | 0.00 | 36.54 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280937-IN | 1/1/2026 | | 0.00 | 164.00 | 0.00 | 164.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281132-IN | 1/1/2026 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0006701 Totals: | | 0.00 | 4,024.82 | 0.00 | 4,024.82 | 0.00 | 0.00 | 0.00 | |

0007101
St. Ann's Church-Hinckley    Contact:    Phone: 315-865-5371

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2022 | 0212619-IN | 8/1/2022 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 1,279 |
| 11/1/2022 | 0217418-IN | 11/1/2022 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 1,187 |
| 12/1/2022 | 0218978-IN | 12/1/2022 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 1,157 |
| 1/1/2023 | 0220491-IN | 1/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 1,126 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 1/31/2026**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | 0222155-IN | 2/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 1,095 |
| 3/1/2023 | 0223783-IN | 3/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 1,067 |
| 4/1/2023 | 0225383-IN | 4/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 1,036 |
| 5/1/2023 | 0226763-IN | 5/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 1,006 |
| 6/1/2023 | 0229049-IN | 6/1/2023 | | 0.00 | 57.79 | 0.00 | 0.00 | 0.00 | 0.00 | 57.79 | 975 |
| 6/15/2023 | 0230170-IN | 6/15/2023 | | 0.00 | 2,887.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,887.50 | 961 |
| 11/30/2023 | 0238823-CM | | | 0.00 | 32.63- | 0.00 | 0.00 | 0.00 | 0.00 | 32.63- | |
| | | Customer 0007101 Totals: | | 0.00 | 3,374.98 | 0.00 | 0.00 | 0.00 | 0.00 | 3,374.98 | |
| **0007301** | | Contact: | | | | Phone: | | | | | |
| St. Leos Church-Holland Patent | | | | | | | | | | | |
| 9/1/2021 | 0194380-IN | 9/1/2021 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,613 |
| 9/1/2021 | 0194549-IN | 9/1/2021 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,613 |
| 10/1/2021 | 0195858-IN | 10/1/2021 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,583 |
| 10/1/2021 | 0196027-IN | 10/1/2021 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,583 |
| 11/1/2021 | 0197324-IN | 11/1/2021 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,552 |
| 11/1/2021 | 0197495-IN | 11/1/2021 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,552 |
| 12/1/2021 | 0198948-IN | 12/1/2021 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,522 |
| 12/1/2021 | 0199117-IN | 12/1/2021 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,522 |
| 1/1/2022 | 0200531-IN | 1/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,491 |
| 1/1/2022 | 0200827-IN | 1/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,491 |
| 2/1/2022 | 0202094-IN | 2/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,460 |
| 2/1/2022 | 0202263-IN | 2/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,460 |
| 3/1/2022 | 0203755-IN | 3/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,432 |
| 3/1/2022 | 0203947-IN | 3/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,432 |
| 4/1/2022 | 0205247-IN | 4/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,401 |
| 4/1/2022 | 0205416-IN | 4/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,401 |
| 4/1/2022 | 0205543-IN | 4/1/2022 | | 0.00 | 374.15 | 0.00 | 0.00 | 0.00 | 0.00 | 374.15 | 1,401 |
| 4/1/2022 | 0206626-IN | 4/1/2022 | | 0.00 | 2,427.14 | 0.00 | 0.00 | 0.00 | 0.00 | 2,427.14 | 1,401 |
| 5/1/2022 | 0206753-IN | 5/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,371 |
| 5/1/2022 | 0206922-IN | 5/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,371 |
| 5/1/2022 | 0207049-IN | 5/1/2022 | | 0.00 | 374.15 | 0.00 | 0.00 | 0.00 | 0.00 | 374.15 | 1,371 |
| 6/1/2022 | 0208196-IN | 6/1/2022 | | 0.00 | 1,070.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.58 | 1,340 |
| 6/1/2022 | 0208365-IN | 6/1/2022 | | 0.00 | 217.01 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 1,340 |
| 6/1/2022 | 0208492-IN | 6/1/2022 | | 0.00 | 374.15 | 0.00 | 0.00 | 0.00 | 0.00 | 374.15 | 1,340 |
| 7/1/2022 | 0209703-IN | 7/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,310 |
| 7/1/2022 | 0209873-IN | 7/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,310 |
| 7/1/2022 | 0209999-IN | 7/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,310 |
| 7/1/2022 | 0210645-IN | 7/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,310 |
| 7/1/2022 | 0211485-IN | 7/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,310 |
| 8/1/2022 | 0211548-IN | 8/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,279 |
| 8/1/2022 | 0211716-IN | 8/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,279 |
| 8/1/2022 | 0211842-IN | 8/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,279 |
| 8/1/2022 | 0212309-IN | 8/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,279 |
| 8/1/2022 | 0212470-IN | 8/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,279 |
| 8/1/2022 | 0212851-IN | 8/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,279 |
| 8/30/2022 | 0214452-IN | 8/30/2022 | | 0.00 | 960.42 | 0.00 | 0.00 | 0.00 | 0.00 | 960.42 | 1,250 |
| 9/1/2022 | 0213193-IN | 9/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,248 |
| 9/1/2022 | 0213361-IN | 9/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,248 |
| 9/1/2022 | 0213487-IN | 9/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,248 |
| 9/1/2022 | 0213954-IN | 9/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,248 |
| 9/1/2022 | 0214348-IN | 9/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,248 |
| 9/1/2022 | 0214576-IN | 9/1/2022 | | 0.00 | 2,580.56 | 0.00 | 0.00 | 0.00 | 0.00 | 2,580.56 | 1,248 |
| 10/1/2022 | 0214811-IN | 10/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,218 |
| 10/1/2022 | 0214979-IN | 10/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,218 |
| 10/1/2022 | 0215105-IN | 10/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,218 |
| 10/1/2022 | 0215572-IN | 10/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,218 |
| 10/1/2022 | 0215701-IN | 10/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,218 |
| 10/1/2022 | 0216233-CM | | | 0.00 | 1,023.03- | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.03- | |
| 11/1/2022 | 0216279-IN | 11/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,187 |
| 11/1/2022 | 0216487-IN | 11/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,187 |
| 11/1/2022 | 0216613-IN | 11/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,187 |
| 11/1/2022 | 0216746-IN | 11/1/2022 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 1,187 |
| 11/1/2022 | 0216926-IN | 11/1/2022 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 1,187 |
| 11/1/2022 | 0217080-IN | 11/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,187 |
| 11/1/2022 | 0217419-IN | 11/1/2022 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 1,187 |
| 11/1/2022 | 0217648-IN | 11/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,187 |
| 11/1/2022 | 0217766-IN | 11/1/2022 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 1,187 |
| 12/1/2022 | 0218385-IN | 12/1/2022 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,157 |
| 12/1/2022 | 0218647-IN | 12/1/2022 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,157 |
| 12/1/2022 | 0218772-IN | 12/1/2022 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,157 |
| 12/1/2022 | 0218848-IN | 12/1/2022 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,157 |
| 12/1/2022 | 0219208-IN | 12/1/2022 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,157 |
| 12/1/2022 | 0219371-IN | 12/1/2022 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 1,157 |
| 1/1/2023 | 0219492-IN | 1/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,126 |
| 1/1/2023 | 0219682-IN | 1/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,126 |
| 1/1/2023 | 0219807-IN | 1/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,126 |
| 1/1/2023 | 0219939-IN | 1/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 1,126 |
| 1/1/2023 | 0220119-IN | 1/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 1,126 |
| 1/1/2023 | 0220273-IN | 1/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,126 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2026

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | 0220492-IN | 1/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 1,126 |
| 1/1/2023 | 0220721-IN | 1/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,126 |
| 1/1/2023 | 0220838-IN | 1/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 1,126 |
| 1/1/2023 | 0220992-IN | 1/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 1,126 |
| 2/1/2023 | 0221074-IN | 2/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,095 |
| 2/1/2023 | 0221242-IN | 2/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,095 |
| 2/1/2023 | 0221367-IN | 2/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,095 |
| 2/1/2023 | 0221499-IN | 2/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 1,095 |
| 2/1/2023 | 0221679-IN | 2/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 1,095 |
| 2/1/2023 | 0221833-IN | 2/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,095 |
| 2/1/2023 | 0221958-IN | 2/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 1,095 |
| 2/1/2023 | 0222156-IN | 2/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 1,095 |
| 2/1/2023 | 0222385-IN | 2/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,095 |
| 2/1/2023 | 0222510-IN | 2/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 1,095 |
| 3/1/2023 | 0222663-IN | 3/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,067 |
| 3/1/2023 | 0222830-IN | 3/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,067 |
| 3/1/2023 | 0222955-IN | 3/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,067 |
| 3/1/2023 | 0223087-IN | 3/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 1,067 |
| 3/1/2023 | 0223267-IN | 3/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 1,067 |
| 3/1/2023 | 0223421-IN | 3/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,067 |
| 3/1/2023 | 0223547-IN | 3/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 1,067 |
| 3/1/2023 | 0223784-IN | 3/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 1,067 |
| 3/1/2023 | 0224015-IN | 3/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,067 |
| 3/1/2023 | 0224121-IN | 3/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 1,067 |
| 4/1/2023 | 0224297-IN | 4/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,036 |
| 4/1/2023 | 0224464-IN | 4/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,036 |
| 4/1/2023 | 0224589-IN | 4/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,036 |
| 4/1/2023 | 0224721-IN | 4/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 1,036 |
| 4/1/2023 | 0224901-IN | 4/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 1,036 |
| 4/1/2023 | 0225055-IN | 4/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,036 |
| 4/1/2023 | 0225183-IN | 4/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 1,036 |
| 4/1/2023 | 0225384-IN | 4/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 1,036 |
| 4/1/2023 | 0225612-IN | 4/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,036 |
| 4/1/2023 | 0225740-IN | 4/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 1,036 |
| 4/30/2023 | 0225851-IN | 4/30/2023 | | 0.00 | 771.40 | 0.00 | 0.00 | 0.00 | 0.00 | 771.40 | 1,007 |
| 5/1/2023 | 0225866-IN | 5/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,006 |
| 5/1/2023 | 0226037-IN | 5/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 1,006 |
| 5/1/2023 | 0226162-IN | 5/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 1,006 |
| 5/1/2023 | 0226294-IN | 5/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 1,006 |
| 5/1/2023 | 0226474-IN | 5/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 1,006 |
| 5/1/2023 | 0226628-IN | 5/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 1,006 |
| 5/1/2023 | 0226764-IN | 5/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 1,006 |
| 5/1/2023 | 0227707-IN | 5/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 1,006 |
| 5/1/2023 | 0227891-IN | 5/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 1,006 |
| 5/1/2023 | 0228013-IN | 5/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 1,006 |
| 6/1/2023 | 0228133-IN | 6/1/2023 | | 0.00 | 1,071.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.15 | 975 |
| 6/1/2023 | 0228304-IN | 6/1/2023 | | 0.00 | 207.27 | 0.00 | 0.00 | 0.00 | 0.00 | 207.27 | 975 |
| 6/1/2023 | 0228429-IN | 6/1/2023 | | 0.00 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 | 975 |
| 6/1/2023 | 0228561-IN | 6/1/2023 | | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | 975 |
| 6/1/2023 | 0228741-IN | 6/1/2023 | | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 | 975 |
| 6/1/2023 | 0228895-IN | 6/1/2023 | | 0.00 | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 975 |
| 6/1/2023 | 0229050-IN | 6/1/2023 | | 0.00 | 990.91 | 0.00 | 0.00 | 0.00 | 0.00 | 990.91 | 975 |
| 6/1/2023 | 0229287-IN | 6/1/2023 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 975 |
| 6/1/2023 | 0229487-IN | 6/1/2023 | | 0.00 | 1,557.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.53 | 975 |
| 6/1/2023 | 0229629-IN | 6/1/2023 | | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 333.33 | 975 |
| 7/1/2025 | 0268575-CM | | | 0.00 | 305.00- | 0.00 | 0.00 | 0.00 | 0.00 | 305.00- | |
| | | **Customer 0007301 Totals:** | | 0.00 | 68,488.79 | 0.00 | 0.00 | 0.00 | 0.00 | 68,488.79 | |

0007400
Rev. Thomas I. Ward                    Contact:                    Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2019 | 0151874-IN | 7/1/2019 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 2,406 |
| 7/1/2019 | 0152031-IN | 7/1/2019 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 2,406 |
| 7/1/2020 | 0172160-IN | 7/1/2020 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 2,040 |
| 7/1/2020 | 0172249-IN | 7/1/2020 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 2,040 |
| 7/1/2021 | 0190899-IN | 7/1/2021 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,675 |
| 7/1/2021 | 0190985-IN | 7/1/2021 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,675 |
| 7/1/2022 | 0210911-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,310 |
| 7/1/2022 | 0210995-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,310 |
| 7/1/2023 | 0230543-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 945 |
| 7/1/2023 | 0230622-IN | 7/1/2023 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 945 |
| 7/1/2024 | 0250119-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 579 |
| 7/1/2024 | 0250253-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 579 |
| 7/1/2025 | 0267865-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 214 |
| 7/1/2025 | 0267996-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| | | **Customer 0007400 Totals:** | | 0.00 | 1,295.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,295.00 | |

0007501
St. Margaret's Church-Homer          Contact:          Phone: 607-749-2542

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2025 | 0278879-IN | 12/1/2025 | | 0.00 | 23.26- | 0.00 | 0.00 | 23.26- | 0.00 | 0.00 | |
| 12/10/2025 | 0279398-IN | 12/10/2025 | | 0.00 | 84.00- | 0.00 | 84.00- | 0.00 | 0.00 | 0.00 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2026

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  00 General

| Customer/<br>Invoice Date | Invoice<br>Number | Due Dates<br>Invoice | Discount | Discount<br>Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days<br>Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Customer 0007501 Totals:** | | 0.00 | 107.26- | 0.00 | 84.00- | 23.26- | 0.00 | 0.00 | |
| **0007574** | | | **Contact:** | | | **Phone:** | | | | | |
| Rev. Joseph Zareski | | | | | | | | | | | |
| 7/1/2022 | 0210915-IN | 7/1/2022 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 1,310 |
| 7/1/2022 | 0210998-IN | 7/1/2022 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,310 |
| 7/1/2023 | 0230547-IN | 7/1/2023 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 945 |
| 7/1/2023 | 0230624-IN | 7/1/2023 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 945 |
| 7/1/2024 | 0250121-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 579 |
| 7/1/2024 | 0250257-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 579 |
| 7/1/2025 | 0267866-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 214 |
| 7/1/2025 | 0268000-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| | | **Customer 0007574 Totals:** | | 0.00 | 740.00 | 0.00 | 0.00 | 0.00 | 0.00 | 740.00 | |
| **0007575** | | | **Contact:** | | | **Phone:** | | | | | |
| Rev. Edward J. Zandy | | | | | | | | | | | |
| 7/1/2025 | 0268001-IN | 7/1/2025 | | 0.00 | 35.00- | 0.00 | 0.00 | 0.00 | 0.00 | 35.00- | |
| | | **Customer 0007575 Totals:** | | 0.00 | 35.00- | 0.00 | 0.00 | 0.00 | 0.00 | 35.00- | |
| **0007586** | | | **Contact:** | | | **Phone:** | | | | | |
| Rev. Kenneth R. Kirkman | | | | | | | | | | | |
| 7/1/2024 | 0250123-IN | 7/1/2024 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 579 |
| 7/1/2024 | 0250260-IN | 7/1/2024 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 579 |
| 7/1/2025 | 0267868-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 214 |
| 7/1/2025 | 0268003-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| | | **Customer 0007586 Totals:** | | 0.00 | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.00 | |
| **0007598** | | | **Contact:** | | | **Phone:** | | | | | |
| Rev. Peter F Tassini, Jr. | | | | | | | | | | | |
| 7/1/2025 | 0267874-IN | 7/1/2025 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 214 |
| 7/1/2025 | 0268009-IN | 7/1/2025 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 214 |
| | | **Customer 0007598 Totals:** | | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185.00 | |
| **0007701** | | | **Contact:** | | | **Phone:** 315-446-0473 | | | | | |
| St. Marys Church-Jamesville | | | | | | | | | | | |
| 11/1/2025 | 0274341-IN | 11/1/2025 | | 0.00 | 100.70 | 0.00 | 0.00 | 0.00 | 100.70 | 0.00 | 91 |
| 12/1/2025 | 0279028-IN | 12/1/2025 | | 0.00 | 100.70 | 0.00 | 0.00 | 100.70 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280419-IN | 1/1/2026 | | 0.00 | 100.70 | 0.00 | 100.70 | 0.00 | 0.00 | 0.00 | 30 |
| | | **Customer 0007701 Totals:** | | 0.00 | 302.10 | 0.00 | 100.70 | 100.70 | 100.70 | 0.00 | |
| **0008301** | | | **Contact:** | | | **Phone:** 607-775-0086 | | | | | |
| St. Marys Church-Kirkwood | | | | | | | | | | | |
| 1/1/2026 | 0279706-IN | 1/1/2026 | | 0.00 | 1,537.50 | 0.00 | 1,537.50 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279818-IN | 1/1/2026 | | 0.00 | 165.39 | 0.00 | 165.39 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279936-IN | 1/1/2026 | | 0.00 | 285.16 | 0.00 | 285.16 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280061-IN | 1/1/2026 | | 0.00 | 67.24 | 0.00 | 67.24 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280228-IN | 1/1/2026 | | 0.00 | 79.10 | 0.00 | 79.10 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280424-IN | 1/1/2026 | | 0.00 | 1,883.18 | 0.00 | 1,883.18 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280941-IN | 1/1/2026 | | 0.00 | 459.00 | 0.00 | 459.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | **Customer 0008301 Totals:** | | 0.00 | 4,476.57 | 0.00 | 4,476.57 | 0.00 | 0.00 | 0.00 | |
| **0008901** | | | **Contact:** | | | **Phone:** 315-487-6832 | | | | | |
| Our Lady of Peace-Lakeland | | | | | | | | | | | |
| 1/1/2026 | 0280426-IN | 1/1/2026 | | 0.00 | 435.90 | 0.00 | 435.90 | 0.00 | 0.00 | 0.00 | 30 |
| | | **Customer 0008901 Totals:** | | 0.00 | 435.90 | 0.00 | 435.90 | 0.00 | 0.00 | 0.00 | |
| **0009307** | | | **Contact:** | | | **Phone:** 315-457-6060 | | | | | |
| Epiphany Parish | | | | | | | | | | | |
| 1/22/2025 | 0259483-IN | 1/22/2025 | | 0.00 | 14,867.50 | 0.00 | 0.00 | 0.00 | 0.00 | 14,867.50 | 374 |
| | | **Customer 0009307 Totals:** | | 0.00 | 14,867.50 | 0.00 | 0.00 | 0.00 | 0.00 | 14,867.50 | |
| **0009901** | | | **Contact:** | | | **Phone:** | | | | | |
| St. Stephen's Church-WhitneyPt | | | | | | | | | | | |
| 1/1/2026 | 0280433-IN | 1/1/2026 | | 0.00 | 232.83 | 0.00 | 232.83 | 0.00 | 0.00 | 0.00 | 30 |
| | | **Customer 0009901 Totals:** | | 0.00 | 232.83 | 0.00 | 232.83 | 0.00 | 0.00 | 0.00 | |
| **0009903** | | | **Contact:** | | | **Phone:** 607-863-4750 | | | | | |
| Our Lady Perpetual Help-Cincin | | | | | | | | | | | |
| 9/1/2025 | 0270258-IN | 9/1/2025 | | 0.00 | 27.85 | 0.00 | 0.00 | 0.00 | 0.00 | 27.85 | 152 |
| 9/1/2025 | 0270376-IN | 9/1/2025 | | 0.00 | 48.02 | 0.00 | 0.00 | 0.00 | 0.00 | 48.02 | 152 |
| 9/1/2025 | 0271340-IN | 9/1/2025 | | 0.00 | 163.12 | 0.00 | 0.00 | 0.00 | 0.00 | 163.12 | 152 |
| 1/1/2026 | 0279826-IN | 1/1/2026 | | 0.00 | 27.85 | 0.00 | 27.85 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279944-IN | 1/1/2026 | | 0.00 | 48.02 | 0.00 | 48.02 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280434-IN | 1/1/2026 | | 0.00 | 163.12 | 0.00 | 163.12 | 0.00 | 0.00 | 0.00 | 30 |
| | | **Customer 0009903 Totals:** | | 0.00 | 477.98 | 0.00 | 238.99 | 0.00 | 0.00 | 238.99 | |
| **0010501** | | | **Contact:** | | | **Phone:** 315-963-7182 | | | | | |
| St. Anne Mother of Mary-Mexico | | | | | | | | | | | |
| 1/1/2026 | 0279681-IN | 1/1/2026 | | 0.00 | 873.86 | 0.00 | 873.86 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279829-IN | 1/1/2026 | | 0.00 | 135.06 | 0.00 | 135.06 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279947-IN | 1/1/2026 | | 0.00 | 232.86 | 0.00 | 232.86 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280071-IN | 1/1/2026 | | 0.00 | 34.15 | 0.00 | 34.15 | 0.00 | 0.00 | 0.00 | 30 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2026

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2026 | 0280238-IN | 1/1/2026 | | 0.00 | 40.18 | 0.00 | 40.18 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280437-IN | 1/1/2026 | | 0.00 | 861.78 | 0.00 | 861.78 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280763-IN | 1/1/2026 | | 0.00 | 12.18 | 0.00 | 12.18 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280949-IN | 1/1/2026 | | 0.00 | 304.00 | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0010501 Totals: | 0.00 | 2,494.07 | 0.00 | 2,494.07 | 0.00 | 0.00 | 0.00 | |

0010901
St. Mary's Church-Minoa                Contact:                Phone: 315-656-3441

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2026 | 0279747-IN | 1/1/2026 | | 0.00 | 988.43 | 0.00 | 988.43 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279831-IN | 1/1/2026 | | 0.00 | 284.15 | 0.00 | 284.15 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279949-IN | 1/1/2026 | | 0.00 | 489.91 | 0.00 | 489.91 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280072-IN | 1/1/2026 | | 0.00 | 43.67 | 0.00 | 43.67 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280239-IN | 1/1/2026 | | 0.00 | 51.38 | 0.00 | 51.38 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280439-IN | 1/1/2026 | | 0.00 | 1,800.71 | 0.00 | 1,800.71 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0010901 Totals: | 0.00 | 3,658.25 | 0.00 | 3,658.25 | 0.00 | 0.00 | 0.00 | |

0011103
St. Joan of Arc-Morrisville                Contact:                Phone: 315-684-3706

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2026 | 0279655-IN | 1/1/2026 | | 0.00 | 297.86 | 0.00 | 297.86 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279832-IN | 1/1/2026 | | 0.00 | 65.51 | 0.00 | 65.51 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279950-IN | 1/1/2026 | | 0.00 | 112.95 | 0.00 | 112.95 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280074-IN | 1/1/2026 | | 0.00 | 1.64 | 0.00 | 1.64 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280241-IN | 1/1/2026 | | 0.00 | 1.93 | 0.00 | 1.93 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280441-IN | 1/1/2026 | | 0.00 | 146.50 | 0.00 | 146.50 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0011103 Totals: | 0.00 | 626.39 | 0.00 | 626.39 | 0.00 | 0.00 | 0.00 | |

0012301
St. Rose of Lima-N Syracuse                Contact:                Phone: 315-458-0283

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2026 | 0279748-IN | 1/1/2026 | | 0.00 | 1,060.51 | 0.00 | 1,060.51 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279836-IN | 1/1/2026 | | 0.00 | 816.84 | 0.00 | 816.84 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279954-IN | 1/1/2026 | | 0.00 | 1,408.35 | 0.00 | 1,408.35 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280078-IN | 1/1/2026 | | 0.00 | 158.14 | 0.00 | 158.14 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280245-IN | 1/1/2026 | | 0.00 | 186.05 | 0.00 | 186.05 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280448-IN | 1/1/2026 | | 0.00 | 3,536.32 | 0.00 | 3,536.32 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280704-IN | 1/1/2026 | | 0.00 | 64.00 | 0.00 | 64.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280954-IN | 1/1/2026 | | 0.00 | 2,134.00 | 0.00 | 2,134.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281139-IN | 1/1/2026 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0012301 Totals: | 0.00 | 9,697.54 | 0.00 | 9,697.54 | 0.00 | 0.00 | 0.00 | |

0012302
St Rose of Lima School-N Syr                Contact:                Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2026 | 0280079-IN | 1/1/2026 | | 0.00 | 459.56 | 0.00 | 459.56 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280246-IN | 1/1/2026 | | 0.00 | 540.65 | 0.00 | 540.65 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280330-IN | 1/1/2026 | | 0.00 | 1,736.20 | 0.00 | 1,736.20 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280449-IN | 1/1/2026 | | 0.00 | 3,893.37 | 0.00 | 3,893.37 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280705-IN | 1/1/2026 | | 0.00 | 74.00 | 0.00 | 74.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280719-IN | 1/1/2026 | | 0.00 | 319.50 | 0.00 | 319.50 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280765-IN | 1/1/2026 | | 0.00 | 17.35 | 0.00 | 17.35 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280955-IN | 1/1/2026 | | 0.00 | 8,878.00 | 0.00 | 8,878.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281175-IN | 1/1/2026 | | 0.00 | 1,169.00 | 0.00 | 1,169.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0012302 Totals: | 0.00 | 17,087.63 | 0.00 | 17,087.63 | 0.00 | 0.00 | 0.00 | |

0012901
St. Michaels Church-Onondaga                Contact:                Phone: 315-469-6995

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2026 | 0279749-IN | 1/1/2026 | | 0.00 | 3,095.34 | 0.00 | 3,095.34 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279840-IN | 1/1/2026 | | 0.00 | 499.66 | 0.00 | 499.66 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279958-IN | 1/1/2026 | | 0.00 | 861.48 | 0.00 | 861.48 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280083-IN | 1/1/2026 | | 0.00 | 111.49 | 0.00 | 111.49 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280250-IN | 1/1/2026 | | 0.00 | 131.16 | 0.00 | 131.16 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280454-IN | 1/1/2026 | | 0.00 | 3,043.24 | 0.00 | 3,043.24 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280768-IN | 1/1/2026 | | 0.00 | 30.45 | 0.00 | 30.45 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280959-IN | 1/1/2026 | | 0.00 | 1,399.00 | 0.00 | 1,399.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281141-IN | 1/1/2026 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0012901 Totals: | 0.00 | 9,505.15 | 0.00 | 9,505.15 | 0.00 | 0.00 | 0.00 | |

0013301
St. Joseph's Church - Oriskany                Contact:                Phone:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2026 | 0279659-IN | 1/1/2026 | | 0.00 | 164.08 | 0.00 | 164.08 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279841-IN | 1/1/2026 | | 0.00 | 58.98 | 0.00 | 58.98 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279959-IN | 1/1/2026 | | 0.00 | 101.69 | 0.00 | 101.69 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280084-IN | 1/1/2026 | | 0.00 | 1.18 | 0.00 | 1.18 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280251-IN | 1/1/2026 | | 0.00 | 1.39 | 0.00 | 1.39 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280455-IN | 1/1/2026 | | 0.00 | 418.69 | 0.00 | 418.69 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0013301 Totals: | 0.00 | 746.01 | 0.00 | 746.01 | 0.00 | 0.00 | 0.00 | |

0013503
St. Josephs Church-Oswego                Contact:                Phone: (315) 343-2333

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2026 | 0280456-IN | 1/1/2026 | | 0.00 | 368.08 | 0.00 | 368.08 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0013503 Totals: | 0.00 | 368.08 | 0.00 | 368.08 | 0.00 | 0.00 | 0.00 | |

0014101
St. Stephen's Church-Phoenix                Contact:                Phone: 315-695-4531

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 1/31/2026**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2026 | 0279685-IN | 1/1/2026 | | 0.00 | 1,027.22 | 0.00 | 1,027.22 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279845-IN | 1/1/2026 | | 0.00 | 140.65 | 0.00 | 140.65 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279963-IN | 1/1/2026 | | 0.00 | 242.50 | 0.00 | 242.50 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280089-IN | 1/1/2026 | | 0.00 | 24.30 | 0.00 | 24.30 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280256-IN | 1/1/2026 | | 0.00 | 28.59 | 0.00 | 28.59 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280463-IN | 1/1/2026 | | 0.00 | 726.35 | 0.00 | 726.35 | 0.00 | 0.00 | 0.00 | 30 |
| | **Customer 0014101 Totals:** | | | **0.00** | **2,189.61** | **0.00** | **2,189.61** | **0.00** | **0.00** | **0.00** | |
| **0014502** Christ Our Light-Pulaski | | Contact: | | | | Phone: | | | | | |
| 1/1/2026 | 0279686-IN | 1/1/2026 | | 0.00 | 693.08 | 0.00 | 693.08 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279847-IN | 1/1/2026 | | 0.00 | 141.81 | 0.00 | 141.81 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279965-IN | 1/1/2026 | | 0.00 | 244.51 | 0.00 | 244.51 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280091-IN | 1/1/2026 | | 0.00 | 13.97 | 0.00 | 13.97 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280258-IN | 1/1/2026 | | 0.00 | 16.43 | 0.00 | 16.43 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280465-IN | 1/1/2026 | | 0.00 | 764.52 | 0.00 | 764.52 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280771-IN | 1/1/2026 | | 0.00 | 12.18 | 0.00 | 12.18 | 0.00 | 0.00 | 0.00 | 30 |
| | **Customer 0014502 Totals:** | | | **0.00** | **1,886.50** | **0.00** | **1,886.50** | **0.00** | **0.00** | **0.00** | |
| **0014701** St. John the Baptist-Rome Sacred Heart | | Contact: | | | | Phone: 315-337-0990 | | | | | |
| 1/1/2026 | 0279660-IN | 1/1/2026 | | 0.00 | 4,533.41 | 0.00 | 4,533.41 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279848-IN | 1/1/2026 | | 0.00 | 724.97 | 0.00 | 724.97 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279966-IN | 1/1/2026 | | 0.00 | 1,249.95 | 0.00 | 1,249.95 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280092-IN | 1/1/2026 | | 0.00 | 133.90 | 0.00 | 133.90 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280259-IN | 1/1/2026 | | 0.00 | 157.53 | 0.00 | 157.53 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280466-IN | 1/1/2026 | | 0.00 | 3,757.20 | 0.00 | 3,757.20 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280772-IN | 1/1/2026 | | 0.00 | 6.09 | 0.00 | 6.09 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280965-IN | 1/1/2026 | | 0.00 | 668.00 | 0.00 | 668.00 | 0.00 | 0.00 | 0.00 | 30 |
| | **Customer 0014701 Totals:** | | | **0.00** | **11,231.05** | **0.00** | **11,231.05** | **0.00** | **0.00** | **0.00** | |
| **0014705** St. Paul's Church-Rome Sacred Heart | | Contact: | | | | Phone: 315-336-3082 | | | | | |
| 1/1/2026 | 0279661-IN | 1/1/2026 | | 0.00 | 2,286.94 | 0.00 | 2,286.94 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279849-IN | 1/1/2026 | | 0.00 | 339.04 | 0.00 | 339.04 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279967-IN | 1/1/2026 | | 0.00 | 584.55 | 0.00 | 584.55 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280093-IN | 1/1/2026 | | 0.00 | 66.69 | 0.00 | 66.69 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280260-IN | 1/1/2026 | | 0.00 | 78.46 | 0.00 | 78.46 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280467-IN | 1/1/2026 | | 0.00 | 1,806.77 | 0.00 | 1,806.77 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280773-IN | 1/1/2026 | | 0.00 | 18.27 | 0.00 | 18.27 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280966-IN | 1/1/2026 | | 0.00 | 632.00 | 0.00 | 632.00 | 0.00 | 0.00 | 0.00 | 30 |
| | **Customer 0014705 Totals:** | | | **0.00** | **5,812.72** | **0.00** | **5,812.72** | **0.00** | **0.00** | **0.00** | |
| **0014707** St. Peter's Church-Rome Scared Heart | | Contact: | | | | Phone: 315-336-4941 | | | | | |
| 6/1/2025 | 0265646-IN | 6/1/2025 | | 0.00 | 4,475.44 | 0.00 | 0.00 | 0.00 | 0.00 | 4,475.44 | 244 |
| 6/1/2025 | 0266830-IN | 6/1/2025 | | 0.00 | 6,529.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,529.44 | 244 |
| 9/30/2025 | 0271683-IN | 9/30/2025 | | 0.00 | 960.42 | 0.00 | 0.00 | 0.00 | 0.00 | 960.42 | 123 |
| 1/1/2026 | 0279662-IN | 1/1/2026 | | 0.00 | 4,864.45 | 0.00 | 4,864.45 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279850-IN | 1/1/2026 | | 0.00 | 727.97 | 0.00 | 727.97 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279968-IN | 1/1/2026 | | 0.00 | 1,255.12 | 0.00 | 1,255.12 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280095-IN | 1/1/2026 | | 0.00 | 161.90 | 0.00 | 161.90 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280262-IN | 1/1/2026 | | 0.00 | 190.47 | 0.00 | 190.47 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280468-IN | 1/1/2026 | | 0.00 | 6,685.56 | 0.00 | 6,685.56 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281142-IN | 1/1/2026 | | 0.00 | 333.33 | 0.00 | 333.33 | 0.00 | 0.00 | 0.00 | 30 |
| | **Customer 0014707 Totals:** | | | **0.00** | **26,184.10** | **0.00** | **14,218.80** | **0.00** | **0.00** | **11,965.30** | |
| **0014709** Transfiguration Chruch-Rome | | Contact: | | | | Phone: 315-336-1152 | | | | | |
| 1/1/2026 | 0280470-IN | 1/1/2026 | | 0.00 | 1,237.63 | 0.00 | 1,237.63 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280967-IN | 1/1/2026 | | 0.00 | 234.00 | 0.00 | 234.00 | 0.00 | 0.00 | 0.00 | 30 |
| | **Customer 0014709 Totals:** | | | **0.00** | **1,471.63** | **0.00** | **1,471.63** | **0.00** | **0.00** | **0.00** | |
| **0014901** St. Joseph Church-Port Crane | | Contact: | | | | Phone: | | | | | |
| 1/1/2026 | 0279708-IN | 1/1/2026 | | 0.00 | 68.75 | 0.00 | 68.75 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279851-IN | 1/1/2026 | | 0.00 | 55.93 | 0.00 | 55.93 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279969-IN | 1/1/2026 | | 0.00 | 96.42 | 0.00 | 96.42 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280096-IN | 1/1/2026 | | 0.00 | 1.56 | 0.00 | 1.56 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280263-IN | 1/1/2026 | | 0.00 | 1.84 | 0.00 | 1.84 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280471-IN | 1/1/2026 | | 0.00 | 148.71 | 0.00 | 148.71 | 0.00 | 0.00 | 0.00 | 30 |
| | **Customer 0014901 Totals:** | | | **0.00** | **373.21** | **0.00** | **373.21** | **0.00** | **0.00** | **0.00** | |
| **0015101** St. Malachy's Church-Sherburne | | Contact: | | | | Phone: | | | | | |
| 1/1/2026 | 0279852-IN | 1/1/2026 | | 0.00 | 165.87 | 0.00 | 165.87 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279970-IN | 1/1/2026 | | 0.00 | 285.98 | 0.00 | 285.98 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280097-IN | 1/1/2026 | | 0.00 | 37.86 | 0.00 | 37.86 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280264-IN | 1/1/2026 | | 0.00 | 44.55 | 0.00 | 44.55 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280472-IN | 1/1/2026 | | 0.00 | 1,494.57 | 0.00 | 1,494.57 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280774-IN | 1/1/2026 | | 0.00 | 6.09 | 0.00 | 6.09 | 0.00 | 0.00 | 0.00 | 30 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2026

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Customer 0015101 Totals: | 0.00 | 2,034.92 | 0.00 | 2,034.92 | 0.00 | 0.00 | 0.00 | |
| **0015701** | | | Contact: | | | Phone: 315-488-3221 | | | | | |
| St. Cecilica's Church-Solvay | | | | | | | | | | | |
| 9/30/2025 | 0271687-IN | 9/30/2025 | | 0.00 | 960.42- | 0.00 | 0.00 | 0.00 | 0.00 | 960.42- | |
| 12/10/2025 | 0279437-IN | 12/10/2025 | | 0.00 | 188.00 | 0.00 | 188.00 | 0.00 | 0.00 | 0.00 | 52 |
| 1/1/2026 | 0279752-IN | 1/1/2026 | | 0.00 | 1,612.99 | 0.00 | 1,612.99 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279854-IN | 1/1/2026 | | 0.00 | 364.36 | 0.00 | 364.36 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279972-IN | 1/1/2026 | | 0.00 | 628.20 | 0.00 | 628.20 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280099-IN | 1/1/2026 | | 0.00 | 73.31 | 0.00 | 73.31 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280266-IN | 1/1/2026 | | 0.00 | 86.24 | 0.00 | 86.24 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280475-IN | 1/1/2026 | | 0.00 | 3,294.21 | 0.00 | 3,294.21 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0015701 Totals: | 0.00 | 5,286.89 | 0.00 | 6,247.31 | 0.00 | 0.00 | 960.42- | |
| **0016101** | | | Contact: | | | Phone: 315-336-4079 | | | | | |
| St. Patricks Church-Taberg | | | | | | | | | | | |
| 12/1/2025 | 0279543-IN | 12/1/2025 | | 0.00 | 172.24- | 0.00 | 0.00 | 172.24- | 0.00 | 0.00 | |
| 1/1/2026 | 0279662-IN | 1/1/2026 | | 0.00 | 309.32 | 0.00 | 309.32 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279663-IN | 1/1/2026 | | 0.00 | 103.47 | 0.00 | 103.47 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279974-IN | 1/1/2026 | | 0.00 | 178.40 | 0.00 | 178.40 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280101-IN | 1/1/2026 | | 0.00 | 7.57 | 0.00 | 7.57 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280268-IN | 1/1/2026 | | 0.00 | 8.90 | 0.00 | 8.90 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280477-IN | 1/1/2026 | | 0.00 | 303.51 | 0.00 | 303.51 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280776-IN | 1/1/2026 | | 0.00 | 6.09 | 0.00 | 6.09 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0016101 Totals: | 0.00 | 745.02 | 0.00 | 917.26 | 172.24- | 0.00 | 0.00 | |
| **0016301** | | | Contact: | | | Phone: 607-842-6326 | | | | | |
| St. Patrick's Church-Truxton | | | | | | | | | | | |
| 1/1/2026 | 0280478-IN | 1/1/2026 | | 0.00 | 135.70 | 0.00 | 135.70 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0016301 Totals: | 0.00 | 135.70 | 0.00 | 135.70 | 0.00 | 0.00 | 0.00 | |
| **0017701** | | | Contact: | | | Phone: 315-841-4481 | | | | | |
| St. Bernards Church-Waterville | | | | | | | | | | | |
| 11/1/2025 | 0273177-IN | 11/1/2025 | | 0.00 | 405.00- | 0.00 | 0.00 | 0.00 | 405.00- | 0.00 | |
| 1/1/2026 | 0279673-IN | 1/1/2026 | | 0.00 | 864.91 | 0.00 | 864.91 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279869-IN | 1/1/2026 | | 0.00 | 167.74 | 0.00 | 167.74 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279987-IN | 1/1/2026 | | 0.00 | 289.21 | 0.00 | 289.21 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280113-IN | 1/1/2026 | | 0.00 | 7.90 | 0.00 | 7.90 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280280-IN | 1/1/2026 | | 0.00 | 9.29 | 0.00 | 9.29 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280494-IN | 1/1/2026 | | 0.00 | 1,405.88 | 0.00 | 1,405.88 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280975-IN | 1/1/2026 | | 0.00 | 148.00 | 0.00 | 148.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0017701 Totals: | 0.00 | 2,487.93 | 0.00 | 2,892.93 | 0.00 | 405.00- | 0.00 | |
| **0018101** | | | Contact: | | | Phone: | | | | | |
| St. Steph& St Pat-WhitneyPoint | | | | | | | | | | | |
| 1/1/2026 | 0279871-IN | 1/1/2026 | | 0.00 | 152.55 | 0.00 | 152.55 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279989-IN | 1/1/2026 | | 0.00 | 263.01 | 0.00 | 263.01 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280115-IN | 1/1/2026 | | 0.00 | 44.89 | 0.00 | 44.89 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280282-IN | 1/1/2026 | | 0.00 | 52.81 | 0.00 | 52.81 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280496-IN | 1/1/2026 | | 0.00 | 1,037.16 | 0.00 | 1,037.16 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280976-IN | 1/1/2026 | | 0.00 | 61.00 | 0.00 | 61.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0018101 Totals: | 0.00 | 1,611.42 | 0.00 | 1,611.42 | 0.00 | 0.00 | 0.00 | |
| **0018301** | | | Contact: | | | Phone: | | | | | |
| Our Lady of Lourdes-Windsor | | | | | | | | | | | |
| 1/1/2026 | 0279710-IN | 1/1/2026 | | 0.00 | 94.25 | 0.00 | 94.25 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279872-IN | 1/1/2026 | | 0.00 | 78.66 | 0.00 | 78.66 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0279990-IN | 1/1/2026 | | 0.00 | 135.62 | 0.00 | 135.62 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280116-IN | 1/1/2026 | | 0.00 | 4.88 | 0.00 | 4.88 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280283-IN | 1/1/2026 | | 0.00 | 5.74 | 0.00 | 5.74 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280497-IN | 1/1/2026 | | 0.00 | 317.34 | 0.00 | 317.34 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280977-IN | 1/1/2026 | | 0.00 | 31.00 | 0.00 | 31.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0018301 Totals: | 0.00 | 667.49 | 0.00 | 667.49 | 0.00 | 0.00 | 0.00 | |
| **0021000** | | | Contact: | | | Phone: | | | | | |
| Dio Director-Catholic Charitie Onon | | | | | | | | | | | |
| 1/1/2026 | 0280343-IN | 1/1/2026 | | 0.00 | 5,833.34 | 0.00 | 5,833.34 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0021000 Totals: | 0.00 | 5,833.34 | 0.00 | 5,833.34 | 0.00 | 0.00 | 0.00 | |
| **0050113** | | | Contact: | | | Phone: | | | | | |
| Chancery Annex-Parish Center Onon | | | | | | | | | | | |
| 1/1/2026 | 0280509-IN | 1/1/2026 | | 0.00 | 287.16 | 0.00 | 287.16 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0050113 Totals: | 0.00 | 287.16 | 0.00 | 287.16 | 0.00 | 0.00 | 0.00 | |
| **0050149** | | | Contact: | | | Phone: | | | | | |
| Opportunity Shop | | | | | | | | | | | |
| 1/1/2026 | 0280513-IN | 1/1/2026 | | 0.00 | 238.68 | 0.00 | 238.68 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0050149 Totals: | 0.00 | 238.68 | 0.00 | 238.68 | 0.00 | 0.00 | 0.00 | |
| **0050150** | | | Contact: | | | Phone: | | | | | |
| AVOW International Center, Inc. | | | | | | | | | | | |
| 11/1/2025 | 0274436-IN | 11/1/2025 | | 0.00 | 15.88 | 0.00 | 0.00 | 0.00 | 15.88 | 0.00 | 91 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 1/31/2026**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2025 | 0279123-IN | 12/1/2025 | | 0.00 | 15.88 | 0.00 | 0.00 | 15.88 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280514-IN | 1/1/2026 | | 0.00 | 15.88 | 0.00 | 15.88 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050150 Totals: | | 0.00 | 47.64 | 0.00 | 15.88 | 15.88 | 15.88 | 0.00 | |
| **0050152** | | | | | | | | | | | |
| Christ the King Retreat House | | Contact: | | | Phone: | | | | | | |
| 4/1/2025 | 0264259-IN | 4/1/2025 | | 0.00 | 28,637.93 | 0.00 | 0.00 | 0.00 | 0.00 | 28,637.93 | 305 |
| 5/31/2025 | 0266966-IN | 5/31/2025 | | 0.00 | 1,990.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,990.00 | 245 |
| 6/30/2025 | 0267010-IN | 6/30/2025 | | 0.00 | 3,504.68 | 0.00 | 0.00 | 0.00 | 0.00 | 3,504.68 | 215 |
| 8/31/2025 | 0271565-IN | 8/31/2025 | | 0.00 | 5,945.38 | 0.00 | 0.00 | 0.00 | 0.00 | 5,945.38 | 153 |
| 9/30/2025 | 0273118-IN | 9/30/2025 | | 0.00 | 2,291.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,291.00 | 123 |
| 10/31/2025 | 0272023-IN | 10/31/2025 | | 0.00 | 1,174.47 | 0.00 | 0.00 | 0.00 | 1,174.47 | 0.00 | 92 |
| 11/30/2025 | 0278950-IN | 11/30/2025 | | 0.00 | 6,782.50 | 0.00 | 0.00 | 6,782.50 | 0.00 | 0.00 | 62 |
| 12/31/2025 | 0281156-IN | 12/31/2025 | | 0.00 | 2,374.70 | 0.00 | 2,374.70 | 0.00 | 0.00 | 0.00 | 31 |
| 12/31/2025 | 0281157-IN | 12/31/2025 | | 0.00 | 39.30 | 0.00 | 39.30 | 0.00 | 0.00 | 0.00 | 31 |
| 12/31/2025 | 0281158-IN | 12/31/2025 | | 0.00 | 2,413.61 | 0.00 | 2,413.61 | 0.00 | 0.00 | 0.00 | 31 |
| 12/31/2025 | 0281181-IN | 12/31/2025 | | 0.00 | 6,434.00 | 0.00 | 6,434.00 | 0.00 | 0.00 | 0.00 | 31 |
| 1/1/2026 | 0280515-IN | 1/1/2026 | | 0.00 | 1,102.85 | 0.00 | 1,102.85 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280979-IN | 1/1/2026 | | 0.00 | 1,098.00 | 0.00 | 1,098.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281159-IN | 1/1/2026 | | 0.00 | 20.70 | 0.00 | 20.70 | 0.00 | 0.00 | 0.00 | 30 |
| 1/19/2026 | 0283038-IN | 1/19/2026 | | 0.00 | 1,706.25 | 1,706.25 | 0.00 | 0.00 | 0.00 | 0.00 | 12 |
| 1/21/2026 | 0283055-IN | 1/21/2026 | | 0.00 | 46.27 | 46.27 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| 1/21/2026 | 0283056-IN | 1/21/2026 | | 0.00 | 3,563.82 | 3,563.82 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| 1/23/2026 | 0283058-IN | 1/23/2026 | | 0.00 | 440.00 | 440.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8 |
| 1/27/2026 | 0283059-IN | 1/27/2026 | | 0.00 | 13.10 | 13.10 | 0.00 | 0.00 | 0.00 | 0.00 | 4 |
| | | Customer 0050152 Totals: | | 0.00 | 69,578.56 | 5,769.44 | 13,483.16 | 6,782.50 | 1,174.47 | 42,368.99 | |
| **0050250** | | | | | | | | | | | |
| The Catholic Sun | | Contact: | | | Phone: | | | | | | |
| 1/20/2026 | 0283040-IN | 1/20/2026 | | 0.00 | 20.89 | 20.89 | 0.00 | 0.00 | 0.00 | 0.00 | 11 |
| 1/20/2026 | 0283043-IN | 1/20/2026 | | 0.00 | 67.27 | 67.27 | 0.00 | 0.00 | 0.00 | 0.00 | 11 |
| | | Customer 0050250 Totals: | | 0.00 | 88.16 | 88.16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0050301** | | | | | | | | | | | |
| Catholic Charities-Area Div Onon | | Contact: | | | Phone: | | | | | | |
| 1/1/2026 | 0280124-IN | 1/1/2026 | | 0.00 | 6,076.79 | 0.00 | 6,076.79 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280291-IN | 1/1/2026 | | 0.00 | 7,149.16 | 0.00 | 7,149.16 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280518-IN | 1/1/2026 | | 0.00 | 61,006.21 | 0.00 | 61,006.21 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280707-IN | 1/1/2026 | | 0.00 | 604.00 | 0.00 | 604.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050301 Totals: | | 0.00 | 74,836.16 | 0.00 | 74,836.16 | 0.00 | 0.00 | 0.00 | |
| **0050302** | | | | | | | | | | | |
| Catholic Charities-Bldg. Onon | | Contact: | | | Phone: | | | | | | |
| 1/1/2026 | 0280519-IN | 1/1/2026 | | 0.00 | 2,012.16 | 0.00 | 2,012.16 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050302 Totals: | | 0.00 | 2,012.16 | 0.00 | 2,012.16 | 0.00 | 0.00 | 0.00 | |
| **0050303** | | | | | | | | | | | |
| HOP- 1636 W Onondaga St Onon | | Contact: | | | Phone: | | | | | | |
| 1/1/2026 | 0280520-IN | 1/1/2026 | | 0.00 | 104.19 | 0.00 | 104.19 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050303 Totals: | | 0.00 | 104.19 | 0.00 | 104.19 | 0.00 | 0.00 | 0.00 | |
| **0050305** | | | | | | | | | | | |
| CCOC-Housing Services Center Onon | | Contact: | | | Phone: | | | | | | |
| 1/1/2026 | 0280521-IN | 1/1/2026 | | 0.00 | 1,699.07 | 0.00 | 1,699.07 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050305 Totals: | | 0.00 | 1,699.07 | 0.00 | 1,699.07 | 0.00 | 0.00 | 0.00 | |
| **0050312** | | | | | | | | | | | |
| North Side CYO Onon | | Contact: | | | Phone: | | | | | | |
| 1/1/2026 | 0280522-IN | 1/1/2026 | | 0.00 | 456.85 | 0.00 | 456.85 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050312 Totals: | | 0.00 | 456.85 | 0.00 | 456.85 | 0.00 | 0.00 | 0.00 | |
| **0050316** | | | | | | | | | | | |
| Hawley Youth Center Onon | | Contact: | | | Phone: | | | | | | |
| 1/1/2026 | 0280523-IN | 1/1/2026 | | 0.00 | 33.33 | 0.00 | 33.33 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050316 Totals: | | 0.00 | 33.33 | 0.00 | 33.33 | 0.00 | 0.00 | 0.00 | |
| **0050317** | | | | | | | | | | | |
| Bishop Forey Foundation Onon | | Contact: | | | Phone: | | | | | | |
| 1/1/2026 | 0280524-IN | 1/1/2026 | | 0.00 | 194.43 | 0.00 | 194.43 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050317 Totals: | | 0.00 | 194.43 | 0.00 | 194.43 | 0.00 | 0.00 | 0.00 | |
| **0050318** | | | | | | | | | | | |
| CYO-Vincent House  Onon | | Contact: | | | Phone: | | | | | | |
| 1/1/2026 | 0280525-IN | 1/1/2026 | | 0.00 | 151.59 | 0.00 | 151.59 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050318 Totals: | | 0.00 | 151.59 | 0.00 | 151.59 | 0.00 | 0.00 | 0.00 | |
| **0050334** | | | | | | | | | | | |
| Group Home-Baldwinsville TR | | Contact: | | | Phone: | | | | | | |
| 1/1/2026 | 0280526-IN | 1/1/2026 | | 0.00 | 84.70 | 0.00 | 84.70 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050334 Totals: | | 0.00 | 84.70 | 0.00 | 84.70 | 0.00 | 0.00 | 0.00 | |
| **0050338** | | | | | | | | | | | |
| Group Home - Camillus  TR | | Contact: | | | Phone: | | | | | | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2026

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2026 | 0280527-IN | 1/1/2026 | | 0.00 | 135.79 | 0.00 | 135.79 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0050338 Totals: | 0.00 | 135.79 | 0.00 | 135.79 | 0.00 | 0.00 | 0.00 | |
| 0050341 | | | Contact: | | | Phone: | | | | | |
| Group Home-1009 Tulip  TR | | | | | | | | | | | |
| 1/1/2026 | 0280528-IN | 1/1/2026 | | 0.00 | 41.67 | 0.00 | 41.67 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0050341 Totals: | 0.00 | 41.67 | 0.00 | 41.67 | 0.00 | 0.00 | 0.00 | |
| 0050342 | | | Contact: | | | Phone: | | | | | |
| Catholic Charities Auto Acct  Onon | | | | | | | | | | | |
| 12/23/2025 | 0280698-IN | 12/23/2025 | | 0.00 | 0.79 | 0.00 | 0.79 | 0.00 | 0.00 | 0.00 | 39 |
| 1/1/2026 | 0280529-IN | 1/1/2026 | | 0.00 | 3,393.75 | 0.00 | 3,393.75 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0050342 Totals: | 0.00 | 3,394.54 | 0.00 | 3,394.54 | 0.00 | 0.00 | 0.00 | |
| 0050345 | | | Contact: | | | Phone: | | | | | |
| Catholic Charities Residential  TR | | | | | | | | | | | |
| 1/1/2026 | 0280708-IN | 1/1/2026 | | 0.00 | 274.00 | 0.00 | 274.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0050345 Totals: | 0.00 | 274.00 | 0.00 | 274.00 | 0.00 | 0.00 | 0.00 | |
| 0050346 | | | Contact: | | | Phone: | | | | | |
| Toomey Resid. Auto Account  TR | | | | | | | | | | | |
| 1/1/2026 | 0280530-IN | 1/1/2026 | | 0.00 | 2,939.00 | 0.00 | 2,939.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0050346 Totals: | 0.00 | 2,939.00 | 0.00 | 2,939.00 | 0.00 | 0.00 | 0.00 | |
| 0050347 | | | Contact: | | | Phone: | | | | | |
| Toomey Residential & Comm Svc  TR | | | | | | | | | | | |
| 1/1/2026 | 0280125-IN | 1/1/2026 | | 0.00 | 2,626.18 | 0.00 | 2,626.18 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280292-IN | 1/1/2026 | | 0.00 | 3,089.63 | 0.00 | 3,089.63 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280531-IN | 1/1/2026 | | 0.00 | 26,497.16 | 0.00 | 26,497.16 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0050347 Totals: | 0.00 | 32,212.97 | 0.00 | 32,212.97 | 0.00 | 0.00 | 0.00 | |
| 0050348 | | | Contact: | | | Phone: | | | | | |
| Group Home c/o Toomey Resident  TR | | | | | | | | | | | |
| 1/1/2026 | 0280532-IN | 1/1/2026 | | 0.00 | 176.86 | 0.00 | 176.86 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0050348 Totals: | 0.00 | 176.86 | 0.00 | 176.86 | 0.00 | 0.00 | 0.00 | |
| 0050349 | | | Contact: | | | Phone: | | | | | |
| Group Home-Gemini Path-Liverpo  TR | | | | | | | | | | | |
| 1/1/2026 | 0280533-IN | 1/1/2026 | | 0.00 | 65.85 | 0.00 | 65.85 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0050349 Totals: | 0.00 | 65.85 | 0.00 | 65.85 | 0.00 | 0.00 | 0.00 | |
| 0050350 | | | Contact: | | | Phone: | | | | | |
| Montana House (c/o Cath Char)  Onon | | | | | | | | | | | |
| 1/1/2026 | 0280534-IN | 1/1/2026 | | 0.00 | 119.03 | 0.00 | 119.03 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0050350 Totals: | 0.00 | 119.03 | 0.00 | 119.03 | 0.00 | 0.00 | 0.00 | |
| 0050352 | | | Contact: | | | Phone: | | | | | |
| Lourdes Camp   Onon | | | | | | | | | | | |
| 1/1/2026 | 0280126-IN | 1/1/2026 | | 0.00 | 95.78 | 0.00 | 95.78 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280293-IN | 1/1/2026 | | 0.00 | 112.68 | 0.00 | 112.68 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280535-IN | 1/1/2026 | | 0.00 | 1,691.95 | 0.00 | 1,691.95 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0050352 Totals: | 0.00 | 1,900.41 | 0.00 | 1,900.41 | 0.00 | 0.00 | 0.00 | |
| 0050353 | | | Contact: | | | Phone: | | | | | |
| Toomey Resid-8260 Kirkville Rd  TR | | | | | | | | | | | |
| 1/1/2026 | 0280536-IN | 1/1/2026 | | 0.00 | 102.67 | 0.00 | 102.67 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0050353 Totals: | 0.00 | 102.67 | 0.00 | 102.67 | 0.00 | 0.00 | 0.00 | |
| 0050356 | | | Contact: | | | Phone: | | | | | |
| Toomey Resid-8191 Kirkville Rd  TR | | | | | | | | | | | |
| 1/1/2026 | 0280538-IN | 1/1/2026 | | 0.00 | 85.66 | 0.00 | 85.66 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0050356 Totals: | 0.00 | 85.66 | 0.00 | 85.66 | 0.00 | 0.00 | 0.00 | |
| 0050360 | | | Contact: | | | Phone: | | | | | |
| Salina Civic Center  Onon | | | | | | | | | | | |
| 1/1/2026 | 0280539-IN | 1/1/2026 | | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0050360 Totals: | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | |
| 0050601 | | | Contact: | | | Phone: | | | | | |
| Catholic Charities of Oswego | | | | | | | | | | | |
| 1/1/2026 | 0280129-IN | 1/1/2026 | | 0.00 | 874.78 | 0.00 | 874.78 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280296-IN | 1/1/2026 | | 0.00 | 1,029.15 | 0.00 | 1,029.15 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280547-IN | 1/1/2026 | | 0.00 | 10,140.82 | 0.00 | 10,140.82 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0050601 Totals: | 0.00 | 12,044.75 | 0.00 | 12,044.75 | 0.00 | 0.00 | 0.00 | |
| 0050604 | | | Contact: | | | Phone: | | | | | |
| Cath. Char. CYO - Oswego Cty | | | | | | | | | | | |
| 1/1/2026 | 0280713-IN | 1/1/2026 | | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | | Customer 0050604 Totals: | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | |
| 0050608 | | | Contact: | | | Phone: | | | | | |
| Catholic Char Oswego Auto Acct | | | | | | | | | | | |
| 12/23/2025 | 0280697-IN | 12/23/2025 | | 0.00 | 123.98 | 0.00 | 123.98 | 0.00 | 0.00 | 0.00 | 39 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 1/31/2026**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2026 | 0280548-IN | 1/1/2026 | | 0.00 | 931.58 | 0.00 | 931.58 | 0.00 | 0.00 | 0.00 | 30 |
| 1/21/2026 | 0283057-IN | 1/21/2026 | | 0.00 | 41.92 | 41.92 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| | | Customer 0050608 Totals: | | 0.00 | 1,097.48 | 41.92 | 1,055.56 | 0.00 | 0.00 | 0.00 | |
| 0050901 | | | Contact: | | | Phone: | 607-334-8244 | | | | |
| Chenango County Catholic Chari | | | | | | | | | | | |
| 1/1/2026 | 0280131-IN | 1/1/2026 | | 0.00 | 1,055.55 | 0.00 | 1,055.55 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280298-IN | 1/1/2026 | | 0.00 | 1,241.83 | 0.00 | 1,241.83 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280553-IN | 1/1/2026 | | 0.00 | 13,968.04 | 0.00 | 13,968.04 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280715-IN | 1/1/2026 | | 0.00 | 110.00 | 0.00 | 110.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050901 Totals: | | 0.00 | 16,375.42 | 0.00 | 16,375.42 | 0.00 | 0.00 | 0.00 | |
| 0050905 | | | Contact: | | | Phone: | | | | | |
| Granville Hill Group Home-Chenango | | | | | | | | | | | |
| 1/1/2026 | 0280554-IN | 1/1/2026 | | 0.00 | 112.93 | 0.00 | 112.93 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0050905 Totals: | | 0.00 | 112.93 | 0.00 | 112.93 | 0.00 | 0.00 | 0.00 | |
| 0053002 | | | Contact: | | | Phone: | | | | | |
| Vocation Promotion | | | | | | | | | | | |
| 1/20/2026 | 0283041-IN | 1/20/2026 | | 0.00 | 466.00 | 466.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11 |
| | | Customer 0053002 Totals: | | 0.00 | 466.00 | 466.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0065001 | | | Contact: | | | Phone: | | | | | |
| St Mary's Cemetery-Minoa | | | | | | | | | | | |
| 12/1/2025 | 0278461-IN | 12/1/2025 | | 0.00 | 3.03 | 0.00 | 0.00 | 3.03 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278628-IN | 12/1/2025 | | 0.00 | 3.56 | 0.00 | 0.00 | 3.56 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279049-IN | 12/1/2025 | | 0.00 | 30.28 | 0.00 | 0.00 | 30.28 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280073-IN | 1/1/2026 | | 0.00 | 3.03 | 0.00 | 3.03 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280240-IN | 1/1/2026 | | 0.00 | 3.56 | 0.00 | 3.56 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280440-IN | 1/1/2026 | | 0.00 | 30.28 | 0.00 | 30.28 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065001 Totals: | | 0.00 | 73.74 | 0.00 | 36.87 | 36.87 | 0.00 | 0.00 | |
| 0065007 | | | Contact: | | | Phone: | | | | | |
| St Peter's Cemetery-Rome | | | | | | | | | | | |
| 1/1/2026 | 0280094-IN | 1/1/2026 | | 0.00 | 29.67 | 0.00 | 29.67 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280261-IN | 1/1/2026 | | 0.00 | 34.90 | 0.00 | 34.90 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280469-IN | 1/1/2026 | | 0.00 | 463.09 | 0.00 | 463.09 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065007 Totals: | | 0.00 | 527.66 | 0.00 | 527.66 | 0.00 | 0.00 | 0.00 | |
| 0065009 | | | Contact: | | | Phone: | | | | | |
| St. Mary's Cemetery/Clayville | | | | | | | | | | | |
| 12/1/2025 | 0279169-IN | 12/1/2025 | | 0.00 | 9.63 | 0.00 | 0.00 | 9.63 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280560-IN | 1/1/2026 | | 0.00 | 9.63 | 0.00 | 9.63 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065009 Totals: | | 0.00 | 19.26 | 0.00 | 9.63 | 9.63 | 0.00 | 0.00 | |
| 0065012 | | | Contact: | | | Phone: | | | | | |
| St. Mary's Church-Cem Cortland | | | | | | | | | | | |
| 12/1/2025 | 0278922-IN | 12/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279170-IN | 12/1/2025 | | 0.00 | 30.01 | 0.00 | 0.00 | 30.01 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280561-IN | 1/1/2026 | | 0.00 | 30.01 | 0.00 | 30.01 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065012 Totals: | | 0.00 | 83.28 | 0.00 | 30.01 | 53.27 | 0.00 | 0.00 | |
| 0065019 | | | Contact: | | | Phone: | | | | | |
| St. Mary's Cemetery-Fulton | | | | | | | | | | | |
| 1/1/2026 | 0280135-IN | 1/1/2026 | | 0.00 | 34.30 | 0.00 | 34.30 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280302-IN | 1/1/2026 | | 0.00 | 40.35 | 0.00 | 40.35 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280563-IN | 1/1/2026 | | 0.00 | 343.02 | 0.00 | 343.02 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065019 Totals: | | 0.00 | 417.67 | 0.00 | 417.67 | 0.00 | 0.00 | 0.00 | |
| 0065022 | | | Contact: | | | Phone: | | | | | |
| St. Patrick's Cem Assoc-Oneida | | | | | | | | | | | |
| 7/1/2025 | 0268538-IN | 7/1/2025 | | 0.00 | 154.84- | 0.00 | 0.00 | 0.00 | 0.00 | 154.84- | |
| | | Customer 0065022 Totals: | | 0.00 | 154.84- | 0.00 | 0.00 | 0.00 | 0.00 | 154.84- | |
| 0065025 | | | Contact: | | | Phone: | | | | | |
| Sacred Heart Cemetery-Lakeland | | | | | | | | | | | |
| 12/1/2025 | 0279174-IN | 12/1/2025 | | 0.00 | 31.39 | 0.00 | 0.00 | 31.39 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280565-IN | 1/1/2026 | | 0.00 | 31.39 | 0.00 | 31.39 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065025 Totals: | | 0.00 | 62.78 | 0.00 | 31.39 | 31.39 | 0.00 | 0.00 | |
| 0065026 | | | Contact: | | | Phone: | | | | | |
| Sacred Heart Cemetery-Westvale | | | | | | | | | | | |
| 12/1/2025 | 0279175-IN | 12/1/2025 | | 0.00 | 7.69 | 0.00 | 0.00 | 7.69 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280566-IN | 1/1/2026 | | 0.00 | 7.69 | 0.00 | 7.69 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065026 Totals: | | 0.00 | 15.38 | 0.00 | 7.69 | 7.69 | 0.00 | 0.00 | |
| 0065034 | | | Contact: | | | Phone: | | | | | |
| St. John's Cemetery-Rome | | | | | | | | | | | |
| 1/1/2026 | 0280136-IN | 1/1/2026 | | 0.00 | 30.94 | 0.00 | 30.94 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280303-IN | 1/1/2026 | | 0.00 | 36.40 | 0.00 | 36.40 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280567-IN | 1/1/2026 | | 0.00 | 309.42 | 0.00 | 309.42 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065034 Totals: | | 0.00 | 376.76 | 0.00 | 376.76 | 0.00 | 0.00 | 0.00 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2026

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0065035 | | | | | | | | | | | |
| St. Mary's Cememtery-Rome | | | Contact: | | | Phone: | | | | | |
| 1/1/2026 | 0280137-IN | 1/1/2026 | | 0.00 | 23.44 | 0.00 | 23.44 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280304-IN | 1/1/2026 | | 0.00 | 27.57 | 0.00 | 27.57 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280568-IN | 1/1/2026 | | 0.00 | 433.53 | 0.00 | 433.53 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065035 Totals: | | 0.00 | 484.54 | 0.00 | 484.54 | 0.00 | 0.00 | 0.00 | |
| 0065044 | | | | | | | | | | | |
| Holy Trinity Cem & Mau-Utica(Yorkville) | | | Contact: | | | Phone: | | | | | |
| 12/1/2025 | 0278799-IN | 12/1/2025 | | 0.00 | 516.00 | 0.00 | 0.00 | 516.00 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278923-IN | 12/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279171-IN | 12/1/2025 | | 0.00 | 1,052.19 | 0.00 | 0.00 | 1,052.19 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280562-IN | 1/1/2026 | | 0.00 | 1,052.19 | 0.00 | 1,052.19 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280983-IN | 1/1/2026 | | 0.00 | 516.00 | 0.00 | 516.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065044 Totals: | | 0.00 | 3,159.64 | 0.00 | 1,568.19 | 1,591.45 | 0.00 | 0.00 | |
| 0065053 | | | | | | | | | | | |
| St. Stanislaus/Casimer Cem-NYM | | | Contact: | | | Phone: | | | | | |
| 1/1/2026 | 0280569-IN | 1/1/2026 | | 0.00 | 252.60- | 0.00 | 252.60- | 0.00 | 0.00 | 0.00 | |
| | | Customer 0065053 Totals: | | 0.00 | 252.60- | 0.00 | 252.60- | 0.00 | 0.00 | 0.00 | |
| 0065054 | | | | | | | | | | | |
| Mt. Olivet Cemetery-Whitesboro | | | Contact: | | | Phone: | | | | | |
| 12/1/2025 | 0278800-IN | 12/1/2025 | | 0.00 | 67.00 | 0.00 | 0.00 | 67.00 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278924-IN | 12/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279179-IN | 12/1/2025 | | 0.00 | 17.59 | 0.00 | 0.00 | 17.59 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280570-IN | 1/1/2026 | | 0.00 | 17.59 | 0.00 | 17.59 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280984-IN | 1/1/2026 | | 0.00 | 67.00 | 0.00 | 67.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065054 Totals: | | 0.00 | 192.44 | 0.00 | 84.59 | 107.85 | 0.00 | 0.00 | |
| 0065101 | | | | | | | | | | | |
| St Mary/St Agnes Cemetery | | | Contact: | | | Phone: | | | | | |
| 12/1/2025 | 0278526-IN | 12/1/2025 | | 0.00 | 169.56 | 0.00 | 0.00 | 169.56 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278693-IN | 12/1/2025 | | 0.00 | 199.48 | 0.00 | 0.00 | 199.48 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278801-IN | 12/1/2025 | | 0.00 | 6,108.00 | 0.00 | 0.00 | 6,108.00 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278925-IN | 12/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279180-IN | 12/1/2025 | | 0.00 | 1,794.44 | 0.00 | 0.00 | 1,794.44 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280138-IN | 1/1/2026 | | 0.00 | 169.56 | 0.00 | 169.56 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280305-IN | 1/1/2026 | | 0.00 | 199.48 | 0.00 | 199.48 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280571-IN | 1/1/2026 | | 0.00 | 1,794.44 | 0.00 | 1,794.44 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280985-IN | 1/1/2026 | | 0.00 | 6,108.00 | 0.00 | 6,108.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065101 Totals: | | 0.00 | 16,566.22 | 0.00 | 8,271.48 | 8,294.74 | 0.00 | 0.00 | |
| 0065102 | | | | | | | | | | | |
| Cath Cemetery St Peter-Oswego | | | Contact: | | | Phone: | | | | | |
| 12/1/2025 | 0278527-IN | 12/1/2025 | | 0.00 | 153.61 | 0.00 | 0.00 | 153.61 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278694-IN | 12/1/2025 | | 0.00 | 180.71 | 0.00 | 0.00 | 180.71 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278802-IN | 12/1/2025 | | 0.00 | 1,159.00 | 0.00 | 0.00 | 1,159.00 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278926-IN | 12/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279181-IN | 12/1/2025 | | 0.00 | 1,805.99 | 0.00 | 0.00 | 1,805.99 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280139-IN | 1/1/2026 | | 0.00 | 153.61 | 0.00 | 153.61 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280306-IN | 1/1/2026 | | 0.00 | 180.71 | 0.00 | 180.71 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280572-IN | 1/1/2026 | | 0.00 | 1,805.99 | 0.00 | 1,805.99 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280986-IN | 1/1/2026 | | 0.00 | 1,159.00 | 0.00 | 1,159.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065102 Totals: | | 0.00 | 6,621.88 | 0.00 | 3,299.31 | 3,322.57 | 0.00 | 0.00 | |
| 0065103 | | | | | | | | | | | |
| Calvary-St Patrick Cem-Johnson | | | Contact: | | | Phone: | | | | | |
| 12/1/2025 | 0278528-IN | 12/1/2025 | | 0.00 | 192.64 | 0.00 | 0.00 | 192.64 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278695-IN | 12/1/2025 | | 0.00 | 226.64 | 0.00 | 0.00 | 226.64 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278803-IN | 12/1/2025 | | 0.00 | 1,289.00 | 0.00 | 0.00 | 1,289.00 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278927-IN | 12/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279182-IN | 12/1/2025 | | 0.00 | 2,540.04 | 0.00 | 0.00 | 2,540.04 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280140-IN | 1/1/2026 | | 0.00 | 192.64 | 0.00 | 192.64 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280307-IN | 1/1/2026 | | 0.00 | 226.64 | 0.00 | 226.64 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280573-IN | 1/1/2026 | | 0.00 | 2,540.04 | 0.00 | 2,540.04 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280987-IN | 1/1/2026 | | 0.00 | 1,289.00 | 0.00 | 1,289.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065103 Totals: | | 0.00 | 8,519.90 | 0.00 | 4,248.32 | 4,271.58 | 0.00 | 0.00 | |
| 0065104 | | | | | | | | | | | |
| Calvary Cemetery-Utica | | | Contact: | | | Phone: | | | | | |
| 12/1/2025 | 0278529-IN | 12/1/2025 | | 0.00 | 216.37 | 0.00 | 0.00 | 216.37 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278696-IN | 12/1/2025 | | 0.00 | 254.56 | 0.00 | 0.00 | 254.56 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278804-IN | 12/1/2025 | | 0.00 | 1,017.00 | 0.00 | 0.00 | 1,017.00 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278928-IN | 12/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279183-IN | 12/1/2025 | | 0.00 | 2,623.34 | 0.00 | 0.00 | 2,623.34 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280141-IN | 1/1/2026 | | 0.00 | 216.37 | 0.00 | 216.37 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280308-IN | 1/1/2026 | | 0.00 | 254.56 | 0.00 | 254.56 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280574-IN | 1/1/2026 | | 0.00 | 2,623.34 | 0.00 | 2,623.34 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280988-IN | 1/1/2026 | | 0.00 | 1,017.00 | 0.00 | 1,017.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065104 Totals: | | 0.00 | 8,245.80 | 0.00 | 4,111.27 | 4,134.53 | 0.00 | 0.00 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2026

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  00 General

| Customer/<br>Invoice Date | Invoice<br>Number | Due Dates<br>Invoice | Discount | Discount<br>Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days<br>Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **0065106** | | | | | | | | | | | |
| Resurrection Mausoleum-DeWitt | | | Contact: | | | Phone: | | | | | |
| 12/1/2025 | 0278929-IN | 12/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279184-IN | 12/1/2025 | | 0.00 | 1,243.64 | 0.00 | 0.00 | 1,243.64 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280575-IN | 1/1/2026 | | 0.00 | 1,243.64 | 0.00 | 1,243.64 | 0.00 | 0.00 | 0.00 | 30 |
| | | **Customer 0065106 Totals:** | | 0.00 | 2,510.54 | 0.00 | 1,243.64 | 1,266.90 | 0.00 | 0.00 | |
| **0065111** | | | | | | | | | | | |
| Our Lady Peace Cemetery-Bville | | | Contact: | | | Phone: | | | | | |
| 12/1/2025 | 0278930-IN | 12/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279185-IN | 12/1/2025 | | 0.00 | 290.68 | 0.00 | 0.00 | 290.68 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280576-IN | 1/1/2026 | | 0.00 | 290.68 | 0.00 | 290.68 | 0.00 | 0.00 | 0.00 | 30 |
| | | **Customer 0065111 Totals:** | | 0.00 | 604.62 | 0.00 | 290.68 | 313.94 | 0.00 | 0.00 | |
| **0065115** | | | | | | | | | | | |
| St Stanislaus Cemetery-Whitesb | | | Contact: | | | Phone: | | | | | |
| 12/1/2025 | 0279186-IN | 12/1/2025 | | 0.00 | 4.73 | 0.00 | 0.00 | 4.73 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280577-IN | 1/1/2026 | | 0.00 | 4.73 | 0.00 | 4.73 | 0.00 | 0.00 | 0.00 | 30 |
| | | **Customer 0065115 Totals:** | | 0.00 | 9.46 | 0.00 | 4.73 | 4.73 | 0.00 | 0.00 | |
| **0065997** | | | | | | | | | | | |
| Diocesan Cemetery Assoc.  Auto Acct | | | Contact: | | | Phone: | | | | | |
| 12/1/2025 | 0279187-IN | 12/1/2025 | | 0.00 | 2,540.25 | 0.00 | 0.00 | 2,540.25 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280578-IN | 1/1/2026 | | 0.00 | 2,540.25 | 0.00 | 2,540.25 | 0.00 | 0.00 | 0.00 | 30 |
| | | **Customer 0065997 Totals:** | | 0.00 | 5,080.50 | 0.00 | 2,540.25 | 2,540.25 | 0.00 | 0.00 | |
| **0065999** | | | | | | | | | | | |
| Diocesan Cemetery Association | | | Contact: | | | Phone: | | | | | |
| 12/1/2025 | 0278098-IN | 12/1/2025 | | 0.00 | 1,484.39 | 0.00 | 0.00 | 1,484.39 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278530-IN | 12/1/2025 | | 0.00 | 90.17 | 0.00 | 0.00 | 90.17 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278697-IN | 12/1/2025 | | 0.00 | 106.09 | 0.00 | 0.00 | 106.09 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278827-IN | 12/1/2025 | | 0.00 | 780.47 | 0.00 | 0.00 | 780.47 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279188-IN | 12/1/2025 | | 0.00 | 378.38 | 0.00 | 0.00 | 378.38 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279614-IN | 12/1/2025 | | 0.00 | 68.10 | 0.00 | 0.00 | 68.10 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279637-IN | 12/1/2025 | | 0.00 | 18.50 | 0.00 | 0.00 | 18.50 | 0.00 | 0.00 | 61 |
| 12/23/2025 | 0280699-IN | 12/23/2025 | | 0.00 | 55.21 | 0.00 | 55.21 | 0.00 | 0.00 | 0.00 | 39 |
| 1/1/2026 | 0280142-IN | 1/1/2026 | | 0.00 | 90.17 | 0.00 | 90.17 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280309-IN | 1/1/2026 | | 0.00 | 106.09 | 0.00 | 106.09 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280326-IN | 1/1/2026 | | 0.00 | 1,484.39 | 0.00 | 1,484.39 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280340-IN | 1/1/2026 | | 0.00 | 780.47 | 0.00 | 780.47 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280579-IN | 1/1/2026 | | 0.00 | 378.38 | 0.00 | 378.38 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280788-IN | 1/1/2026 | | 0.00 | 92.46 | 0.00 | 92.46 | 0.00 | 0.00 | 0.00 | 30 |
| | | **Customer 0065999 Totals:** | | 0.00 | 5,913.27 | 0.00 | 2,987.17 | 2,926.10 | 0.00 | 0.00 | |
| **0070002** | | | | | | | | | | | |
| Bishop Grimes High School-E Sy | | | Contact: | | | Phone: | | | | | |
| 11/1/2024 | 0255942-IN | 11/1/2024 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 456 |
| 11/1/2024 | 0255955-IN | 11/1/2024 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 456 |
| 11/1/2024 | 0256517-IN | 11/1/2024 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 456 |
| 12/1/2024 | 0257129-IN | 12/1/2024 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 426 |
| 12/1/2024 | 0257299-IN | 12/1/2024 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 426 |
| 12/1/2024 | 0257410-IN | 12/1/2024 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 426 |
| 12/1/2024 | 0257422-IN | 12/1/2024 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 426 |
| 12/1/2024 | 0257534-IN | 12/1/2024 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 426 |
| 12/1/2024 | 0257600-IN | 12/1/2024 | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 426 |
| 12/1/2024 | 0257965-IN | 12/1/2024 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 426 |
| 12/1/2024 | 0258050-IN | 12/1/2024 | | 0.00 | 2,822.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2,822.40 | 426 |
| 12/1/2024 | 0258070-IN | 12/1/2024 | | 0.00 | 1,826.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,826.00 | 426 |
| 1/1/2025 | 0258625-IN | 1/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 395 |
| 1/1/2025 | 0258795-IN | 1/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 395 |
| 1/1/2025 | 0258906-IN | 1/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 395 |
| 1/1/2025 | 0258918-IN | 1/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 395 |
| 1/1/2025 | 0259030-IN | 1/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 395 |
| 1/1/2025 | 0259123-IN | 1/1/2025 | | 0.00 | 1,416.69 | 0.00 | 0.00 | 0.00 | 0.00 | 1,416.69 | 395 |
| 1/1/2025 | 0259385-IN | 1/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 395 |
| 1/1/2025 | 0259466-IN | 1/1/2025 | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 395 |
| 2/1/2025 | 0260008-IN | 2/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 364 |
| 2/1/2025 | 0260178-IN | 2/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 364 |
| 2/1/2025 | 0260289-IN | 2/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 364 |
| 2/1/2025 | 0260540-IN | 2/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 364 |
| 2/1/2025 | 0260626-IN | 2/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 364 |
| 2/1/2025 | 0260738-IN | 2/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 364 |
| 2/1/2025 | 0260801-IN | 2/1/2025 | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 364 |
| 3/1/2025 | 0260848-IN | 3/1/2025 | | 0.00 | 674.47 | 0.00 | 0.00 | 0.00 | 0.00 | 674.47 | 336 |
| 3/1/2025 | 0261369-IN | 3/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 336 |
| 3/1/2025 | 0261539-IN | 3/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 336 |
| 3/1/2025 | 0261650-IN | 3/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 336 |
| 3/1/2025 | 0261663-IN | 3/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 336 |
| 3/1/2025 | 0261775-IN | 3/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 336 |
| 3/1/2025 | 0262024-IN | 3/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 336 |
| 3/1/2025 | 0262176-IN | 3/1/2025 | | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 336 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2026

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2025 | 0262760-IN | 4/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 305 |
| 4/1/2025 | 0262930-IN | 4/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 305 |
| 4/1/2025 | 0263041-IN | 4/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 305 |
| 4/1/2025 | 0263701-IN | 4/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 305 |
| 4/1/2025 | 0263813-IN | 4/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 305 |
| 4/1/2025 | 0263889-IN | 4/1/2025 | | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 305 |
| 4/1/2025 | 0264139-IN | 4/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 305 |
| 4/1/2025 | 0264260-IN | 4/1/2025 | | 0.00 | 284.00 | 0.00 | 0.00 | 0.00 | 0.00 | 284.00 | 305 |
| 4/30/2025 | 0264269-IN | 4/30/2025 | | 0.00 | 2,201.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,201.00 | 276 |
| 5/1/2025 | 0264792-IN | 5/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 275 |
| 5/1/2025 | 0264962-IN | 5/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 275 |
| 5/1/2025 | 0265074-IN | 5/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 275 |
| 5/1/2025 | 0265087-IN | 5/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 275 |
| 5/1/2025 | 0265199-IN | 5/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 275 |
| 5/1/2025 | 0265274-IN | 5/1/2025 | | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 275 |
| 5/1/2025 | 0265522-IN | 5/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 275 |
| 6/1/2025 | 0266129-IN | 6/1/2025 | | 0.00 | 839.22 | 0.00 | 0.00 | 0.00 | 0.00 | 839.22 | 244 |
| 6/1/2025 | 0266299-IN | 6/1/2025 | | 0.00 | 987.32 | 0.00 | 0.00 | 0.00 | 0.00 | 987.32 | 244 |
| 6/1/2025 | 0266410-IN | 6/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 244 |
| 6/1/2025 | 0266423-IN | 6/1/2025 | | 0.00 | 1,214.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.73 | 244 |
| 6/1/2025 | 0266535-IN | 6/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 244 |
| 6/1/2025 | 0266610-IN | 6/1/2025 | | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 244 |
| 6/1/2025 | 0266944-IN | 6/1/2025 | | 0.00 | 10,281.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,281.70 | 244 |
| 7/1/2025 | 0267796-IN | 7/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 214 |
| 7/1/2025 | 0268220-IN | 7/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 214 |
| 7/1/2025 | 0268308-IN | 7/1/2025 | | 0.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 214 |
| 7/1/2025 | 0268555-IN | 7/1/2025 | | 0.00 | 7,620.75 | 0.00 | 0.00 | 0.00 | 0.00 | 7,620.75 | 214 |
| 7/18/2025 | 0268596-IN | 7/18/2025 | | 0.00 | 815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 815.00 | 197 |
| 7/31/2025 | 0269428-IN | 7/31/2025 | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 184 |
| 7/31/2025 | 0269620-CM | | | 0.00 | 79.90- | 0.00 | 0.00 | 0.00 | 0.00 | 79.90- | |
| 8/1/2025 | 0269385-IN | 8/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 183 |
| 8/1/2025 | 0269543-IN | 8/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 183 |
| 8/1/2025 | 0269862-IN | 8/1/2025 | | 0.00 | 7,354.58 | 0.00 | 0.00 | 0.00 | 0.00 | 7,354.58 | 183 |
| 8/31/2025 | 0271566-IN | 8/31/2025 | | 0.00 | 414.23 | 0.00 | 0.00 | 0.00 | 0.00 | 414.23 | 153 |
| 9/1/2025 | 0271019-IN | 9/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 152 |
| 9/1/2025 | 0271140-IN | 9/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 152 |
| 9/1/2025 | 0271489-IN | 9/1/2025 | | 0.00 | 7,354.58 | 0.00 | 0.00 | 0.00 | 0.00 | 7,354.58 | 152 |
| 9/30/2025 | 0271713-IN | 9/30/2025 | | 0.00 | 8,302.77 | 0.00 | 0.00 | 0.00 | 0.00 | 8,302.77 | 123 |
| 9/30/2025 | 0273119-IN | 9/30/2025 | | 0.00 | 10,090.50 | 0.00 | 0.00 | 0.00 | 0.00 | 10,090.50 | 123 |
| 10/1/2025 | 0272565-IN | 10/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 122 |
| 10/1/2025 | 0272714-IN | 10/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 0.00 | 23.26 | 122 |
| 10/1/2025 | 0273033-IN | 10/1/2025 | | 0.00 | 7,354.58 | 0.00 | 0.00 | 0.00 | 0.00 | 7,354.58 | 122 |
| 10/31/2025 | 0278024-IN | 10/31/2025 | | 0.00 | 10,791.00 | 0.00 | 0.00 | 0.00 | 10,791.00 | 0.00 | 92 |
| 11/1/2025 | 0273962-IN | 11/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 9,359.00 | 0.00 | 91 |
| 11/1/2025 | 0274090-IN | 11/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 0.00 | 23.26 | 0.00 | 91 |
| 11/1/2025 | 0274503-IN | 11/1/2025 | | 0.00 | 7,354.58 | 0.00 | 0.00 | 0.00 | 7,354.58 | 0.00 | 91 |
| 11/30/2025 | 0278951-IN | 11/30/2025 | | 0.00 | 10,788.00 | 0.00 | 0.00 | 10,788.00 | 0.00 | 0.00 | 62 |
| 12/1/2025 | 0278806-IN | 12/1/2025 | | 0.00 | 9,359.00 | 0.00 | 0.00 | 9,359.00 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278932-IN | 12/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279190-IN | 12/1/2025 | | 0.00 | 7,354.58 | 0.00 | 0.00 | 7,354.58 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279517-IN | 12/1/2025 | | 0.00 | 960.81 | 0.00 | 0.00 | 960.81 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279520-IN | 12/1/2025 | | 0.00 | 1,861.00 | 0.00 | 0.00 | 1,861.00 | 0.00 | 0.00 | 61 |
| 12/31/2025 | 0281180-IN | 12/31/2025 | | 0.00 | 14,049.12 | 0.00 | 14,049.12 | 0.00 | 0.00 | 0.00 | 31 |
| 1/1/2026 | 0280581-IN | 1/1/2026 | | 0.00 | 7,354.58 | 0.00 | 7,354.58 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280990-IN | 1/1/2026 | | 0.00 | 9,359.00 | 0.00 | 9,359.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070002 Totals: | | 0.00 | 366,050.92 | 0.00 | 30,762.70 | 30,346.65 | 27,527.84 | 277,413.73 | |

0070005
St. Patrick School-Oneida                                      Contact:                              Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2025 | 0278532-IN | 12/1/2025 | | 0.00 | 239.65 | 0.00 | 0.00 | 239.65 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278699-IN | 12/1/2025 | | 0.00 | 281.94 | 0.00 | 0.00 | 281.94 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278807-IN | 12/1/2025 | | 0.00 | 1,636.00 | 0.00 | 0.00 | 1,636.00 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278822-IN | 12/1/2025 | | 0.00 | 258.33 | 0.00 | 0.00 | 258.33 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278933-IN | 12/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279191-IN | 12/1/2025 | | 0.00 | 2,216.40 | 0.00 | 0.00 | 2,216.40 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279534-IN | 12/1/2025 | | 0.00 | 936.00 | 0.00 | 0.00 | 936.00 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279616-IN | 12/1/2025 | | 0.00 | 3.47 | 0.00 | 0.00 | 3.47 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280144-IN | 1/1/2026 | | 0.00 | 239.65 | 0.00 | 239.65 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280311-IN | 1/1/2026 | | 0.00 | 281.94 | 0.00 | 281.94 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280335-IN | 1/1/2026 | | 0.00 | 258.33 | 0.00 | 258.33 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280582-IN | 1/1/2026 | | 0.00 | 2,216.40 | 0.00 | 2,216.40 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280790-IN | 1/1/2026 | | 0.00 | 3.47 | 0.00 | 3.47 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280991-IN | 1/1/2026 | | 0.00 | 1,636.00 | 0.00 | 1,636.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281174-IN | 1/1/2026 | | 0.00 | 433.57 | 0.00 | 433.57 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070005 Totals: | | 0.00 | 10,664.41 | 0.00 | 5,069.36 | 5,595.05 | 0.00 | 0.00 | |

0070008
Broome Cty Catholic Schools                                   Contact:                              Phone:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2023 | 0237183-IN | 11/1/2023 | | 0.00 | 273.00 | 0.00 | 0.00 | 0.00 | 0.00 | 273.00 | 822 |
| 1/1/2026 | 0280145-IN | 1/1/2026 | | 0.00 | 386.64 | 0.00 | 386.64 | 0.00 | 0.00 | 0.00 | 30 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2026

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2026 | 0280312-IN | 1/1/2026 | | 0.00 | 454.87 | 0.00 | 454.87 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280331-IN | 1/1/2026 | | 0.00 | 868.10 | 0.00 | 868.10 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280583-IN | 1/1/2026 | | 0.00 | 3,415.84 | 0.00 | 3,415.84 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280992-IN | 1/1/2026 | | 0.00 | 30,494.00 | 0.00 | 30,494.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070008 Totals: | | 0.00 | 35,892.45 | 0.00 | 35,619.45 | 0.00 | 0.00 | 273.00 | |
| **0070009** | | | Contact: | | | Phone: | | | | | |
| CSBC-Seton Cath Central-Bing | | | | | | | | | | | |
| 1/1/2026 | 0280146-IN | 1/1/2026 | | 0.00 | 685.96 | 0.00 | 685.96 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280313-IN | 1/1/2026 | | 0.00 | 807.01 | 0.00 | 807.01 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280336-IN | 1/1/2026 | | 0.00 | 1,315.88 | 0.00 | 1,315.88 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280584-IN | 1/1/2026 | | 0.00 | 7,382.10 | 0.00 | 7,382.10 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281169-IN | 1/1/2026 | | 0.00 | 1,608.06 | 0.00 | 1,608.06 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070009 Totals: | | 0.00 | 11,799.01 | 0.00 | 11,799.01 | 0.00 | 0.00 | 0.00 | |
| **0070015** | | | Contact: | | | Phone: | | | | | |
| Seton Catlholic@All Saints-Bin | | | | | | | | | | | |
| 8/25/2025 | 0270060-CM | | | 0.00 | 1,549.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,549.89 | |
| | | Customer 0070015 Totals: | | 0.00 | 1,549.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,549.89 | |
| **0070016** | | | Contact: | | | Phone: | | | | | |
| CSBC-St James Sch-JohnsonCity | | | | | | | | | | | |
| 1/1/2026 | 0280147-IN | 1/1/2026 | | 0.00 | 418.69 | 0.00 | 418.69 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280314-IN | 1/1/2026 | | 0.00 | 492.57 | 0.00 | 492.57 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280422-IN | 1/1/2026 | | 0.00 | 3,582.15 | 0.00 | 3,582.15 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281170-IN | 1/1/2026 | | 0.00 | 779.34 | 0.00 | 779.34 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070016 Totals: | | 0.00 | 5,272.75 | 0.00 | 5,272.75 | 0.00 | 0.00 | 0.00 | |
| **0070017** | | | Contact: | | | Phone: | | | | | |
| CSBC-St John Sch-Binghamton | | | | | | | | | | | |
| 9/1/2025 | 0270580-IN | 9/1/2025 | | 0.00 | 291.36- | 0.00 | 0.00 | 0.00 | 0.00 | 291.36- | |
| 1/1/2026 | 0280148-IN | 1/1/2026 | | 0.00 | 291.36 | 0.00 | 291.36 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280315-IN | 1/1/2026 | | 0.00 | 342.78 | 0.00 | 342.78 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280380-IN | 1/1/2026 | | 0.00 | 3,122.33 | 0.00 | 3,122.33 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281171-IN | 1/1/2026 | | 0.00 | 609.20 | 0.00 | 609.20 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070017 Totals: | | 0.00 | 4,074.31 | 0.00 | 4,365.67 | 0.00 | 0.00 | 291.36- | |
| **0070046** | | | Contact: | | | Phone: | | | | | |
| Holy Family School-Syracuse | | | | | | | | | | | |
| 12/1/2025 | 0278537-IN | 12/1/2025 | | 0.00 | 575.28 | 0.00 | 0.00 | 575.28 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278704-IN | 12/1/2025 | | 0.00 | 676.80 | 0.00 | 0.00 | 676.80 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278810-IN | 12/1/2025 | | 0.00 | 8,377.00 | 0.00 | 0.00 | 8,377.00 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278934-IN | 12/1/2025 | | 0.00 | 23.26 | 0.00 | 0.00 | 23.26 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279195-IN | 12/1/2025 | | 0.00 | 4,170.56 | 0.00 | 0.00 | 4,170.56 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279223-IN | 12/1/2025 | | 0.00 | 120.00 | 0.00 | 0.00 | 120.00 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279525-IN | 12/1/2025 | | 0.00 | 1,512.00 | 0.00 | 0.00 | 1,512.00 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280149-IN | 1/1/2026 | | 0.00 | 575.28 | 0.00 | 575.28 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280316-IN | 1/1/2026 | | 0.00 | 676.80 | 0.00 | 676.80 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280586-IN | 1/1/2026 | | 0.00 | 4,170.56 | 0.00 | 4,170.56 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280717-IN | 1/1/2026 | | 0.00 | 128.00 | 0.00 | 128.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280994-IN | 1/1/2026 | | 0.00 | 8,377.00 | 0.00 | 8,377.00 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281164-IN | 1/1/2026 | | 0.00 | 724.45 | 0.00 | 724.45 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070046 Totals: | | 0.00 | 30,106.99 | 0.00 | 14,652.09 | 15,454.90 | 0.00 | 0.00 | |
| **0070048** | | | Contact: | | | Phone:  315-422-7163 | | | | | |
| Our Lady of Pompei School/CAP | | | | | | | | | | | |
| 1/1/2026 | 0280588-IN | 1/1/2026 | | 0.00 | 462.74 | 0.00 | 462.74 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070048 Totals: | | 0.00 | 462.74 | 0.00 | 462.74 | 0.00 | 0.00 | 0.00 | |
| **0070050** | | | Contact: | | | Phone: | | | | | |
| Chenango Cnty Catholic Sch-Nor | | | | | | | | | | | |
| 7/1/2025 | 0267527-IN | 7/1/2025 | | 0.00 | 1,300.65- | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.65- | |
| 7/1/2025 | 0267694-IN | 7/1/2025 | | 0.00 | 1,530.15- | 0.00 | 0.00 | 0.00 | 0.00 | 1,530.15- | |
| 7/1/2025 | 0268224-IN | 7/1/2025 | | 0.00 | 139.56- | 0.00 | 0.00 | 0.00 | 0.00 | 139.56- | |
| 7/1/2025 | 0268563-IN | 7/1/2025 | | 0.00 | 12,653.45- | 0.00 | 0.00 | 0.00 | 0.00 | 12,653.45- | |
| 8/1/2025 | 0269617-IN | 8/1/2025 | | 0.00 | 34.70- | 0.00 | 0.00 | 0.00 | 0.00 | 34.70- | |
| | | Customer 0070050 Totals: | | 0.00 | 15,658.51- | 0.00 | 0.00 | 0.00 | 0.00 | 15,658.51- | |
| **0070059** | | | Contact: | | | Phone: | | | | | |
| G.U.A.C.S.-Central Admin-Utica | | | | | | | | | | | |
| 12/1/2025 | 0278540-IN | 12/1/2025 | | 0.00 | 73.81 | 0.00 | 0.00 | 73.81 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278707-IN | 12/1/2025 | | 0.00 | 86.84 | 0.00 | 0.00 | 86.84 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278812-IN | 12/1/2025 | | 0.00 | 25,345.00 | 0.00 | 0.00 | 25,345.00 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279199-IN | 12/1/2025 | | 0.00 | 513.79 | 0.00 | 0.00 | 513.79 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280152-IN | 1/1/2026 | | 0.00 | 73.81 | 0.00 | 73.81 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280319-IN | 1/1/2026 | | 0.00 | 86.84 | 0.00 | 86.84 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280590-IN | 1/1/2026 | | 0.00 | 513.79 | 0.00 | 513.79 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280720-IN | 1/1/2026 | | 0.00 | 252.50 | 0.00 | 252.50 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280996-IN | 1/1/2026 | | 0.00 | 25,345.00 | 0.00 | 25,345.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070059 Totals: | | 0.00 | 52,291.38 | 0.00 | 26,271.94 | 26,019.44 | 0.00 | 0.00 | |
| **0070074** | | | Contact: | | | Phone: | | | | | |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 1/31/2026**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number:  00 General

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Notre Dame Elem. School-Utica | | | | | | | | | | | |
| 11/1/2025 | 0273982-IN | 11/1/2025 | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 91 |
| 12/1/2025 | 0278541-IN | 12/1/2025 | | 0.00 | 548.76 | 0.00 | 0.00 | 548.76 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278708-IN | 12/1/2025 | | 0.00 | 645.59 | 0.00 | 0.00 | 645.59 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278824-IN | 12/1/2025 | | 0.00 | 566.08 | 0.00 | 0.00 | 566.08 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278940-IN | 12/1/2025 | | 0.00 | 426.00 | 0.00 | 0.00 | 426.00 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279200-IN | 12/1/2025 | | 0.00 | 4,004.79 | 0.00 | 0.00 | 4,004.79 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279528-IN | 12/1/2025 | | 0.00 | 1,331.00 | 0.00 | 0.00 | 1,331.00 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280153-IN | 1/1/2026 | | 0.00 | 548.76 | 0.00 | 548.76 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280320-IN | 1/1/2026 | | 0.00 | 645.59 | 0.00 | 645.59 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280337-IN | 1/1/2026 | | 0.00 | 566.08 | 0.00 | 566.08 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280591-IN | 1/1/2026 | | 0.00 | 4,004.79 | 0.00 | 4,004.79 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281167-IN | 1/1/2026 | | 0.00 | 806.78 | 0.00 | 806.78 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070074 Totals: | | 0.00 | 14,104.22 | 0.00 | 6,572.00 | 7,522.22 | 10.00 | 0.00 | |
| 0070075 | | | Contact: | | | | Phone: | | | | |
| Notre Dame Jr/Sr HighSch-Utica | | | | | | | | | | | |
| 11/1/2025 | 0273865-IN | 11/1/2025 | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 18.00 | 0.00 | 91 |
| 12/1/2025 | 0278542-IN | 12/1/2025 | | 0.00 | 725.48 | 0.00 | 0.00 | 725.48 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278709-IN | 12/1/2025 | | 0.00 | 853.51 | 0.00 | 0.00 | 853.51 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0278825-IN | 12/1/2025 | | 0.00 | 883.83 | 0.00 | 0.00 | 883.83 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279201-IN | 12/1/2025 | | 0.00 | 8,969.34 | 0.00 | 0.00 | 8,969.34 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279516-IN | 12/1/2025 | | 0.00 | 739.09 | 0.00 | 0.00 | 739.09 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279529-IN | 12/1/2025 | | 0.00 | 2,365.00 | 0.00 | 0.00 | 2,365.00 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279619-IN | 12/1/2025 | | 0.00 | 20.82 | 0.00 | 0.00 | 20.82 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280154-IN | 1/1/2026 | | 0.00 | 725.48 | 0.00 | 725.48 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280321-IN | 1/1/2026 | | 0.00 | 853.51 | 0.00 | 853.51 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280338-IN | 1/1/2026 | | 0.00 | 883.83 | 0.00 | 883.83 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280592-IN | 1/1/2026 | | 0.00 | 8,969.34 | 0.00 | 8,969.34 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280793-IN | 1/1/2026 | | 0.00 | 20.82 | 0.00 | 20.82 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0281168-IN | 1/1/2026 | | 0.00 | 1,542.21 | 0.00 | 1,542.21 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0070075 Totals: | | 0.00 | 27,570.26 | 0.00 | 12,995.19 | 14,557.07 | 18.00 | 0.00 | |
| 0070100 | | | Contact: | | | | Phone: | | | | |
| Campus Ministries | | | | | | | | | | | |
| 4/1/2025 | 0262257-IN | 4/1/2025 | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 305 |
| | | Customer 0070100 Totals: | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | |
| 0081001 | | | Contact: | | | | Phone: | | | | |
| Mount St. Mary's University | | | | | | | | | | | |
| 12/1/2025 | 0279546-IN | 12/1/2025 | | 0.00 | 8,738.20 | 0.00 | 0.00 | 8,738.20 | 0.00 | 0.00 | 61 |
| | | Customer 0081001 Totals: | | 0.00 | 8,738.20 | 0.00 | 0.00 | 8,738.20 | 0.00 | 0.00 | |
| 0091100 | | | Contact: | | | | Phone: | | | | |
| St. Thomas Aquinas SEM | | | | | | | | | | | |
| 1/20/2026 | 0283042-IN | 1/20/2026 | | 0.00 | 32.56 | 32.56 | 0.00 | 0.00 | 0.00 | 0.00 | 11 |
| | | Customer 0091100 Totals: | | 0.00 | 32.56 | 32.56 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0091501 | | | Contact: | | | | Phone: | | | | |
| Seton McDevitt Retirement Home | | | | | | | | | | | |
| 1/1/2026 | 0280545-IN | 1/1/2026 | | 0.00 | 278.88 | 0.00 | 278.88 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0091501 Totals: | | 0.00 | 278.88 | 0.00 | 278.88 | 0.00 | 0.00 | 0.00 | |
| 0099000 | | | Contact: | | | | Phone: | | | | |
| Foundation of the RomanCathDio | | | | | | | | | | | |
| 1/20/2026 | 0283044-IN | 1/20/2026 | | 0.00 | 469.21 | 469.21 | 0.00 | 0.00 | 0.00 | 0.00 | 11 |
| | | Customer 0099000 Totals: | | 0.00 | 469.21 | 469.21 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Division 00 Totals: | | 0.00 | 1,265,172.08 | 6,867.29 | 588,746.13 | 183,916.51 | 53,196.77 | 432,445.38 | |
| | | Number of Customers:    150 | | | | | | | | | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 1/31/2026

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 01 Deposit and Loan

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **0016705** | | | Contact: | | | Phone: | | | | | |
| Our Lady of Lourdes-Utica | | | | | | | | | | | |
| 9/21/2016 | 0097734-IN | 9/21/2016 | | 0.00 | 11,108.32 | 0.00 | 0.00 | 0.00 | 0.00 | 11,108.32 | 3,419 |
| 11/16/2016 | 0101029-IN | 11/16/2016 | | 0.00 | 32,188.65 | 0.00 | 0.00 | 0.00 | 0.00 | 32,188.65 | 3,363 |
| 2/16/2017 | 0105890-IN | 2/16/2017 | | 0.00 | 4,592.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,592.50 | 3,271 |
| 3/9/2017 | 0107479-IN | 3/9/2017 | | 0.00 | 6,203.25 | 0.00 | 0.00 | 0.00 | 0.00 | 6,203.25 | 3,250 |
| 5/4/2017 | 0110572-IN | 5/4/2017 | | 0.00 | 15,833.50 | 0.00 | 0.00 | 0.00 | 0.00 | 15,833.50 | 3,194 |
| 6/1/2017 | 0110582-IN | 6/1/2017 | | 0.00 | 970.68 | 0.00 | 0.00 | 0.00 | 0.00 | 970.68 | 3,166 |
| 9/14/2017 | 0117735-IN | 9/14/2017 | | 0.00 | 17,460.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,460.00 | 3,061 |
| 2/15/2018 | 0125829-IN | 2/15/2018 | | 0.00 | 7,505.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,505.00 | 2,907 |
| | | Customer 0016705 Totals: | | 0.00 | 95,861.90 | 0.00 | 0.00 | 0.00 | 0.00 | 95,861.90 | |
| **0065999** | | | Contact: | | | Phone: | | | | | |
| Diocesan Cemetery Association | | | | | | | | | | | |
| 6/30/2017 | 0114649-IN | 6/30/2017 | | 0.00 | 2,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | 3,137 |
| 12/1/2025 | 0279539-IN | 12/1/2025 | | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 61 |
| 1/1/2026 | 0280895-IN | 1/1/2026 | | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer 0065999 Totals: | | 0.00 | 2,010,000.00 | 0.00 | 5,000.00 | 5,000.00 | 0.00 | 2,000,000.00 | |
| **0070001** | | | Contact: | | | Phone: 315-468-2591 | | Extension: 205 | | | |
| Bishop Ludden-Grimes High School-Syr | | | | | | | | | | | |
| 4/30/2025 | 0265613-IN | 4/30/2025 | | 0.00 | 30,866.69 | 0.00 | 0.00 | 0.00 | 0.00 | 30,866.69 | 276 |
| | | Customer 0070001 Totals: | | 0.00 | 30,866.69 | 0.00 | 0.00 | 0.00 | 0.00 | 30,866.69 | |
| **0070002** | | | Contact: | | | Phone: | | | | | |
| Bishop Grimes High School-ESyr | | | | | | | | | | | |
| 5/31/2023 | 0228973-IN | 5/31/2023 | | 0.00 | 80,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,000.00 | 976 |
| 6/27/2024 | 0248978-IN | 6/27/2024 | | 0.00 | 181,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 181,000.00 | 583 |
| 6/27/2024 | 0248979-IN | 6/27/2024 | | 0.00 | 516,668.00 | 0.00 | 0.00 | 0.00 | 0.00 | 516,668.00 | 583 |
| 4/30/2025 | 0265614-IN | 4/30/2025 | | 0.00 | 35,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,000.00 | 276 |
| 6/1/2025 | 0266700-IN | 6/1/2025 | | 0.00 | 1,291.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,291.67 | 244 |
| 6/1/2025 | 0266701-IN | 6/1/2025 | | 0.00 | 87.50 | 0.00 | 0.00 | 0.00 | 0.00 | 87.50 | 244 |
| 7/1/2025 | 0268117-IN | 7/1/2025 | | 0.00 | 1,291.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,291.67 | 214 |
| 7/1/2025 | 0268118-IN | 7/1/2025 | | 0.00 | 87.50 | 0.00 | 0.00 | 0.00 | 0.00 | 87.50 | 214 |
| 7/7/2025 | 0267814-IN | 7/7/2025 | | 0.00 | 115,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,000.00 | 208 |
| 8/1/2025 | 0269439-IN | 8/1/2025 | | 0.00 | 1,291.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,291.67 | 183 |
| 8/1/2025 | 0269440-IN | 8/1/2025 | | 0.00 | 87.50 | 0.00 | 0.00 | 0.00 | 0.00 | 87.50 | 183 |
| 8/1/2025 | 0269441-IN | 8/1/2025 | | 0.00 | 287.50 | 0.00 | 0.00 | 0.00 | 0.00 | 287.50 | 183 |
| 9/1/2025 | 0271247-IN | 9/1/2025 | | 0.00 | 1,291.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,291.67 | 152 |
| 9/1/2025 | 0271248-IN | 9/1/2025 | | 0.00 | 87.50 | 0.00 | 0.00 | 0.00 | 0.00 | 87.50 | 152 |
| 9/1/2025 | 0271249-IN | 9/1/2025 | | 0.00 | 287.50 | 0.00 | 0.00 | 0.00 | 0.00 | 287.50 | 152 |
| 9/3/2025 | 0271570-IN | 9/3/2025 | | 0.00 | 50,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | 150 |
| 9/29/2025 | 0273049-IN | 9/29/2025 | | 0.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,000.00 | 124 |
| 10/1/2025 | 0273113-IN | 10/1/2025 | | 0.00 | 1,291.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,291.67 | 122 |
| 10/1/2025 | 0273114-IN | 10/1/2025 | | 0.00 | 87.50 | 0.00 | 0.00 | 0.00 | 0.00 | 87.50 | 122 |
| 10/1/2025 | 0273115-IN | 10/1/2025 | | 0.00 | 462.50 | 0.00 | 0.00 | 0.00 | 0.00 | 462.50 | 122 |
| 11/1/2025 | 0274172-IN | 11/1/2025 | | 0.00 | 1,291.67 | 0.00 | 0.00 | 0.00 | 1,291.67 | 0.00 | 91 |
| 11/1/2025 | 0274173-IN | 11/1/2025 | | 0.00 | 87.50 | 0.00 | 0.00 | 0.00 | 87.50 | 0.00 | 91 |
| 11/1/2025 | 0274174-IN | 11/1/2025 | | 0.00 | 462.50 | 0.00 | 0.00 | 0.00 | 462.50 | 0.00 | 91 |
| 11/10/2025 | 0278021-IN | 11/10/2025 | | 0.00 | 10,000.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | 82 |
| 12/1/2025 | 0279540-IN | 12/1/2025 | | 0.00 | 1,291.67 | 0.00 | 0.00 | 1,291.67 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279541-IN | 12/1/2025 | | 0.00 | 87.50 | 0.00 | 0.00 | 87.50 | 0.00 | 0.00 | 61 |
| 12/1/2025 | 0279542-IN | 12/1/2025 | | 0.00 | 487.50 | 0.00 | 0.00 | 487.50 | 0.00 | 0.00 | 61 |
| 12/5/2025 | 0279639-IN | 12/5/2025 | | 0.00 | 20,000.00 | 0.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 57 |
| 1/1/2026 | 0280896-IN | 1/1/2026 | | 0.00 | 1,291.67 | 0.00 | 1,291.67 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280897-IN | 1/1/2026 | | 0.00 | 87.50 | 0.00 | 87.50 | 0.00 | 0.00 | 0.00 | 30 |
| 1/1/2026 | 0280898-IN | 1/1/2026 | | 0.00 | 537.50 | 0.00 | 537.50 | 0.00 | 0.00 | 0.00 | 30 |
| 1/27/2026 | 0283060-IN | 1/27/2026 | | 0.00 | 20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4 |
| | | Customer 0070002 Totals: | | 0.00 | 1,061,226.36 | 20,000.00 | 21,916.67 | 11,866.67 | 1,841.67 | 1,005,601.35 | |
| **0070005** | | | Contact: | | | Phone: | | | | | |
| St. Patrick School-Oneida | | | | | | | | | | | |
| 3/5/2020 | 0167139-IN | 3/5/2020 | | 0.00 | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 | 2,158 |
| 3/19/2020 | 0168439-IN | 3/19/2020 | | 0.00 | 30,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 | 2,144 |
| | | Customer 0070005 Totals: | | 0.00 | 37,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,500.00 | |
| **0070032** | | | Contact: | | | Phone: | | | | | |
| Rome Catholic School | | | | | | | | | | | |
| 12/31/2011 | 0001210-IN | 12/31/2011 | | 0.00 | 29,453.88 | 0.00 | 0.00 | 0.00 | 0.00 | 29,453.88 | 5,145 |
| 5/11/2015 | 0067994-IN | 5/11/2015 | | 0.00 | 30,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 | 3,918 |
| 5/12/2015 | 0067995-IN | 5/12/2015 | | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 3,917 |
| 11/18/2022 | 0218876-IN | 11/18/2022 | | 0.00 | 160,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160,000.00 | 1,170 |
| 1/22/2024 | 0241256-IN | 1/22/2024 | | 0.00 | 9,745.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,745.00 | 740 |
| | | Customer 0070032 Totals: | | 0.00 | 239,198.88 | 0.00 | 0.00 | 0.00 | 0.00 | 239,198.88 | |
| **0070059** | | | Contact: | | | Phone: | | | | | |
| Notre Dame Catholic Schools | | | | | | | | | | | |
| 4/30/2025 | 0265617-IN | 4/30/2025 | | 0.00 | 36,666.65 | 0.00 | 0.00 | 0.00 | 0.00 | 36,666.65 | 276 |
| | | Customer 0070059 Totals: | | 0.00 | 36,666.65 | 0.00 | 0.00 | 0.00 | 0.00 | 36,666.65 | |
| **0070080** | | | Contact: | | | Phone: | | | | | |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 1/31/2026**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 01 Deposit and Loan

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Trinity Catholic School-Oswego | | | | | | | | | | | |
| 4/30/2025 | 0265616-IN | 4/30/2025 | | 0.00 | 17,666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 17,666.67 | 276 |
| | | Customer 0070080 Totals: | | 0.00 | 17,666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 17,666.67 | |
| | | Division 01 Totals: | | 0.00 | 3,528,987.15 | 20,000.00 | 26,916.67 | 16,866.67 | 1,841.67 | 3,463,362.14 | |
| | | Number of Customers: | 8 | | | | | | | | |

**Accounts Recievable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 1/31/2026**

**Roman Catholic Diocese of Syracuse, NY Inc (RCD)**

Division Number: 02 Seminary

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **0005010** | | | **Contact:** | | | **Phone:** | | | | | |
| Rev. Clifford H. Auth | | | | | | | | | | | |
| 12/31/2011 | 0001606-IN | 12/31/2011 | | 0.00 | 6,222.30 | 0.00 | 0.00 | 0.00 | 0.00 | 6,222.30 | 5,145 |
| | | Customer 0005010 Totals: | | 0.00 | 6,222.30 | 0.00 | 0.00 | 0.00 | 0.00 | 6,222.30 | |
| **0005360** | | | **Contact:** | | | **Phone:** | | | | | |
| Rev. Thomas F. Catucci | | | | | | | | | | | |
| 12/31/2011 | 0001610-IN | 12/31/2011 | | 0.00 | 3,486.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,486.00 | 5,145 |
| | | Customer 0005360 Totals: | | 0.00 | 3,486.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,486.00 | |
| **0005401** | | | **Contact:** | | | **Phone:** | | | | | |
| Rev. Christopher Celentano | | | | | | | | | | | |
| 12/31/2011 | 0001602-IN | 12/31/2011 | | 0.00 | 12,411.49 | 0.00 | 0.00 | 0.00 | 0.00 | 12,411.49 | 5,145 |
| | | Customer 0005401 Totals: | | 0.00 | 12,411.49 | 0.00 | 0.00 | 0.00 | 0.00 | 12,411.49 | |
| **0005425** | | | **Contact:** | | | **Phone:** | | | | | |
| Rev. Douglas D. Cunningham | | | | | | | | | | | |
| 12/31/2011 | 0001611-IN | 12/31/2011 | | 0.00 | 7,095.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,095.00 | 5,145 |
| | | Customer 0005425 Totals: | | 0.00 | 7,095.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,095.00 | |
| **0006220** | | | **Contact:** | | | **Phone:** | | | | | |
| Rev. Brian E. Lang | | | | | | | | | | | |
| 12/31/2011 | 0001617-IN | 12/31/2011 | | 0.00 | 9,320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,320.00 | 5,145 |
| | | Customer 0006220 Totals: | | 0.00 | 9,320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,320.00 | |
| **0006400** | | | **Contact:** | | | **Phone:** | | | | | |
| Rev. John D. Manno | | | | | | | | | | | |
| 12/31/2011 | 0001620-IN | 12/31/2011 | | 0.00 | 4,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,250.00 | 5,145 |
| | | Customer 0006400 Totals: | | 0.00 | 4,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,250.00 | |
| **0007035** | | | **Contact:** | | | **Phone:** | | | | | |
| Rev. Clarence F. Rumble | | | | | | | | | | | |
| 12/31/2011 | 0001626-IN | 12/31/2011 | | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 5,145 |
| | | Customer 0007035 Totals: | | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | |
| **0007300** | | | **Contact:** | | | **Phone:** | | | | | |
| Rev. Timothy Taugher | | | | | | | | | | | |
| 12/31/2011 | 0001629-IN | 12/31/2011 | | 0.00 | 3,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,450.00 | 5,145 |
| | | Customer 0007300 Totals: | | 0.00 | 3,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,450.00 | |
| **0007325** | | | **Contact:** | | | **Phone:** | | | | | |
| Rev. James D. Tormey | | | | | | | | | | | |
| 12/31/2011 | 0001630-IN | 12/31/2011 | | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 5,145 |
| | | Customer 0007325 Totals: | | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | |
| **0007400** | | | **Contact:** | | | **Phone:** | | | | | |
| Rev. Thomas I. Ward | | | | | | | | | | | |
| 12/31/2011 | 0001631-IN | 12/31/2011 | | 0.00 | 12,048.32 | 0.00 | 0.00 | 0.00 | 0.00 | 12,048.32 | 5,145 |
| | | Customer 0007400 Totals: | | 0.00 | 12,048.32 | 0.00 | 0.00 | 0.00 | 0.00 | 12,048.32 | |
| **0007587** | | | **Contact:** | | | **Phone:** | | | | | |
| Maj. Rev. Lukasz Kozlowski | | | | | | | | | | | |
| 12/31/2011 | 0001603-IN | 12/31/2011 | | 0.00 | 3,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 5,145 |
| | | Customer 0007587 Totals: | | 0.00 | 3,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | |
| **0007600** | | | **Contact:** | | | **Phone:** | | | | | |
| Rev. Nathan W. Brooks | | | | | | | | | | | |
| 10/1/2016 | 0100662-IN | 10/1/2016 | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 3,409 |
| | | Customer 0007600 Totals: | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | |
| | | **Division 02 Totals:** | | 0.00 | 73,783.11 | 0.00 | 0.00 | 0.00 | 0.00 | 73,783.11 | |
| | | **Number of Customers: 12** | | | | | | | | | |
| | | **Report Totals:** | | 0.00 | 4,867,942.34 | 26,867.29 | 615,662.80 | 200,783.18 | 55,038.44 | 3,969,590.63 | |
| | | **Number of Customers: 170** | | | | | | | | | |

**In re Roman Catholic Diocese of Syracuse**

**Debtor**

**Case No.**         20-30663

**Reporting Period:**     1/1/2026 - 1/31/2026

**Accounts Receivable**

|                                              | 1.31.26   | 12.31.25  |
| -------------------------------------------- | --------- | --------- |
| Aging Report Detail                          | 4,867,942 | 4,756,088 |
| Less Notes Receivable (Included in Aging)    | 3,602,770 | 3,576,934 |
| Net                                          | 1,265,172 | 1,179,154 |
| Less Allowance For Bad Debt                  | 382,514   | 346,139   |
| Net                                          | 882,658   | 833,015   |
|                                              |           |           |
| Add AR Other (Insurance Recovery)            | 29,700    | 29,700    |
| Add AR Other - (PSI Projects/Golf/Bodow)     | 0         | 0         |
| Add AR Other - Light A Childs Future         | 0         | 0         |
| Add AR Other                                 | 3,392     | 0         |
| Less Miscellaneous items                     |           |           |
| To Balance Sheet                             | 915,750   | 862,715   |
|                                              |           |           |
| Notes Receivable (From Above)                | 3,602,770 | 3,576,934 |
| Less Allowance                               | 1,579,212 | 1,560,361 |
| To Balance Sheet                             | 2,023,558 | 2,016,573 |

**In re** The Roman Catholic Diocese of Syracuse, New York    **Case No.** 20-30663

**Debtor**    **Reporting Period:** 1/1/2026 - 1/26/2026

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in
Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of compensation paid
(e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| | | | |
| Lucia, Douglas J. | Regular Earnings | $3,050.60 | $182,226.20 |
| Lucia, Douglas J. | Other Earnings | $1,408.34 | $64,958.66 |
| Lucia, Douglas J. | Expense Allowance | $625.00 | $41,875.00 |
| Lucia, Douglas J. | Housing | $1,030.00 | $46,210.00 |
| Lucia, Douglas J. | IRA | $333.33 | $22,333.11 |
| Elmer, Timothy S. | Regular Earnings | | $18,000.00 |
| Elmer, Timothy S. | Housing | | $3,600.00 |
| Kurgan, John | Earnings Reimbursement | $2,692.86 | $136,411.50 |
| Cummings, Danielle | Regular Earnings | | $7,786.80 |
| Cummings, Danielle | Regular Earnings | $7,377.84 | $450,699.58 |
| Cummings, Danielle | Regular Earnings | $7,377.84 | $451,387.27 |
| Cummings, Danielle | Regular Earnings | | $67,556.09 |
| Cummings, Danielle | Bonus Earnings | | $2,707.11 |
| Breen, Stephen A. | Bonus Earnings | | $7,270.00 |
| Breen, Stephen A. | Regular Earnings | $4,708.32 | $368,832.12 |
| Breen, Stephen A. | Anniversary Gift | | $7,263.48 |
| Breen, Stephen A. | Regular Earnings | $4,708.32 | $356,447.52 |
| Breen, Stephen A. | Regular Earnings | | $48,154.88 |
| Corey, John | Regular Earnings | | $1,040.00 |
| Corey, John | Regular Earnings | $270.00 | $26,040.00 |
| Corey, John | Regular Earnings | $450.00 | $24,380.00 |
| Corey, John | Regular Earnings | | $4,050.00 |
| Corey, John | Bonus Earnings | | $1,000.00 |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | $34,032.45 | $2,340,229.32 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | Approved - Current Month | Approved - Cumulative | Paid - Current Month | Paid - Cumulative |
| **Bankruptcy** | | | | | |
| Berkeley Research | | 0 | 379,008 | 0 | 379,008 |
| Blank Rome | | 0 | 1,007,369 | 0 | 1,007,369 |
| Bond Schoeneck & King | | 0 | 5,967,537 | 0 | 5,967,537 |
| Burns Bowen Bair | | 3,176 | 1,130,135 | 3,176 | 1,130,135 |
| Claro Group | | 0 | 333,379 | 0 | 333,379 |
| Commonwealth Mediation | | 0 | 102,131 | 0 | 102,131 |
| Cushman Wakefield | | 0 | 50,000 | 0 | 50,000 |
| Digital Campaign | | 0 | 31,514 | 0 | 31,514 |
| Gellert Scali Busenkell Brown | | 0 | 6,497 | 0 | 6,497 |
| MacKenzie Hughes | | 0 | 1,130,134 | 0 | 1,130,134 |
| Parish Representation Fund | | 0 | 20,000 | 0 | 20,000 |
| Saunders, Kahler LLP | | 0 | 40,516 | 0 | 40,516 |
| Stinson LLP | | 25,035 | 6,207,160 | 25,035 | 6,207,160 |
| Stretto | | 27,270 | 1,125,737 | 27,270 | 1,125,737 |
| US Trustee Fees | | 71,504 | 1,657,715 | 71,504 | 1,657,715 |
| VanOsselaer Dispute Resolution | | 0 | 278,661 | 0 | 278,661 |
| Wilkie Farr & Gallagher | | 0 | 82,851 | 0 | 82,851 |
| | | | | | |
| **Non-Bankruptcy** | | | | | |
| Barclay Damon | | 0 | 40,061 | 0 | 40,061 |
| MacKenzie Hughes | | 3,135 | 510,891 | 3,135 | 510,891 |
| Marsh | | 0 | 115,941 | 0 | 115,941 |
| Thomas Baker | | 0 | 49,200 | 0 | 49,200 |

**In re** The Roman Catholic Diocese of Syracuse, New York       **Case No.** 20-30663

| Debtor | | | Reporting Period: 1/1/2026 - 1/26/2026 | | | |
|---|---|---|---|---|---|---|
| Tucker Arensburg | | 0 | 329,747 | 0 | 329,747 | |
| | TOTAL PAYMENTS TO PROFESSIONALS | 130,120 | 20,596,184 | 130,120 | 20,596,184 | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

** Footnote: Cumulative Approved amounts for Blank Rome, Bond Schoeneck & King, MacKenzie Hughes and Stinson have been adjusted effective
September 2021 for reporting.  Previously, invoices had been included that were not court approved yet.  Procedural changes have been made to assure this will
not happen going forward.

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
### AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED  MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| NBT Bank - #xxxxxx1377 | 16,254 | 16,254 | 2,723,271 |
| | | | |
| NBT Bank - #xxxxxx1369 | 22,455 | 22,455 | 2,491,667 |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | 38,709 | 5,214,938 | |